# Exhibit E118

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/wherein-a-new-yorker-explains-her-intention-to-leave.html | Wherein a New Yorker Explains Her Intention to Leave | True | By Carole M. Losee | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/jacqueline-du-pre-life-in-a-new-key-golden-musical-couple-has-taken.html | Jacqueline du Pré′s Â€: Life in a New Key | True | By Susan Heller Anderson Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/amc-joins-in-rise-for-vehicle-prices.html | A.M.C. Joins in Rise For Vehicle Prices | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/coppermining-area-is-heart-of-zaires-economy-country-effectively.html | Copperâ€‹Â‍Â‍Mining Area Is Heart of Zaire′s Economy | True | By Michael T. Kaufman Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/school-finance-issue-jeopardizes-ohio-governors-reelection-drive.html | School Finance Issue Jeopardizes Ohio Governor′s Reâ€‹Â‍Â‍election Drive | True | By Reginald Stuart Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-consumer-notes-utilities-accused-of-excess.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/ghost-parking-lot-art-project-in-connecticut-to-be-dedicated-it.html | â€‹Â‍Â‍′Ghost Parking Lotâ€‹Â‍Â‍′ Art Project In Connecticut to Be Dedicated | True | By Carter B. Horsley Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/li-man-pleads-for-son-accused-in-fire-that-killed-2-volunteers.html | Li. Man Pleads for Son Accused In Fire That Killed 2 Volunteers | True | By John T. McQuiston Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/teledyne-hits-new-high-but-most-stocks-lag-volume-drops-to-2141.html | Teledyne Hits New High, But Most Stocks Lag | True | By Vartanig G. Vartan | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/council-angered-by-albany-rebuff-council-issues-statement.html | Council Angered by Albany â€‹Â‍Â‍′Rebuffâ€‹Â‍Â‍′ | True | By Lee Dembart | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/colombo-is-eulogized-as-a-champion-of-civil-rights-mourners.html | Colombo Is Eulogized as a Champion of Civil Rights | True | By Pranay Gupte | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/262-dead-are-found-from-zaire-fighting-95-whites-and-56-zaire.html | 262 DEAD ARE FOUND FROM ZAIRE FIGHTING | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-upsala-college-given-271-acres-in-sussex.html | Upsala College Given 271 Acres in Sussex | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/in-illinois-carter-discards-his-speech-at-11th-hour-other-attacks.html | In Illinois, Carter Discards His Speech at 11 th Hour | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/sports-today.html | Sports Today | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/your-money-new-issues-a-reemergence.html | Your Money | True | Richard Phalon | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/obituary-1-no-title.html | ROLAND KIRKBY | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/korean-embassy-denies-cables-showed-a-payoff.html | KOREAN EMBASSY DENIES CABLES SHOWED A PAY OFF | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/smaller-oil-supply-seen-by-schlesinger-reduced-opec-capacity.html | SMALLER OIL SUPPLY SEEN BY SCHLESINGER | True | By Richard Halloran Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/judge-tells-airlines-blind-can-have-canes.html | Judge Tells Airlines Blind Can Have Canes | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/leslie-hogben-wed-to-mark-hunacek.html | Leslie Hogben Wed To Mark Hunacek | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-byrne-pressing-legislature-to-act-on-20-bills.html | Byrne Pressing Legislature to Act On 20 Bills Stalled in Committees | True | By Martin Waldron Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/tamara-karsavina-is-dead-at-93-ballerina-was-star-for-diaghilev-had.html | Tamara Karsavina Is Dead at 93; Ballerina Was Star for Diaghilev | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/3-troopers-and-2-fugitives-slain-targets-of-wide-searches-two.html | 3 Troopers and 2 Fugitives Slain | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/carter-takes-painful-road-to-indy-injured-in-phoenix-carter-never.html | Carter Takes Painful Road to Indy | True | By Michael Katz Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/business-digest-the-economy-finance-markets-industries-companies.html | BUSINESS Digest | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/air-controllers-said-to-slow-holiday-traffic-court-order-is.html | Air Controllers Said to Slow Holiday Traffic | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/federal-judge-seen-as-satisfied-with-desegregation-in-louisville.html | Federal Judge Seen as Satisfied With Desegregation in Louisville | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/rice-trader-indicted-in-dealing-with-park-head-of-jersey-concern.html | RICE TRADER INDICTED IN DEALING WITH PARK | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/aluminum-maker-fighting-tva.html | Aluminum Maker Fighting T.V.A. | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/patents-pacemaker-offers-new-benefits-scaring-game-from-auto.html | Patents | True | Stacy V. Jones | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/protestants-and-others-in-search-of-authority.html | On New Issues, Hearing the Word Can Be as Hard as Doing | True | By Kenneth A. Briggs | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/state-judge-named-to-investigate-charges-of-stamford-corruption-two.html | State Judge Named to Investigate Charges of Stamford Corruption | True | By Robert E. Tomasson Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-a-mother-of-10-aids-her-peers.html | A Mother Of 10 Aids Her Peers | True | By Josephine Bonomo | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/birth-notice-1-no-title.html | Births | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-about-long-island-garden-hills-estates-heights.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/letters-tax-credits-the-poor-investment-incentive-mobils-outlook-on.html | Letters | True | Robert Eisner | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/557-incidents-of-suspected-arson-in-10-months-recorded-in-san-diego.html | 557 Incidents of Suspected Arson In 10 Months Recorded in San Diego | True | By Everett R. Holles Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-art-state-museum-show-accents-lithography.html | ART | True | By David L. Shirey | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-restaurants.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/casino-is-gambling-on-outdoing-the-biggest-house-in-las-vegas-47.html | Casino Is Gambling on Outdoing The Biggest House in Las Vegas | True | By Fred Ferretti Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/vietnams-refugees-set-postwar-record-even-more-said-to-be-fleeing.html | VIETNAM'S REFUGEES SET POSTWAR RECORD | True | By Henry Kamm Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-the-sunday-brunch-circuit-sunday-brunches.html | The Sunday Brunch Circuit | True | By Patricia Brooks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/catherine-a-thompson-bride-of-thomas-morton.html | Catherine A. Thompson Bride of Thomas Morton | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/white-house-has-no-vegetable-garden-this-year-richmond-urges.html | White House Has No Vegetable Garden This Year | True | By Marjorie Hunter Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-new-idea-for-old-pets-a-retirement-home.html | New Idea for Old Pets: | True | By Robert Mcg. Thomas Jr. | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-fighting-school-vandalism-with-a-paintbrush.html | Fighting School Vandalism With a Paintbrush | True | Andree Brooks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/article-4-no-title.html | Article 4 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/alison-j-macintosh-is-engaged-to-brian-mcmahon.html | Alison J. MacIntosh Is Engaged to Brian McMahon | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/realty-news-office-expansion-100-william-street-white-plains-lease.html | Realty News | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/janice-elizabeth-heisler-fiance-of-kenneth-wile.html | Janice Elizabeth Heisler Fiance of Kenneth Wile | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/4th-group-suspends-visit-to-soviet.html | 4th Group Suspends Visit to Soviet | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-politics-changing-times-for-the-gop.html | POLITICS | True | By Richard L. Madden | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey / This Week | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/johns-hopkins-takes-lacrosse-title-138-hendrickson-scores-twice.html | Johns Hopkins Takes Lacrosse Title, 138ÃÂ‚Â’8 | True | By John B. Forbes Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/chicago-democrats-cheer-carter-county-organization-praised-ny.html | Chicago Democrats Cheer Carter | True | By Douglas Kneeland Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/letters-from-bess-about-bess.html | Letters From Bess About Bess | True | By Anne Tyler | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-9-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-theater-shenandoah-strikes-a-sentimental-note.html | THEATER | True | By Haskel Frankel | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-before-the-casinos-when-bingo-was-it.html | Before the Casinos, When Bingo Was It | True | By Maurice Carroll | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/jerome-weidman-novel-and-novelist-weidman.html | Jerome Weidman: Novel and Novelist. | True | By Frederic Morton | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-youth-and-the-vote-news-analysis.html | Youth And the Vote | True | By Joseph F. Sullivan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/caramanlis-to-link-a-stronger-nato-to-cyprus-solution-caramanlis-to.html | Caramanlis to Link A Stronger NATO To Cyprus Solution | True | By Nicholas Gage Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/patricia-comstock-wed-to-wl-zeile.html | Patricia Comstock Wed to W. L. Zeile | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/how-to-retire-at-29-with-20-million-20-million.html | How to Retire at 29 With $20 Million | True | By Nicholas Pileggi | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/this-week-in-sports-auto-racing-baseball-basketball-bicycling.html | This Week in Sports | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/elizabeth-remington-is-fiancee.html | Elizabeth Remington Is Fiancee | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-gambling-spurs-a-yacht-race.html | Gambling Spurs a Yacht Race | True | By Donald Janson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-2-no-title.html | ELLIOT K. LUDINGTON JR. | True | | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/reporters-notebook-long-grind-for-bullets-sonics.html | Reporter's Notebook: Long Grind For Bullets, Sonics | True | By Tony Kornheiser Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-speaking-personally-the-summer.html | SPEAKING PERSONALLY | True | By James M. Curley | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/suspicious-yonkers-fire-injures-15-and-heavily-damages-4-buildings.html | Suspicious Yonkers Fire Injures 15 And Heavily Damages 4 Buildings | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/a-tayloresque-view-of-paul-taylors-choreography-a-tayloresque-view.html | A Tayloresque View Of Paul Taylor's Choreography | True | By Jack Anderson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/house-movers-in-action-on-the-shore-house-movers-in-action.html | House Movers in Action on the Shore | True | By Jane Chelanian | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/cuba-welcomes-foreign-anglers.html | Cuba Welcomes Foreign Anglers | True | By Jack Samson Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/with-a-lot-of-help-from-his-friends.html | With a Lot of Help From His Friends | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/controversy-with-china-discounted-unnecessary-controversy.html | Controversy With China Discounted | True | By Steve Cady | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/memorial-day.html | MEMORIAL DAY | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/questionsanswers-exposed-tree-roots-azalea-transplanting-why-no.html | Questions Answers | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/cathy-clark-married-to-christian-mccarthy.html | Cathy Clark Married to Christian McCarthy | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/tom-wolfe-author-weds-sheila-berger.html | Tom Wolfe, Author, Weds Sheila Berger | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-politics-why-mondale-journeyed-to-suffolk.html | POLITICS | True | By Frank Lynn | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-new-jersey-journal-troopers-tax-sludge-energy.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sandra-stuchell-wed-in-jersey.html | Sandra Stuchell Wed in Jersey | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-landmarks-stir-princeton-row-princeton-landmarks.html | Landmarks Stir Princeton Row | True | By Ronald Sullivan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/finally-a-vote-on-energy-plan.html | Finally, a Vote On Energy Plan | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/shero-among-four-eyed-by-werblin-sports-analysis-shero-is-among-4.html | Shero Among Four Eyed by Werblin | True | By Gerald Eskenazi | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/peter-james-murphy-3d-weds-elizabeth-hardy.html | Peter James Murphy 3d Weds Elizabeth Hardy | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ideas-trends-in-summary-voters-reject-homosexual-rights-but-why.html | Ideas & Trends | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/in-scandinavia-a-corporate-marriage-of-convenience.html | In Scandinavia, a Corporate Marriage of Convenience | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-connecticut-real-estate-shopping-for-the-right.html | CONNECTICUT REAL ESTATE | True | By Andree Brooks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/deborah-kramer-wed-to-gary-duerksen.html | Deborah Kramer Wed to Gary Duerksen | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-battle-over-water-moves-into-the-air-battle-over.html | Battle Over Water Moves Into the Air | True | By John T. McQuiston | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/antiques-a-treasury-of-precious-objects.html | ANTIQUES | True | Rita Reif | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/oh-clouts-16th-homer.html | Oh Clouts 16th Homer | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/light-audit-says-city-overpaid-millions-finds-new-york-failed-to.html | LIGHT AUDIT SAYS CITY OVERPAID MILLIONS | True | By Selwyn Raab | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-politics-lights-camera-politics.html | POLITICS | True | By Thomas P. Ronan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/mulry-pianist-makes-a-debut-on-west-coast-reaction-of-critics.html | Mulry, Pianist, Makes a Debut On West Coast | True | By Les Ledbetter Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/fund-raising-can-be-a-real-partyâ€¦â€œa-pooper-for-the-democrats-a-need-to.html | Fund Raising Can Be a Real Partyâ€¦â€œA"Pooper | True | By Adam Clymer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/toughest-race-in-decades-for-west-virginia-senator-an-irreverent.html | Toughest Race in Decades for West Virginia Senator | True | By Ben A. Franklin Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/abby-francis-betrothed-to-peter-kohnstamm.html | Abby Francis Betrothed to Peter Kohnstamm | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-interview-walking-the-connecticut-river.html | INTERVIEW | True | Richard L. Madden | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/in-the-beginning-oz.html | In the Beginning | True | By Morris Dickstein | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/mergers-kennecott-and-dymo.html | Mergers: Kennecott and Dymo | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-majesty-of-it-foreign-affairs.html | The Majesty of It | True | By Neal Ascherson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-speaking-personally-dwelling-heal-thyself.html | SPEAKING PERSONALLY | True | By Nancy Rubin | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-nation-who-knew-what-and-when-at-the-fbi.html | The Nation | True | By Anthony Marro | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/diamond-meattray-manufacturer-closing-upstate-plant-in-wake-of-new.html | Diamond Meatâ€‹â€‹Tray Manufacturer Closing Upstate Plant in Wake of New York City Law on Packaging | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-4-no-title.html | Weddings | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/tv-view-atts-ad-campaign-a-shrewd-play-on-the-emotions.html | TV VIEW | True | John J. O'Connor | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-princetonians-propose-changes.html | Princetonians Propose Changes | True | By Stephen Reiss | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-2-no-title.html | Leslie K. Sann Is Bride | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rice-clouts-no-17-as-red-sox-win-baseball-roundup-american-league.html | Rice Clouts No. 17 as Red Sox Win | True | By Al Harvin | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-politics-of-politics-news-analysis.html | The Politics Of Politics | True | By Ronald Smothers | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rock-musicians-have-growing-pains-too.html | Rock Musicians Have Growing Pains, Too | True | By John Rockwell | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-letters-to-the-connecticut-editor-the-syrian.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/elizabeth-burdge-timothy-j-murphy-to-marry-july-29.html | Elizabeth Burdge, Timothy J. Murphy To Marry July 29 | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-bulldozing-the-past.html | Bulldozing the Past | True | By Mary A. C. Isenberg | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nkomos-group-at-big-rally-assails-smith-coalition.html | Nkomo's Group, at Big Rally, Assails Smith Coalition | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/barbara-creasy-fiancee-of-robert-j-sheldon-jr.html | Barbara Creasy Fiancee Of Robert J. Sheldon Jr. | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-glastonbury-may-lose-us-funds-housing-battle-in.html | Glastonbury May Lose U.S. Funds | True | By Matthew L. Wald | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/dealing-with-china-formal-links-are-missing-but-liaison-office-is.html | Dealing With China | True | By Fox Butterfield | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-two-senates-of-the-united-states-senate.html | The Two Senates of the United States | True | By Arthur Schlesinger Jr. | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/tv-mailbag-possible-benefits-of-the-moscow-olympics.html | TV MAILBAG | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/untying-the-presidents-hands.html | Untying the President's Hands | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/knights-and-knaves-knights.html | Knights And Knaves | True | By Willard Quine | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-his-cooking-benefits-south-rivers-band.html | His Cooking Benefits South River's Band | True | By Louise Saul | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brzezinski-gave-details-to-china-on-arms-talks-with-soviet-union.html | Brzezinski Gave Details to China On ArmsTalks With Soviet Union | True | By Bernard Gwertzman Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-tensions-on-rutgers-campus-in-new-brunswick-are.html | Tensions on Rutgers Campus | True | By Mark H. Jaffe | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/behind-the-best-sellers-anton-myrer.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/130-local-laws-make-it-hard-to-decide-whats-fair-rent-control-a.html | 130 Local Laws Make It Hard to Decide What's Fair | True | By Martin Waldron | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-nobody-climbs-mountains-any-more.html | â€‹â€‹'Nobody Climbs Mountains Any Moreâ€‹â€‹ | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-long-beach-threatens-to-remove-a-hospitals-antenna.html | Long Beach Threatens to Remove a Hospital's Antenna If It Fails to Pay Its $108,000 Water Bill | True | By John T. McQuiston Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/kisses-in-new-film-in-india-fuel-censorship-debate-important.html | Kisses in New Film in India Fuel Censorship Debate | True | By William Borders Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-gardening-a-rose-is-a-rose-is-a-winner.html | GARDENING | True | By Carl Totemeier | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/jane-popiel-neil-kozarsky-graduating-students-to-wed.html | Jane Popiel, Neil Kozarsky, Graduating Students, to Wed | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-guitarmaking-as-a-labor-of-love.html | Guitarâ€‹â€‹Making as a Labor of Love | True | By Robin Young Roe | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-freeport-has-fresh-fishbuying-idea-right-off-the.html | Freeport Has Fresh Fishâ€‹â€‹â€‹Buying Idea: Right Off the Boat and at the Right Price | True | By Florence Farnicart Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/registry-organized-for-the-donation-of-bodies-for-medical-research.html | Registry Organized for the Donation of Bodies for Medical Research | True | By Richard Severo | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/followup-on-the-news-nuclear-refuges-medical-comeback-wheat-to.html | Followâ€šÃ„ôUp on the News | True | By Richard Haitch | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bowman-may-look-to-leave-canadians-free-to-make-deal-canadians.html | Bowman May Look to Leave Canadians | True | By Parton Keese | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-1-no-title.html | Show to Aid Salvation Army | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-interview-novelists-feat-3-books-in-a-year.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/city-ballet-program-underlines-the-infinite-variety-of-balanchine.html | City Ballet Program Underlines The Infinite Variety of Balanchine | True | By Jennifer Dunning | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/a-symbolic-triumph-over-osha.html | A Symbolic Triumph Over OSHA | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ford-gets-physical-checkup.html | Ford Gets Physical Checkup | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-last-great-artistballerina-an-appreciation.html | â€šÃ„Ã"The Last Great Artistâ€šÃ„ôBallerinaâ€šÃ„ô | True | Anna Kisselgoff | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/book-ends-secrets-secrets-cellmate-cinderella-boulder-dam-author.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/benjamin-cohen-bank-aide-fiance-of-lydia-jane-conway.html | Benjamin Cohen, Bank Aide, Fiance of Lydia Jane Conway | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/carters-election-warning-underlines-a-new-caribbean-policy-a-word.html | Carter's Election Warning Underlines a New Caribbean Policy | True | By Jon Nordheimer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/disclosures-bring-renewal-of-efforts-on-korea-inquiry.html | Disclosures Bring Renewal of Efforts On Korea Inquiry | True | By Richard Halloran Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/a-long-weekend.html | A Long Weekend | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/murphy-moves-into-atlanta-golf-lead.html | Murphy Moves Into Atlanta Golf Lead | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-a-visit-to-a-cemetery-in-northport-gives-fifth.html | A Visit to a Cemetery in Northport Gives Fifth Graders Lesson on Early History | True | By Irvin Molotsky Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-condominiums-an-adventure.html | Condominiums: â€šÃ„Ã²An Adventureâ€šÃ„Ã´ | True | By Ruth Rejnis | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bank-meeting-sought-on-city-fiscal-bills-carey-koch-and-unions-to.html | BANK MEETING SOUGHT ON CITY FISCAL BILLS | True | By Glenn Fowler | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-drug-program-shift-draws-protests-people-in.html | Drug Program Shift Draws Protests | True | By Shawn G. Kennedy | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/claudia-gitelman-presents-two-new-dance-works.html | Claudia Gitelman Presents Two New Dance Works | True | Jennifer Dunning | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-world-in-summary-dominicans-decide-on-a-new-president-and.html | The World | True | Thomas Butson Barbara Slavin and Michael Wright | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-9-no-title.html | Janet Abrams Engaged | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/trailways-assails-operation-of-depot-after-2-are-slain.html | Trailways Assails Operation of Depot After 2 Are Slain | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/hungarians-feel-bit-of-austerity-after-big-gains-economic-reform-to.html | Hungarians Feel Bit of Austerity After Big Gains | True | By David A. Andelman Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-nation-in-summary-carter-hits-the-road-using-his-old-triptik.html | The Nation | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/georgias-golden-isles-wildlife-refuge-georgias-golden-isles-where.html | Georgia's Golden Isles | True | By Eugene Kinkead | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/trekking-the-peruvian-andes-eucalyptus-burning-in-the-campfire.html | Trekking the Peruvian Andes: â€šÃ„Ã²Eucalyptus Burning in the Campfireâ€šÃ„Â´ | True | By Ruth Robinson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-filming-the-battle-of-white-plains.html | Filming the Battle Of White Plains | True | James Feron | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/people.html | PEOPLE | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-arts-center-urged-in-meadowlands.html | Arts Center Urged In Meadowlands | True | By Martin Gansberg | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-sports-for-the-love-of-lacrosse.html | SPORTS | True | By Frank Bianco | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/stage-view-documents-posing-as-dramas-stage-view-two-documents.html | STAGE VIEW | True | Walter Kerr | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/eliza-bergman-bride-of-michael-s-condon-restaurant-consultant.html | Eliza Bergman Bride of Michael S. Condon, Restaurant Consultant | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/dance-view-tricolore-falls-short-of-success-dance-view-tricolore.html | DANCE VIEW | True | Anna Kisselgoff | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/young-woman-returns-home-to-fresh-air-fund-parents-regarded-as-a.html | Young Woman Returns Home to Fresh Air Fund â€šÃ„Ã²Parentsâ€šÃ„Â´ | True | | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/beneath-the-surface-calm-in-portugal-a-mood-of-stagnation-and.html | Beneath the Surface Calm in Portugal, a Mood of Stagnation and Weariness of Politics | | By James M. Markham Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-letters-to-the-westchester-editor-supreme-court.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/equal-rights-amendment-is-mired-in-confused-and-emotional-debate.html | Equal Rights Amendment Is Mired In Confused and Emotional Debate | | By John Umbers Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/fuchs-plays-violin-sonatas-by-beethoven.html | Fuchs Plays Violin Sonatas By Beethoven | True | By John Rockwell | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/miserys-company-other-photographers-photographs.html | Misery's Company | True | By Richard Elman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/gamblers-eager-to-get-to-tables-on-2d-day.html | Gamblers Eager to Get to Tables on 2d Day | | By Carey Winfrey Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/weiss-rides-zacharian-to-junior-jumper-title.html | Weiss Rides Zacharian To Junior Jumper Title | | by Ed Corrigan Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-secretarial-jobs-go-unfilled-help-wanted-secy.html | Secretarial Jobs Go Unfilled | True | By Josh Barbanel | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-paramus-buys-a-golf-course-to-save-it-paramus.html | Paramus Buys a Golf Course to Save It | | By Robert Hanley | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-dining-out-another-jewel-in-ridgefields-crown.html | DINING OUT | True | By Patricia Brooks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/stamps-capex-souvenir-sheet-canada.html | STAMPS | True | Samuel A. Tower | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-yorks-churches-make-their-worldly-influence-felt-influence-some.html | New York's Churches Make Their Worldly Influence Felt | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/lefkowitz-studies-a-possible-link-between-esposito-and-l1-track.html | Lefkowitz Studies a Possible Link Between Esposito and L.I. Track | True | By Charles Kaiser | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/on-choosing-a-companion-on-the-risks-of-choosing-a-companion.html | On Choosing a Companion | True | By Robert Packard | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-7-no-title.html | Cynthia Coulter Married | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-dining-out-watching-food-with-a-view.html | DINING OUT | True | By B.h. Fussell | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-citiesthe-key-to-rebirth.html | Cities â€šÃ„Â® The Key to Rebirth | True | By Harry Sayen | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/hospitals-designed-for-the-dying-hospitals-for-the-dying.html | Hospitals Designed for the Dying | True | By Dee Wedemeyer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/lawyers-agree-on-developing-former-rockefeller-estate.html | Lawyers Agree on Developing Former Rockefeller Estate | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-perplexing-mr-proxmire-with-new-york-facing-bankruptcy-by-hands.html | THE PERPLEXING MR. PROXMIRE | True | By Martin Tolchin | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/dh-blanchard-weds-catherine-crichton.html | D. H. Blanchard Weds Catherine Crichton | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/chess-he-used-his-opponents-own-weapons-to-win.html | CHESS | True | Robert Byrne | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/louisa-bowen-fiancee-of-paul-anderson.html | Louisa Bowen Fiancee of Paul Anderson | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/crowds-in-rest-of-atlantic-city-are-sparse-but-casino-is-packed.html | ,Crowds in Rest of Atlantic City Are Sparse, but Casino Is Packed | | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/notes-corroborees-kites-country-fairs-training-for-travel-americans.html | Notes: Corroborees, Kites, Country Fairs | True | By Robert J. Dunphy | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/drama-of-black-family-will-be-tv-miniseries.html | Drama of Black Family Will Be TV Miniseries | True | By C. Gerald Fraser | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-ombudsman-for-the-elderly.html | Ombudsman For the Elderly | True | By Leslie Lang | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/goldin-and-abrams-seem-safely-in-primary-republican-effort.html | Goldin and Abrams Seem Safely in Primary | True | By Frank Lynn | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | Mass Masket | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/numismatics-william-donlon-dean-of-us-paper-money-dealers-new-book.html | NUMISMATICS | True | Russ MacKendrick | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/survey-of-lawyers-finds-few-who-plan-to-advertise-services.html | Survey of Lawyers Finds Few Who Plan to Advertise Services | | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/wine-whats-in-a-list.html | Wine | True | By Frank J. Prial | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/thinking-on-thought-thinking.html | Thinking On Thought | True | By Richard J. Bernstein | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/vernon-proctor-margaret-boyer-have-nuptials.html | Vernon Proctor, Margaret Boyer Have Nuptials | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/british-defuse-world-war-ii-bomb.html | British Defuse World War II Bomb | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/atlantic-city-gladly-shows-its-openers.html | Atlantic City Gladly Shows Its Openers | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/philip-glass-comes-to-carnegie-hallat-last-philip-glass.html | Philip Glass Comes to Carnegie Hallâ€šÃ„Â®At Last | True | By Robert Palmer | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sba-success-story-rewritten.html | S.B.A. Success Story, Rewritten | True | By Karen de Witt | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/design-summer-comforts.html | Design | True | By John Duka | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-on-the-run-in-a-norwalk-park-everybody-wins.html | On the Run: In a Norwalk Park, Everybody Wins | True | By Deborah Rankin | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sports-editors-mailbox-soft-landingelectrified-basketball-rim-a.html | Sports Editor's ailbox: Soft Landing I Electrified Basketball Rim | True | Richard L. Lacey | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-10-no-title.html | Marcie Schlossman Engaged | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/who-wants-all-those-rooms-who-wants-all-those-rooms.html | Who Wants All Those Rooms! | True | By Betsy Brown | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-academic-robes-with-thin-pockets.html | Academic Robes With Thin Pockets | True | By Abraham B Linderman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/joblessness-plagues-indias-educated-elite-700000-jobless-college.html | Joblessness Plagues India's Educated Elite | True | By William Borders Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-oldfashioned-in-an-agreeable-way.html | DINING OUT | True | By Guy Henle | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/investing-new-6month-certificates.html | INVESTING | True | By John H. Allan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-a-season-of-outings-opens-up-nassau-county-a.html | A Season of Outings Opens Up | True | By Barbara Delatiner | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nantucket-and-marthas-vineyard-begin-new-fight-for-representation.html | Nantucket and Martha's Vineyard Begin New Fight for Representation | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/florida-congressman-arrested.html | Florida Congressman Arrested | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/few-scars-for-exði5Ã„Ã°Hanoi-pows-300-exhanoi-pows-find-few-problems.html | Few Scars for Exði5Ã„Ã°Hanoi POW's | True | By Robert Lindsey Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/philip-ross-fiance-of-chandler-burns.html | Philip Ross Fiance Of Chandler Burns | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/velasquez-wins-acorn-on-92-shot-fifth-victory-of-year-late-move-is.html | Velasquez Wins Acorn On 98ð5Ã„Ã°2 Shot | True | By Michael Strauss | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/heavy-flooding-in-bangladesh.html | Heavy Flooding in Bangladesh | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/fashion-jeans-beyond-denim-jeans.html | Fashion | True | By Marian McEvoy | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/agency-plans-curbs-on-eskimos-hunting-federal-officials-say-that.html | AGENCY PLANS CURBS ON ESKIMOS' HUNTING | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-call-of-the-wild-is-not-too-distant.html | The Call Of The Wild Is Not Too Distant | True | By William Laird Siegel | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/high-adventure-with-a-master-guide-climbing.html | HIGH ADVENTURE WITH A MASTER | True | By Jeremy Bernstein | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/topics-paying-the-price-choice-of-justice-choice-of-cure-choice-of.html | Topics | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sports-news-briefs-kansas-state-penalized-four-ways-by-big-eight.html | Sports News Briefs | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/aides-lobby-to-keep-3-programs-out-of-a-department-of-education.html | Aides Lobby to Keep 3 Programs Out of a Department of Education | True | By Gene I. Maeroff Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ozymandias.html | Ozymandias | True | By Guy Davenport | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-police-moonlighting-stirs-a-tax-dispute.html | Police Moonlighting Stirs a Tax Dispute | True | By Eleanor Charles | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/buses-that-bend-are-attracting-gazes-and-praises-riders-call-it-big.html | Buses That Bend Are Attracting Gazes and Praises | True | By Grace Lichtenstein Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/president-of-cosmos-takes-team-seriously-taking-team-seriously.html | President of Cosmos Takes Team Seriously | True | By Alex Yannis | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-fresh-air-fund-tale-of-2-cultures.html | Fresh Air Fund: Tale of 2 Cultures | True | By Joan Cook | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/authors-query.html | Author's Query | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-knife-indispensable-outdoorsmans-companion-some-good-some-not.html | Wood, Field & Stream | True | By Nelson Bryant | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/not-just-spinning-wheels.html | Not Just Spinning Wheels | True | | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/taxabatement-plan-extended-by-council-despite-controversy.html | Taxâ€šÃ„Â®Abatement Plan Extended by Council Despite Controversy | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/h-dickson-mckenna-weds-susan-thomas.html | H. Dickson McKenna Weds Susan Thomas | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/symphony-orchestras-turning-to-pop-artists-began-in-1891-length-of.html | Symphony Orchestras Turning to Pop Artists | True | By Aljean Harmetz Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nixon-book-dispute-erupts-at-meeting-publisher-defends-sale-of.html | NIXON BOOK DISPUTE ERUPTS AT MEETING | True | By Herbert Mitgang Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/headliners-big-with-the-reds-long-with-the-green-blunt-with-the.html | Headliners | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/whats-doing-in-bogota.html | What's Doing in BOGOTA | True | By Robert G. Deindorfer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/david-m-fleisher-is-fiance-of-melissa-marianne-krantz.html | David M. Fleisher Is Fiance Of Melissa Marianne Krantz | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-gardening-the-dogwood-days-of-may.html | GARDENING | True | By Joan Lee Faust | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/letters-perils-for-walkers-eurailpass-letters-in-search-of-medical.html | Letters: Perils for walkers | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/french-casino-robbed-of-17000.html | French Casino Robbed of $17,000 | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bank-building-dedicated-in-boston.html | Bank Building Dedicated in Boston | True | By Carter B. Horsley | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/mary-a-doll-wed-to-timothy-blum.html | Mary A. Doll Wed To Timothy Blum | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-dressing-children-and-their-rooms-shop-talk.html | Dressing Children And Their Rooms | True | By Muriel Fischer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/what-if-a-mars-landing-were-faked-asks-peter-hyams-a-fake-landing.html | What If a Mars Landing Were Faked? Asks Peter Hyams | True | By Benedict Nightingale | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-atlantic-citys-fringe-benefits-atlantic-citys.html | Atlantic City's Fringe Benefits | True | By Carlo M. Sardella | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/gregorek-takes-twomile-run-in-8507-ready-for-speed-to-run.html | Gregorek Takes Twoâ€šÃ„Â®Mile Run in 8:50.7 | True | By William J. Miller | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-antiques-convention-in-atlantic-city-shows-and.html | ANTIQUES | True | By Carolyn Darrow | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/panatta-wins-in-rome-as-fans-rattle-higueras-mcenroe-gains-at-ncaa.html | Panatta Wins in Rome as Fans Rattle Higueras | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/of-special-interest-its-cats-play-for-miss-burns-african-dance.html | Of Special Interest | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/millions-of-dollars-worth-of-trees-reported-stolen-from-us-forests.html | Millions of Dollars Worth of Trees Reported Stolen From U.S. Forests | True | By Wallace Turner Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/music-view-henry-cowell-gentle-avantgardist-music-view-henry-cowell.html | MUSIC VIEW | True | By Rokdc Schonberg | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/release-of-retarded-juveniles-in-pennsylvania-ordered-by-court.html | Release of Retarded Juveniles In Pennsylvania Ordered by Court | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-fishing-bluefish-are-back-in-big-schools.html | FISHING | True | By Joanne A. Fishman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/plo-pledges-to-halt-firing-on-israel-from-lebanon-and-all-armed.html | P.L.O. Pledges to Halt Firing on Israel From Lebanon | True | By Marvine Howe Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/camera-many-still-prefer-the-medium-format-camera-many-still-prefer.html | CAMERA | True | Jack Manning | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-long-island-real-estate-when-tax-isnt-paid-when.html | LONG ISLAND REAL ESTATE | True | By Diana Shaman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/american-jumbo-jet-delivers-6-f5e-interceptors-to-thailand.html | American Jumbo Jet Delivers 6 Fâ€šÃ„Â®5E Interceptors to Thailand | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/vast-scientific-drive-is-under-way-in-china-3year-program-is-begun.html | VAST SCIENTIFIC DRIVE IS UNDER WAY IN CHINA | True | By Walter Sullivan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/film-view-the-music-hall-over-the-hill.html | FILM VIEW | True | Vincent CanBY | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-interview-voice-of-the-arts.html | INTERVIEW | True | By James F. Lynch | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-food-fresh-approach-buying-fish-in-freeport.html | FOOD | True | By Florence Fabricant | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/blue-jays-down-yankees-with-3-runs-in-ninth-4i3-bosetti-gets-triple.html | Blue Jays Down Yankees With 3 Runs in Ninth, 4â€šÃ„Â®1 | True | By Deane McGowen | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-new-new-wave-of-film-makers-a-young-group-of-writerdirectors.html | THE NEW NEW WAVE OF FILM MAKERS | True | By Robert Lindsey | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-social-contract-writ-small.html | The Social Contract, Writ Small | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/gunman-and-accomplice-hold-up-10-passengers-in-irt-subway-car.html | Gunman and Accomplice Hold Up 10 Passengers in IRT Subway Car | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-music-a-wellplayed-farce-in-stratford.html | MUSIC | True | By Robert Sherman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/obituary-1-no-title.html | ALINE FRUHAUF | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-region-in-summary-governor-dary-ea-perry-has-a-clear-shot-at-the.html | The Region | True | Daniel Lewis and Milton Leebaw | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/votes-in-congress.html | Votes in Congress | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-die-in-dieting.html | The Die in Dieting | True | By Robert Coles | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/world-dog-show-units-convene-in-mexico-city-sessions-conducted-in.html | World Dog Show Units Convene in Mexico City | True | By Walter R. Fletcher Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-economic-scene-signs-of-an-aging-upturn.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/33-cars-in-200plus-mph-indy-500-andretti-starts-last-33-cars-set.html | 33 Cars in 200êÂ‚Â.Â²Plus M.P.H. Indy 500 | True | By Michael Katz Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rights-unit-studies-charges-by-indians-of-beatings-in-jail.html | Rights Unit Studies Charges by Indians Of Beatings in Jail | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-year-of-memorial-days-its-the-year-of.html | The Year | True | By James Feron | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/point-of-view-in-fact-we-do-have-an-energy-policy.html | POINT OF VIEW | True | By John A. Hill | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/after-16-years-downtown-albanys-empire-state-plaza-is-completed-a.html | After 16 Years, Downtown Albany's Empire State Plaza Is Completed | True | By Harold Faber Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/food-precise-rice-a-perfect-batch-of-rice-rice-variations-rice.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/anne-h-steel-tk-armour-are-married.html | Anne H. Steel, T. K. Armour Are Married | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sailors-urged-to-use-safety-devices-many-dont-use-pfds.html | Sailors Urged to Use Safety Devices | True | By Joanne A. Fishman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/highlights-of-package.html | Highlights of Package | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/grosvenor-g-nichols-to-wed-sally-willets.html | Grosvenor G. Nichols To Wed Sally Willets | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/flotation-devices-a-reluctant-carey-pitches-into-the-citys-troubles.html | Flotation Devices | True | By Steven R. Weisman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/disarmament-rally-draws-10000-at-un-midtown-march-and-demonstration.html | DISARMAMENT RALLY DRAWS 10,000 AT U.N. | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/biennials-are-fascinating-to-grow-from-seed.html | Biennials Are Fascinating to Grow From Seed | True | By Elda Haring | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/art-view-the-return-of-illusionism.html | ART VIEW | True | Hilton Kramer | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/203-million-in-federal-funds-earmarked-for-new-york-city-housing.html | $20.3 Million in Federal Funds Earmarked for New York City Housing | True | By Joseph P. Fried | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-about-new-jersey-something-to-get-your-teeth-into.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/thomas-mark-weds-melissa-w-sargent.html | Thomas Mark Weds Melissa W. Sargent | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/king-merritt-at-82-was-known-for-development-of-mutual-funds.html | King Merritt, at 82, Was Known For Development of Mutual Funds | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/norwalk-police-get-20-minority-rookies-candidates-selected-after.html | NORWALK POLICE GET 20 MINORITY ROOKIES | True | By Robert E. Tomasson Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/guardsman-dies-in-fall-from-jeep.html | Guardsman Dies in Fall From Jeep | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/us-expedites-travelers-arrivals.html | U.S. Expedites Travelers' Arrivals | True | By David Binder Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/dixie-a-new-tune-for-the-unions-a-cracksort-ofat-jp-stevens.html | Dixie: A New Tune for the Unions | True | By Wayne King | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-who-is-raising-the-children.html | Who Is Raising the Children? | True | By Antoinette Competello CENNAMO | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-on-your-mark-get-set-run.html | On Your Mark, Get Set . . . Run | True | By John Cavanaugh | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/meeting-the-needs-of-travelers-on-diets-notice-varies-practical.html | Meeting the Needs of Travelers on Diets | True | By Paul Grimes | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/state-ownership-european-style-3-case-histories-a-disaster-in.html | State Ownership, European Style 3 Case Histories | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/2-koreas-competing-for-support-abroad-north-and-south-vie-for.html | 2 KOREAS COMPETING FOR SUPPORT ABROAD | True | By Andrew H. Malcolm Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/music-debuts-in-review-nicholas-secor-guitarist-injects-running.html | Music: Debuts in Review | True | Raymond Ericson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/luminous-melancholy-fantastical-wit-hollander.html | Luminous Melancholy, Fantastical Wit | True | By R. W. Flint | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/encounter-today-y-ou-take-home-baby.html | Encounter: â€šÃ„Â'Today You Take Home Babyâ€šÃ„Â' | True | By Sherry Marker | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-connecticut-journal-a-change-in-hartford-rough.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-interview-new-prison-warden-bars-the-old.html | INTERVIEW | True | By Lena Williams | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-letter-from-washington-new-studentaid-plan.html | LETTER FROM WASHINGTON New Studentâ€šÃ„Â'Aid Plan Proposed | True | By Edward C. Burks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-gardening-rocks-often-prove-an-asset-in-planting.html | GARDENING | True | By Molly Price | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/in-brief.html | IN BRIEF | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ellyn-sue-roth-fiancee-of-lawrence-mittman.html | Ellyn Sue Roth Fiancee Of Lawrence Mittman | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/elizabeth-j-bacon-fiancee-of-lawyer.html | Elizabeth J. Bacon Fiancee of Lawyer | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-for-one-li-author-1978-will-see-the-publication-of-3.html | For One L.I. Author, 1978 Will See The Publication of 3 of His Novels | True | By Lawrence Van Gelder | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/around-the-nation-greek-crudeoil-tanker-runs-aground-at-river-rep.html | Around the Nation | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/carter-and-gromyko-report-some-gains-on-strategic-arms-confer-more.html | CARTER AND GROMYKO REPORT SOME GAINS ON STRATEGIC ARMS | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-a-first-novel-for-a-grandmother.html | A First Novel For a Grandmother | True | By Jill Smolowe | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/fires-bitter-legacy-in-a-kentucky-town-some-in-community-count.html | FIRE'S BITTER LEGACY IN A KENTUCKY TOWN | True | BY Reginald Stuart Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/kate-proctor-plans-to-wed.html | Kate Proctor Plans to Wed | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/j-mark-fisher-virginia-law-graduate-marries-shari-kathranne.html | J. Mark Fisher, Virginia Law Graduate, Marries Shari Kathranne Rossmann | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-lacrosse-is-generating-a-great-interest-on-li.html | Lacrosse Is Generating a Greta Interest on L.I. | True | By Frank Bianco | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/world-cup-tournament-is-more-than-a-game-for-argentina.html | World Cup Tournament Is More Than a Game for Argentina | True | By Juan de Onis Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/in-the-old-days-getting-to-belmont-was-half-the-fun-the-overland.html | In the Old Days Getting to Belmont Was Half the Fun | True | By Zeke Segal | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ocean-sprays-aggressive-marketing-pays-off-ocean-spray.html | Ocean Spray's Aggressive Marketing Pays Off | True | By Michael Knight | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-journal-perez-looks-to-82-emergency.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/growing-up-with.html | GROWING UP WITH SCIENCE FICTION | True | By Carl Sagan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-bridge-a-moment-of-glory-for-2-teenagers.html | BRIDGE | True | By Alan Truscott | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/selection-puzzles.html | SELECTION | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-islandthis-week-art-music-dance-for.html | Long Island/This Week | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sandra-waugh-fiancee-of-walter-e-winans-jr.html | Sandra Waugh Fiancee Of Walter E. Winans Jr. | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/15cent-postage-rate-takes-effect-tomorrow.html | 15â€šÃ„Â¢Cent Postage Rate Takes Effect Tomorrow | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/senate-finance-unit-to-consider-deluca-unusual-maneuver-on.html | SENATE FINANCE UNIT TO CONSIDER DELUCA | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sun-flowers-can-bloom-in-shady-places-sun-flowers-for-shade.html | â€šÃ„Â'Sunâ€šÃ„Â' Flowers Can Bloom in Shady Places | True | Warren I. Pollock | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/airliner-and-small-plane-reported-in-narrow-miss-near-la-guardia.html | Airliner and Small Plane Reported in Narrow Miss Near La Guardia | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-drugrehabilitation-centers-planned-move-to-plainview.html | Drugâ€šÃ„Â'Rehabilitation Center's Planned Move to Plainview Complex Drawing Community Opposition | True | By Shawn G. Kennedy | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rabbi-philip-bregman-fiance-of-cathy-netter.html | Rabbi Philip Bregman Fiance of Cathy Netter | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-westchester-real-estate-riding-the-50000-range.html | WESTCHESTER REAL ESTATE | True | By Betsy Brown | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-fishing-early-birds-the-bluefish.html | FISHING | True | By Joanne A. Fishman | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/disks-worthy-reissues-from-the-recent-past-disks-from-the-past.html | Disks: Worthy ReäÓ3Ã„Ã„°Issues From the Recent Past | True | By Peter G. Davis | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-8-no-title.html | Randy Herman Betrothed | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/award-established-for-architecture.html | Award Established For Architecture | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-molloy-debates-secularization.html | Molloy Debates Secularization | True | By Phyllis Bernstein | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sonics-rely-on-webster-to-gain-playoff-edge-a-costly-mistake-first.html | Sonics Rely on Webster To Gain Playoff Edge | True | By Sam Goldaper Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/to-schwab-fiance-of-jennifer-p-casey.html | R. 0. Schwab Fiance Of Jennifer P. Casey | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-3-no-title.html | Engagements | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/unpaid-taxes-signify-a-cloud-on-citys-future-the-realty-tax-jumble.html | Unpaid Taxes Signify a Cloud On City's Future | True | By Michael Goodwin | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/james-clemente-exporter-marries-gail-e-tumbull.html | James Clemente, Exporter, Marries Gail E. Tumbull | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/policeman-seized-in-fatal-shooting-after-return-of-impounded-guns.html | Policeman Seized in Fatal Shooting After Return of Impounded Guns | True | By Wolfgang Saxon | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/ma-bells-great-dream-machine-the-biggest-company-on-earth-new.html | Ma Bell's Great Dream Machine | True | By N. R. Kleinfield | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/life-with-father-duke-ellington-duke.html | Life With Father, Duke Ellington | True | By Jervis Anderson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/more-funds-sent-abroad-by-pallottine-fathers.html | MORE FUNDS SENT ABROAD BY PALLOTTINE FATHERS | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-sports-track-coaches-woo-trenton-high-stars.html | SPORTS | True | By Neil Amdur | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/baseball-at-a-college-where-athletes-are-students-first.html | Baseball at a College Where Athletes Are Students First | True | By Mitch Margo | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bikinis-radiation-is-a-fire-that-will-not-go-out-the-nuclear-nomads.html | Bikini's Radiation is a Fire That Will Not Go Out | True | By John Noble Wilford | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/steven-hirsch-fiance-of-elizabeth-j-taylor.html | Steven Hirsch Fiance of Elizabeth J. Taylor | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-theater-shenandoah-still-flows-like-syrup.html | THEATER | True | By Haskel Frankel | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-art-art-that-merits-the-loftiest-superlatives.html | ART | True | By David Shirey | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-bridge-life-and-hard-times-of-a-champion-team.html | BRIDGE | True | By Alan Truscott | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-gardening-the-dogwood-days-of-may.html | GARDENING | True | By Joan Lee Faust | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/is-the-bang-worth-400-billion-bucks.html | At the United Nations, Plowshares Are the Rage | True | By Richard Burt | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/which-way-to-the-quagmire-in-the-nation.html | Which Way to the Quagmire? | True | By Tom Wicker | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/article-3-no-title.html | Variety Is Spice for David Frost | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-music-opera-singers-in-new-roles-on-the-faculty.html | MUSIC | True | By Robert Sherman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/gail-b-phelps-fiancee-of-goffrey-l-bradford.html | Gail B. Phelps Fiancee Of Geoffrey L. Bradford | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/drs-jane-v-petroff-john-mears-to-wed.html | Drs. Jane V. Petroff, John Mears to Wed | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/letters-builtin-fumes-the-trade-gap.html | LETTERS | True | Sidney J. Firstman | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-york-city-agencies-cited-for-energy-waste.html | NEW YORK CITY AGENCIES CITED FOR ENERGY WASTE | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-new-jersey-real-estate-victorian-houses-new.html | NEW JERSEY REAL ESTATE | True | By Ellen Rand | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-5-no-title.html | Roberta Coffin Is Married | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/wc-wright-artist-and-hope-harrison-married-in-maryland.html | W. C. Wright, Artist, And Hope Harrison Married in Maryland | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/elizabeth-keating-fiancee-of-william-carter-writer.html | Elizabeth Keating Fiancee Of William Carter, Writer | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/tamara-karsavina-dies-prima-ballerina-for-diaghilev-had-great.html | Tamara Karsavina Dies;Prima Ballerina for Diaghilev | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/peter-culver-marries-mary-alsop.html | Peter Culver Marries Mary Alsop | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rocky-at-seventy-washington.html | Rocky At Seventy | True | By James Reston | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/world-news-briefs-belgian-troops-sent-to-3-zairian-towns-2-women.html | World News Briefs | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-dining-out-beautiful-but-inconsistent.html | DINING OUT | True | By Florence Fabricant | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/fourth-amendment-stays-healthy.html | Fourth Amendment Stays Healthy | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nfl-offenses-may-turn-to-3-backs-not-sure-what-will-result-34-as.html | N.F.L. Offenses May Turn to 3 Backs | True | By William N. Wallace | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/unmarriage.html | Unmarriage | True | By Joanna Kyd | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-letters-to-the-long-island-editor-thatched.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/a-soviet-bloc-tour-by-car-exploring-by-car-in-the-soviet-bloc.html | A Soviet Bloc Tour by Car | True | By Nona Brown | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/joan-joyce-makes-pitch-for-a-second-career-019-earned-run-average.html | Joan Joyce Makes Pitch For a Second Career | True | By Molly Tyson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/around-the-garden-this-week-a-reprieve.html | AROUND THE Garden | True | Joan Lee Faust | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/gov-blanton-of-tennessee-says-he-will-not-run-for-reelection.html | Gov. Blanton of Tennessee Says He Will Not Run for Reâ€šÃ„Â²Election | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/by-dawns-early-light-more-progress-sighted.html | By Dawn's Early Light, More Progress Sighted | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-county-jails-are-they-necessary.html | County Jails: Are They Necessary? | True | By John P. Richert | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/hearty-yankee-eating-bring-on-the-music-enter-the-professionals.html | Hearty Yankee Eating | True | By Roy Bongartz | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bridge-skid-simons-foursome-plays-a-hand.html | BRIDGE | True | Alan Truscott | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/tuxedos-preening-for-the-prom-finding-the-right-color-something.html | Tuxedos: Preening for the Prom | True | By Ron Alexander | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/letter-to-the-editor-waiting-for-the-kissinger-memoirs.html | Letter T0 THE EDIT0R | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-markets-laid-low-by-gloomy-forecasts.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-highintensity-power-line-from-canada-could-be-a.html | Highâ€šÃ„Â²Intensity Power Line From Canada Could Be A Jolt to Westchester | True | By Irene Dickinson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/martha-patterson-gilmore-is-engaged-to-mark-saylor.html | Martha Patterson Gilmore Is Engaged to Mark Saylor | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-starting-grid.html | The Starting Grid | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/editors-choice.html | Editors' Choice | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/marriage-announcement-6-no-title.html | Randy Heller Zasloff Wed | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/mets-rally-to-beat-astros-97-mets-after-trailing-73-rally-to-defeat.html | Mets Rally to Beat Astros, 9â€šÃ„Â·7 | True | By Joseph Durso Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-sleeping-beauty-with-cynthia-gregory.html | â€šÃ„Â²The Sleeping Beautyâ€šÃ„Â´ With Cynthia Gregory | True | By Anna Kisselgoff | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/events-today.html | Events Today | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sunday-observer-urban-relocation.html | Sunday Observer | True | By Russell Baker | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/city-ballet-joins-ivesiana-calcium-light-night.html | City Ballet Joins â€šÃ„Â²Ivesiana,â€šÃ„Â´ â€šÃ„Â²Calcium Light Nightâ€šÃ„Â´ | True | By Jack Anderson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sports-today.html | Sports Today | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/the-coaches-coach-sports-of-the-times-two-loyal-aides-the-upset-the.html | The Coaches' Coach | True | Dave Anderson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-school-bands-march-to-a-different-beat.html | School Bands March To a Different Beat | True | Andree Brooks | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rockets-da-rockets.html | Rockets, Da | True | By Jeremy Bernstein | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/peking-to-rescue-vietnam-chinese-peking-to-evacuate-chinese-in.html | Peking to Rescue Vietnam Chinese | True | By Fox Butterfield Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Barbara Wersba | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/nato-meets-in-solemn-conclave-this-week-an-alliance-still-but-once.html | NATO Meets in Solemn Conclave This Week | True | By Drew Middleton | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-a-father-tests-a-fifth-generation-as-master-guitar.html | A Father Tests a Fifth Generation As Master Guitar Maker on L.I. | True | By Robin Young Roe Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/holly-ferbert-wed-to-dr-m-a-posner.html | Molly Ferbert Wed To Dr. M. A. Posner | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-minorityrun-business-lack-of-visibility-minority.html | Minorityâ€šÃ„Ã´Run Business: Lack Of Visibility | True | By Ronald Smothers | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/future-events-here-there-everywhere-the-nile-is-near-dry-your-tears.html | Future Events | True | By Lillian Bellison | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-art-paper-for-papers-sake.html | ART | True | By David L. Shirey | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/highlights-some-government-inflation-victories-and-a-sour-prophecy.html | HIGHLIGHTS | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/sins-come-back-to-the-boardwalk-sports-of-the-times-who-only-stand.html | Sin's Come Back to the Boardwalk | True | Red Smith | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/article-2-no-title.html | The New East Wing | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/miss-post-with-69138-gains-onestroke-edge-68-for-mrs-carner-barrage.html | Miss Post, With 69â€šÃ„Ã´138, Gains Oneâ€šÃ„Ã´Stroke Edge | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/rep-fascell-in-hospital.html | Rep. Fascell in Hospital | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-mondales-appearance-fulfills-his-part-of-the-bargain.html | Mondale's Appearance Fulfills His Part of the Bargain in Political B adeâ€šÃ„Ã´Scratching â€šÃ„Ã´Mission for Downey | True | By Frank Lynn | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-irvington-pupils-get-closeup-of-nature.html | Irvington Pupils Get Closeâ€šÃ„Ã´up of Nature | True | By Pat Gleeson | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-caterers-forte-small-dinners-at-home-food.html | Caterer's Forte: Small Dinners at Home | True | Joan Cook | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/article-1-no-title.html | Same Playwright, Next Play | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-an-old-cemetery-is-a-modern-classroom.html | An Old Cemetery Is a Modern Classroom | True | By Irvin Molotsky | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/college-said-to-overenroll-courses-administration-caught-by.html | College Said to Overenroll Courses | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/bad-news-for-banks.html | Bad News for Banks | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/attempts-to-reshape-the-federal-grand-jury-system-are-stalled-in.html | Attempts to Reshape the Federal Grand Jury System Are Stalled in Congressional Subcommittees | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-28 | 1978-05-28 | https://www.nytimes.com/1978/05/28/archives/how-the-coaches-voted-national-football-conference-american.html | How the Coaches Voted | True | | 1978-06-01 0:00 | TX 37381 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/keeper-of-the-yanks.html | Keeper Of the Yanks | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-study-panel-urges-establishment-of-huge.html | Study Panel Urges Establishment Of Huge Movieâ€šÃ„Ã´Production Center | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sadat-and-liberalization-egyptian-cracking-down-on-his-critics.html | Sadat and â€šÃ„Ã´Liberalizationâ€šÃ„Ã´ | True | By Christopher S. Wren | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-what-rights-amendment-couldand-couldnt-do-womens.html | What Rights Amendment Could and Couldn't Do | True | By Lesley Oelsner | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/wendy-robbins-lawyer-is-married-to-gary-fox.html | Wendy Robbins, Lawyer, Is Married to Gary Fox | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/corrections.html | CORRECTIONS | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/foul-gas-preceding-china-quake-called-sign-of-methane-reserves.html | Foul Gas Preceding China Quake Called Sign of Methane Reserves | True | By Walter Sullivan | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/cosmos-triumph-over-lancers-51-hunt-has-good-day-chinaglia-opens.html | Cosmos Triumph Over Lancers, 5â€šÃ„Ã´1 | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/puerto-rican-deprivation-a-call-for-federal-action-urban-affairs.html | Puerto Rican Deprivation: A Call for Federal Action | True | By Roger Wilkins | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/mission-boat-brings-spiritual-and-material-help-to-islands-off.html | Mission Boat Brings Spiritual and Material Help to Islands Off Maine | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/washington-watch-trade-goals-set-for-bonn-summit-more-pressure-on.html | Washington Watch | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/indys-top-brother-act.html | Indy's Top Brother Act | True | By John S. Radosta | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/contract-to-chrysler.html | Contract to Chrysler | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/music-haitink-conducts-beethoven.html | Music: Haitink Conducts Beethoven | True | By Joseph Horowitz | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/coastal-states-unit-to-buy-howard-oil.html | Coastal States Unit To Buy Howard Oil | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/500000-in-jewelry-stolen-despite-alarm.html | $500,000 in Jewelry Stolen Despite Alarm | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/abctv-sweeping-ratings-bonanza-general-euphoria-complaints-down.html | ABCâ€šÃ„Ã´TV Sweeping Ratings Bonanza | True | By Les Brown Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-new-jersey-briefs-addiction-tied-to-family-women.html | New Jersey Briefs | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/poland-raises-all-liquor-prices-to-curb-high-consumption-rate.html | Poland Raises All Liquor Prices To Curb High Consumption Rate | True | | 1978-06-01 0:00 | TX 40872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/7-legion-disease-cases-in-indiana.html | 7 Legion Disease Cases in Indiana | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sugar-states-ask-revival-of-quotas-the-administration-proposal.html | Sugar States Ask Revival Of Quotas | True | By Seth S. King Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/what-rights-amendment-couldand-couldntdo-womens-rights-the-battle.html | What Rights Amendment Could and Couldn't Do | True | By Lesley Oelsner | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/article-1-no-title.html | The New York TIMRS | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/109-polled-congressmen-upbraid-us-on-veterans.html | 109 POLLED CONGRESSMEN UPBRAID U.S. ON VETERANS | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/marriage-announcement-1-no-title.html | Regina Ortenzi Is Married | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/southern-co-rejects-south-africa-study.html | Southern Co. Rejects South Africa Study | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/preventing-blackouts-past.html | Preventing Blackouts Past | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/bush-says-cia-must-continue-oaths-of-secrecy-for-employees.html | Bush Says C.I.A. Must Continue Oaths of Secrecy for Employeesâ€šÃ„Â´ | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/defender-of-robber-barons-who-spends-like-a-king-a-family.html | Defender of Robber Barons Who Spends Like a King | True | By Howell Raines Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/cutrate-power-triggers-dispute-public-power-costs-less-interest.html | Cutâ€šÃ„Â´Rate Power Triggers Dispute | True | By Wallace Turner Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/letters-human-rights-the-value-of-the-belgrade-talks-to-beat.html | Letters | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/hanoi-denies-charge-of-abusing-chinese.html | Hanoi Denies Charge Of Abusing Chinese | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/opera-barbers-vanessa-at-spoleto.html | Opera: Barber's â€šÃ„Â´Vanessaâ€šÃ„Â´ at Spoleto | True | By Harold C. Schonberg | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/influence-and-power-of-minority-caucus-doubted-in-albany-power-of.html | Influence and Power Of Minority Caucus Doubted in Albany | True | By Sheila Rule | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-defender-of-robber-barons-who-spends-like-a-king-a.html | Defender of Robber Barons Who Spends Like a King | True | By Howell Raines | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/rock-neil-young-on-coast.html | Rock: Neil Young on Coast | True | By John Rockwell Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/jacob-a-goldfarb-is-dead-at-83-philanthropist-and-exexecutive-25000.html | Jacob A. Goldfarb Is Dead at 83; Philanthropist and Exâ€šÃ„Â´Executive | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/democrats-and-republicans-show-true-colors-in-choosing-tickets-new.html | Democrats and Republicans Show True Colors in Choosing Tickets | True | By Frank Lynn | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/mets-espinosa-41-victor-montanez-a-leader-flynn-bats-in-run-mets.html | Mets' Espinosa 4-1 Victor | True | By Joseph Durso Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-democratic-contest-for-essex-executive-heats-up.html | Democratic Contest for Essex Executive Heats Up | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/egypt-bars-heykal-and-other-writers-from-travel-abroad-folk-poet.html | Egypt Bars Heykal And Other Writers From Travel Abroad | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/harlem-prep-fights-relocation-to-a-site-notorious-for-drugs.html | Harlem Prep Fights Relocation to a Site Notorious for Drugs | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/may-is-merry-for-red-sox.html | May Is Merry for Red Sox | True | By Al Harvin | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/werblin-weighs-changes-at-top-werblin-weighs-changes-at-top.html | Werblin Weighs Changes at Top | True | By Gerald Eskenazi | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/us-presses-nato-to-approve-ambitious-programs-for-defense-us.html | U.S. Presses NATO to Approve Ambitious Programs for Defense | True | By Richard Burt | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sonics-win-lead-21-wilkens-confident-hayes-angry-sonics-93-bullets.html | Sonics Win, Lead, 2â€šÃ„Â´1 | True | By Sam Goldaper Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/de-gustibus-eggs-over-easy-and-unrecognizable.html | DE GUSTIBUS Eggs: Over Easy and Unrecognizable | True | By Craig Claiborne | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/weicker-still-critical-of-brzezinski-stand-on-jews-selling-out-for.html | Weicker Still Critical of Brzezinski Stand on Jewsâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-article-5-no-title-mill-owner-who-spends-like-king.html | Mill Owner Who Spends Like King | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/brzezinski-charges-moscow-violates-code-of-detente.html | BRZEZINSKI CHARGES MOSCOW VIOLATES â€šÃ„Â´CODE OF DETENTEâ€šÃ„Â´ | True | By Bernard Gwertzman | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sports-news-briefs-congre-takes-block-island-race-st-johns-gains.html | Sports News Briefs | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/tv-sports.html | TV SPORTS | True | | 1978-06-01 0:00 | TX 40872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/connecticut-to-reimburse-cities-for-tax-lost-on-exempt-property-new.html | Connecticut to Reimburse Cities For Tax Lost on Exempt Property | True | By Matthew L. Wald Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/study-lauds-changes-by-new-york-police-asserts-corruption-was.html | STUDY LAUDS CHANGES BY NEW YORK POLICE | True | By David Burnham Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/schmidt-is-critical-of-failure-to-lift-arms-ban-on-turkey-west.html | SCHMIDT IS CRITICAL OF FAILURE TO LIFT ARMS BAN ON TURKEY | True | By Graham Hovey | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/3-steelmakers-merge-in-japan.html | 3 Steelmakers Merge in Japan | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/the-problems-facing-nato-wider-soviet-influence-is-most-vital.html | The Problems FacingNATO | True | By Drew Middleton | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/marching-ban-is-fought-by-antiabortion-group.html | MARCHING BAN IS FOUGHT BY ANTIâ€¦Â¡Â²ABORTION GROUP | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/ballet-sleeping-beauty.html | Ballet: â€šÃ„Â²Sleeping Beautyâ€šÃ„Â´ | By Anna Kisselgoff | | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-4-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/palestinians-insist-on-right-to-remain-in-south-lebanon-vows-action.html | Palestinians Insist On Right to Remain In South Lebanon | True | By Marvine Howe Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/refac-acquires-35-of-electronic-shares.html | Refac Acquires 35% Of Electronic Shares | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/atlantic-city-is-held-no-threat-to-reno.html | Atlantic City Is Held No Threat to Reno | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/brookes-prospects-in-election-assayed-damage-expected-from.html | BROOKE'S PROSPECTS IN ELECTION ASSAYED | True | By Michael Knight Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/architects-discuss-future-of-the-art.html | Architects Discuss Future of the Art | True | By Paul Goldberger | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-a-decision-is-near-on-us-highway-aid-debate-over.html | A DECISION IS NEAR ON ES. HIGHWAY AID | True | By Edward C. Burks Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/portuguese-employers-protest.html | Portuguese Employers Protest | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/holiday-closings.html | Holiday Closings | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-jacob-a-goldfarb-is-dead-at-83-philanthropist-and.html | Jacob A. Goldfarb Is Dead at 83; Philanthropist and Exâ€šÃ„Â´Executive | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/a-team-is-born-in-nashville.html | A Team Is Born in Nashville | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/at-the-sorbonne-veterans-of-68-unrest-reminisce-profitsharing.html | At the Sorbonne, Veterans of â€šÃ„Â´68 Unrest Reminisce | True | By Jonathan Kandell Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/toolmakers-are-getting-big-orders-surge-linked-to-detroit-plan-for.html | Toolmakers Are Getting Big Orders | True | By Agis Salpukas | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/george-tryon-62-dies-in-boston-an-authority-on-fire-protection.html | George Tryon, 62, Dies in Boston; An Authority on Fire Protection | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/jean-l-hochheimer-is-bride-of-james-b-hochron.html | Jean L. Hochheimer Is Bride of James B. Hochron | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-6-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/joanne-susan-stern-is-bride-of-thomas-b-fleeter-on-li.html | Joanne Susan Stern Is Bride Of Thomas B. Fleeter on L.I. | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-2-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/william-c-richardson.html | WILLIAM C. RICHARDSON | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/florence-ann-davis-and-kevin-obrien-law-students-wed.html | Florence Ann Davis And Kevin O'Brien, Law Students, Wed | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/theater-rib-cage-ketrons-rural-drama-insult-to-injury.html | Theater: â€šÃ„Â²Rib Cage,â€šÃ„Â´ Ketron's Rural Drama | By Mel Gussow | | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/obituary-7-no-title.html | Brat110 | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sarah-j-sager-is-married-to-rabbi-stuart-a-gertman.html | Sarah J. Sager Is Married to Rabbi Stuart A. Gertman | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/george-tryon-62-dies-in-boston-an-authority-on.html | George Tryon, 62, Dies in Boston; An Authority on Fire Protection | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/one-dead-and-10-injured-in-turkey-as-rival-political-factions-clash.html | One Dead and 10 Injured in Turkey As Rival Political Factions Clash | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/italians-puzzled-by-10day-lull-in-terrorist-activity-police-find.html | Italians Puzzled by 10â€šÃ„Â¨Day Lull in Terrorist Activity | True | By Henry Tanner | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/books-of-the-times-a-life-of-toomuchness-professor-at-oxford.html | Books of The Times A Life of â€šÃ„Â²Tooâ€šÃ„Â´Muchnessâ€šÃ„Â´ | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-plan-to-standardize-court-jobs-opposed-union.html | PLAN TO STANDARDIZE COURT JOBS OPPOSED | True | By Charles Kaiser | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-article-4-no-title.html | True New York Times/Jim Simpson | True | | 1978-06-01 0:00 | TX 40872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/pocono-plane-crash-kills-woman.html | Pocono Plane Crash Kills Woman | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/article-2-no-title.html | The New York Times/Chester Higgins Jr. | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/the-areas-best-streams.html | The Area's Best Streams | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/yanks-top-blue-jays-twice-key-hit-by-rivers-yankees-how-scores.html | Yanks Top Blue Jays Twice | True | By Deane McGowen | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/business-people-leighpemberton-natwests-tory-squire-a-quarry.html | Business People | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sports-world-specials-stop-that-racquet-sight-for-sore-eyes.html | Sports World Special | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/selfsufficiency-in-oil-projected-by-india-yield-up-in-domestic.html | Selfâ€¦Â¨Sufficiency in Oil Projected by India | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/spains-feminist-movement-concentrating-on-rape-issue-cannot-deceive.html | Spain's Feminist Movement Concentrating on Rape Issue | True | By James M. Markham | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-moviefilm-complex-proposed-for-jersey.html | Movieâ€¦Â¨Film Complex Proposed for Jersey | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/mary-haggerty-bride-of-steven-simmons.html | Mary Haggerty Bride Of Steven Simmons | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/two-die-in-stockholm-plane-crash.html | Two Die in Stockholm Plane Crash | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/world-news-briefs-begins-illness-postpones-israeli-cabinet-debate.html | World News Briefs | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/model-california-college-system-troubled-by-dropping-enrollment.html | Model California College System Troubled by Dropping Enrollment | True | By Robert Lindsey | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/rally-asks-an-end-to-hiroshimas.html | Rally Asks an â€¦Â¨End to Hiroshimasâ€¦Â¨ | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/ballet-allegra-kent-in-faun.html | Ballet: Allegra Kent inâ€¦Â¨Faunâ€¦Â¨ | True | By Jennifer Dunning | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/york-college-plan-called-key-to-jamaicas-future-regarded-as.html | York College Plan Called Key to Jamaica's Future | True | By Judith Cummings | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-us-presses-nato-to-approve-ambitious-programs-for.html | U.S. Presses NATO to Approve Ambitious Programs for Defense | True | By Richard Burt | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/metroliner-is-using-standard-coaches-while-amtrak-is-renovating.html | Metroliner Is Using Standard Coaches While Amtrak Is Renovating Equipment | True | By Ernest Holsendolph Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/hungarians-try-to-build-us-trade-hungarians-try-to-build-us-trade.html | Hungarians Try to Build U.S. Trade | True | By David A. Andelman Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/carters-pastor-says-us-lost-the-torch.html | Carter's Pastor Says U.S. â€¦Â¨Lost the Torchâ€¦Â¨ | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/a-chandelier-shop-soon-will-go-dark-some-grand-houses-company-began.html | A Chandelier Shop Soon Will Go Dark | True | By Jane Geniesse | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/chess-championship-cycle-begins-even-before-it-finishes-opening-the.html | Chess: | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-3-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/chinese-fleeing-vietnam-report-harassment-and-forced-moves-90000.html | Chinese Fleeing Vietnam Report Harassment and Forced Moves | True | By Fox Butterfield | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/racing-buckaroo-peter-pan-victor.html | Racing: Buckaroo Peter Pan Victor | True | By Steve Cady | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-model-california-college-system-troubled-by.html | Model California College System TroubledbyDroppingEnrollment | True | By Robert Lindsey Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/egypt-said-to-propose-israel-yield-west-bank-and-gaza-to-1967.html | Egypt Said to Propose Israel Yield West Bank and Gaza to 1967 Rulers | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/2-in-invasion-of-zaire-report-seeing-cubans.html | 2 in Invasion of Zaire Report Seeing Cubans | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-schmidt-is-critical-of-failure-to-lift-arms-ban-on.html | SCHMIDT IS CRITICAL OF FAILURE TO LIFT ARMS BAN ON TURKEY | True | By Graham Hovey Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/nome-to-vote-on-liquor-sales-ban-organized-petition-drive.html | Nome to Vote on Liquor Sales Ban | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/around-the-nation-church-of-scientology-expecting-indictments.html | Around the Nation | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/bridge-a-venerable-tournament-celebrates-its-birthday.html | Bridge: | True | By Alan Truscott | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/two-deaths-and-an-escape-raise-green-haven-tensions-administration.html | Two Deaths and an Escape Raise Green Haven Tensions | True | By Pranay Gupte Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-montclairs-gifted-pupil-integration-plan-praised.html | Montclair's â€¦Â¨Gifted Pupilâ€¦Â¨ Integration Plan Praised | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/ge-dividend-up-10c.html | G. E. Dividend Up 10c | True | | 1978-06-01 0:00 | TX 40872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/settlement-or-solution-at-home-abroad.html | Settlement or Solution? | True | By Anthony Lewis | 1978-06-01 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-al-unser-captures-indianapolis-500-for-a-3d-time.html | United Press International | True | By Michael Katz | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/ridgways-may-sell.html | Ridgway's May Sell | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/chicago-plan-seeks-to-draw-middle-class-from-suburbs-centerpiece-of.html | Chicago Plan Seeks to Draw Middle Class From Suburbs | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-06-01 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-thousands-mourn-2-firefighters-who-died-in-blaze.html | Thousands Mourn 2 Firefighters Who Died in Blaze on Long Island | True | By Irvin Molotsky | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/an-answer-to-crowded-courts-concerns-turn-to-private-arbitration.html | An Answer to Crowded Courts | True | By Jerry Flint | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/dominican-president-recognizes-election-victory-of-his-opponent.html | Dominican President Recognizes Election Victory of His Opponent | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/miss-engel-is-wed-to-gary-gallagher.html | Miss Engel Is Wed To Gary Gallagher | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/greatest-event-in-sports-the-worlds-greatest-sports-event-is-at.html | Greatest Event In Sports | True | By Alex Yannis | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/operetta-red-mill-by-bel-canto.html | Operetta: â€šÃ„Â´Red Millâ€šÃ„Â´ By Bel Canto | True | By Peter G. Davis | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/nongambling-casino-owner-james-morris-crosby-man-in-the-news-a-big.html | Nongambling Casino Owner | True | By Donald Janson Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/pinkertons-bid-open.html | Pinkerton's Bid Open | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/television-afternoon-evening.html | Television | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/plan-to-standardize-court-jobs-opposed-union-officials-for-9600.html | PLAN TO STANDARDIZE COURT JOBS OPPOSED | True | By Charles Kaiser | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-influence-and-power-of-minority-caucus-doubted-in.html | Influence and Power Of Minority Caucus Doubted in Albany | True | By Sheila Rule | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/merger-for-mervyn.html | Merger For Mervyn | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/question-box.html | Question Box | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/copter-hijacker-who-was-slain-is-buried-with-military-honors.html | Copter Hijacker Who Was Slain Is Buried With Military Honors | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/how-to-control-social-security.html | How to Control Social Security | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/long-foresees-gains-tax-cut.html | Long Foresees Gains Tax Cut | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/maureen-mahon-is-married-to-david-egen-designer.html | Maureen Mahon Is Married to David Egen, Designer | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/robert-j-hawley-a-lawyer-weds-holly-patrick-student.html | Robert J. Hawley, a Lawyer, Weds Holly Patrick, Student | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-5-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/helping-couples-cope-with-the-loss-of-an-infant-followup-visit-idea.html | Helping Couples Cope With the Loss of an Infant | True | By Judy Klemesrud | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-planners-optimistic-about-water-supply-assert.html | PLANNERS OPTIMISTIC ABOUT WATER SUPPLY | True | By Martin Gansberg Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/15-miles-per-gallon.html | 1.5 Miles Per Gallon | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/dance-summers-company.html | Dance: Summers Company | True | By Jack Anderson | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/shoe-salesman-stabbed-to-death-in-alexanders-department-store.html | Shoe Salesman Stabbed to Death In Alexander's Department Store | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/first-casino-in-atlantic-city-finds-gamblers-endure-initial.html | First Casino in Atlantic City Finds Gamblers Endure Initial Problems | True | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/vance-at-fordham-law-graduation-calls-for-innovative-justice.html | Vance, at Fordham Law Graduation, Calls for â€šÃ„Â´Innovativeâ€šÃ„Â´ Justice1 | True | By Peter Kihss | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/jazz-ono-leads-festival.html | Jazz: Ono Leads Festival | True | By John S. Wilson | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/karen-kohlberg-bride-of-dr-david-davis.html | Karen Kohlberg Bride of Dr. David Davis | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/3-terrorist-suspects-in-italy-stage-protest.html | 3 Terrorist Suspects In Italy Stage Protest | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/the-politics-of-art.html | The Politics of Art | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/brzezinski-charges-moscow-violates-code-of-detente-urges.html | BEZINSKI CHARGES MOSCOW VIOLATES â€šÃ„Â´CODE OF DETENTEâ€šÃ„Â´ | True | By Bernard Gwertzman | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/peggy-small-bride-in-jersey-of-jed-fox-a-dental-student.html | Peggy Small Bride in Jersey Of Jed Fox, a Dental Student | True | | 1978-06-01 0:00 | TX 40872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/memo-says-fbi-and-a-black-talked-of-ousting-dr-king.html | Memo Says F.B.I. And a Black Talked Of Ousting Dr. King | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/chinese-fleeing-vietnam-report-harassment-and.html | Chinese Fleeing Vietnam Report Harassment and Forced Moves | True | By Fox Butterfield | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/tennis-borg-victor-in-italy-crowd-asked-to-behave-borg-off-to-slow.html | Tennis: Borg Victor in Italy | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/rhodesian-sees-gain-in-invasion-of-zaire.html | Rhodesian Sees Gain in Invasion of Zaire | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/that-nearly-fatal-call.html | That Nearly Fatal Call | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/william-c-richardson.html | WILLIAM C. RICHARDSON | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/golf-mrs-earner-leads-by-2-shots-difference-of-opinion-sandra-post.html | Golf: Mrs. earner Leads by 2 Shots | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sports-today-baseball-golf-harness-racing-track-and-field.html | Sports Today | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-obituary-1-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/most-french-troops-pull-out-of-kolwezi-detachment-of-150-men-remain.html | MOST FRENCH TROOPS PULL OUT OF KOLWEZI | True | By Michael T. Kaufman | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/us-judge-sentences-14-for-magic-marker-fraud-stock-dropped-to-37.html | U.S. Judge Sentences 14 For Magic Marker Fraud | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/us-airmen-honor-dutch.html | U.S. Airmen Honor Dutch | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/outdoors-the-alewives-intense-yearly-drama.html | Outdoors: The Alewives'â€šÃ„Â¯ Intense Yearly Drama | True | By Nelson Bryant | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/sporting-gear-an-advance-in-weighted-bats-pump-with-confidence.html | Sporting Gear | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-himalayas-lure-tourists-to-a-forbidding-kingdom.html | Himalayas Lure Tourists To a Forbidding Kingdom | True | By William Borders Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/radio-music-talk-events-sports.html | Radio | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/therese-ann-rosenblatt-married-to-stuart-arbeit.html | Therese Ann Rosenblatt Married to Stuart Arbeit | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/egypt-cancels-huge-resort-project-at-the-pyramids-500-million.html | Egypt Cancels Huge Resort Project at the Pyramids | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/a-couple-of-guys-in-the-foxhole-of-middle-age.html | A Couple of Guys in the Foxhole of Middle Age | True | By Bill Mauldin | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-article-3-no-title.html | The New York TImes/Paul Hosef ros | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/himalayas-lure-tourists-to-a-forbidding-kingdom-the-world-is.html | Himalayas Lure Tourists To a Forbidding Kingdom | True | By William Borders Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/south-african-leader-rejects-wests-rhodesia-plan-vorsters-position.html | South African Leader Rejects West's Rhodesia Plan | True | By John F. Burns | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/heard-wins-by-two-strokes.html | Heard Wins by Two Strokes | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/thousands-in-bethpage-mourn-two-young-firemen-who-died-in-blaze.html | The New York Times/Pout Hoseiros | True | By Irvin Molotsky | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/miss-guthrie-hides-injury-shifting-steering-are-problems-a-lot-at.html | Miss Guthrie Hides Injury | True | By Lee Anne Schreiber | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/editorial-notebook-the-illusory-arithmetic-of-unemployment.html | Editorial Notebook | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/occidental-and-poland-plan-to-trade-minerals.html | Occidental and Poland Plan to Trade Minerals | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/al-unser-captures-indianapolis-500-for-a-3d-time-cosworth-engine-in.html | United Press International | True | By Michael Katz | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/lunch-becomes-big-business-food-and-feeding-effect-of-lunch-program.html | Lunch Becomes Big Business | True | By Pamela G. Hollie | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/rescind-helsinki-essay.html | Rescind Helsinki | True | By William Safire | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/close-senate-races-ending-in-two-states-north-carolina-runoff-pits.html | CLOSE SENATE RACES ENDING IN TWO STATES | True | By Wayne King Special to The New York Times | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/commodities-the-price-break-in-pork-bellies.html | Commodities | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-29 | 1978-05-29 | https://www.nytimes.com/1978/05/29/archives/events-today-music-dance-cabaret-our-town-on-nbctv.html | Events Today | True | | 1978-06-01 0:00 | TX 40872 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/gregorek-sets-us-steeplechase-mark-9128-a-happy-weekend-mckithen.html | Gregorek Sets U.S. Steeplechase Mark,9:12.8 | True | By William J. Miller | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/pba-assails-albanys-changes-in-rules-on-arbitrating-pay-raises.html | P.B.A. Assails Albany's Changes On Arbitrating Pay Raises | True | By Jerry Flint | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/books-of-the-times-getting-rid-of-mother-invents.html | Books of The Times | True | By John Leonard | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/blue-ridge-folk-life-to-be-studied.html | Blue Ridge Folk Life to Be Studied | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-stage-mango-tango-a-poetic-series-manila-childhood.html | Stage: â63Â„Â²Mango Tango,â63Â„Â´ a Poetic Series | True | By Richard Eder | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/cafe-adds-item-to-menu-a-rebate.html | Cafe Adds Item to Menu: A Rebate | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/some-ap-incentives-still-exist.html | Some A. & P. Incentives Still Exist | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-li-legion-parade-told-to-allow-abortion-foes.html | L.I. Legion. Parade Told to Allow Abortion Foes | True | By Irvin Molotsky Special to The New York Tithes | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/pow-keeps-pledge-to-aid-others-vivid-memory-of-capture-variety-of.html | POW Keeps Pledge to Aid Others | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/article-3-no-title.html | The New York Times/Gary Settle | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-bradley-stumps-hard-for-senate-a-heavy-campaign.html | Bradley Stumps Hard for Senate | True | By Joseph F. Sullivan | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-television.html | Television | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-2-no-title.html | ROBERT L. HOWARD | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/ownerdriver-is-found-slain-in-taxicab-in-brooklyn-first-this-year.html | Owner,â63Â„Â²Driver Is Found Slain in Taxicab in Brooklyn | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/economic-scene-a-warning-by-brookings.html | Economic Scene | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/man-shoots-his-family-and-then-kills-himself.html | MAN SHOOTS HIS FAMILY AND THEN KILLS HIMSELF | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/around-the-nation-black-leader-challenges-fbi-to-issue-king-data.html | Black Leader Challenges F.B.I. to Issue King Data | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/how-payoffs-affect-2-medical-students-court-records-show-chicago.html | HOW PAYOFFS AFFECT 2 MEDICAL STUDENTS | True | By Richard D. Lyons Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/visit-by-brzezinski-did-not-calm-seoul-south-koreans-still-protest.html | VISIT BY BEZINSKI DID NOT CALM SEOUL | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/ben-carre-an-art-director-for-the-early-movies-94-helped-to-found.html | Ben Carre, an Art Director For the Early Movies, 94; Helped to Found Academy | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-jazz-bennie-wallace.html | Jazz: Bennie Wallace | True | By John S. Wilson | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/excomoro-island-chief-reported-shot-to-death-while-trying-to-escape.html | Ex,â63Â„Â²Comoro Island Chief Reported Shot to Death While Trying to Escape | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/lashing-out-at-soviet-product-of-frustration-news-analysis-lashing.html | Lashing Out at Soviet:Product of Frustration | True | By Hedrick Smith Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/sports-news-briefs-mcenroe-defeats-sadri-for-ncaa-net-title-loss-in.html | Sports News Briefs | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-backers-of-equality-amendment-making-illinois-a.html | Backers of Equality Amendment Making Illinois a Prime Target | True | By Douglas E. Kneeland | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/french-robber-wins-a-gamble-in-casino-raid-sizing-up-the-obstacles.html | French Robber Wins a Gamble In Casino Raid | True | By Andreas Freund Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/taxes-accounting-business-costs-keeping-records-earned-income.html | Taxes & Accounting | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/capt-charles-c-hartigan-jr-63-ship-commander-in-korean-war.html | Capt. Charles C. Hartigan Jr., 63; Ship Commander in Korean War | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-for-liv-ullmann-cannes-means-work-puffing.html | For Liv Ullmann, Cannes Means Work | True | By Flora Lewis | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/un-force-says-it-curbs-arabs-a-continuing-problem.html | U.N. Force Says It Curbs Arabs | True | By Marvine Howe Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-lashing-out-at-soviet-product-of-frustration.html | Lashing Out at Soviet:Product of Frustration | True | By Hedrick Smith | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-article-5-no-title.html | Tho Now York TImes/Bob Glass | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/police-arrest-boy-13-as-suspect-in-coop-city-rapes.html | Police Arrest Boy, 13, as Suspect in Co,â63Â„Â²op City Rapes | True | By Robert Mcg Thomas Jr. | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/xerox-jury-to-get-case-after-a-year-judge-to-present-76-questions.html | Xerox Jury To Get Case After a Year | True | By Robert E. Tomasson | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-food-report-provides-a-taste-of-us-policy-fight-a-firm.html | New Food Report Provides a Taste Of U.S. Policy Fight | True | By Patricia Wells | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-going-out-guide.html | GOING OUT GUIDE | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/noted-writer-accused-by-sadat-says-the-whole-thing-is-bizarre-whole.html | Noted Writer Accused by Sadat Says â63Â„Â²The Whole Thing Is Bizarre | True | By Christopher S. Wren Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/the-aging-of-massa-a-simian-legend-in-his-time-did-light-housework.html | The Aging of Massa, a Simian Legend in His Time | True | By Gregory Jaynes;Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/dollar-off-a-bit-gold-prices-up.html | Dollar Off a Bit; Gold Prices Up | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-turkish-chief-sees-no-russian-threat-ecevit-says.html | TURKISH CHIEF SEES NO RUSSIAN THREAT | True | By Bernard Gwertzman | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/successful-stadium-drains-funds-of-pontiac-mich-engineer-is.html | â€šÃ„Ã²Successfulâ€šÃ„Ã´ Stadium Drains Funds of Pontiac, Mich. | True | By Reginald Stuart Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/cash-glut-vexes-london-banks-overall-rates-affected-banks-try.html | Cash Glut Vexes London Banks | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/city-u-construction-plan-approved-developed-by-chancellor-language.html | City U. Construction Plan Approved | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/cyprus-leader-criticizes-schmidt-for-opposing-arms-ban-on-turkey.html | Cyprus Leader Criticizes Schmidt For Opposing Arms Ban on Turkey | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/work-to-start-in-san-francisco-on-hotly-disputed-renewal-plan-4300.html | Work to Start in San Francisco On Hotly Disputed Renewal Plan | True | By Les Ledbetter Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/hanoi-avowing-desire-for-amity-says-china-distorts-refugee-issue.html | Hanoi, Avowing Desire for Amity, Says China Distorts Refugee Issue | True | By Fox Butterfield Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/lawyers-ask-justice-marshall-to-halt-joan-littles-extradition.html | Lawyers Ask Justice Marshall To Halt Joan Little's Extradition | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/bronx-man-is-killed-by-officer-in-attack.html | Bronx Man Is Killed By Officer in Attack | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-real-places-the-devil-in-new-brunswick.html | Real Places | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-h-a-devries-weds-kathleen-costigan.html | H. A. deVries Weds Kathleen Costigan | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-capital-festivities-greet-new-art-building-others.html | Capital Festivities Greet New Art Building | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/raincoats-designed-to-lead-a-double-life.html | Raincoats Designed to Lead a Double Life | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/second-balcony-triumphs-in-devon-jumper-event.html | Second Balcony Triumphs In Devon Jumper Event | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/tests-are-ordered-for-youth-15-held-in-firing-gun-at-school-bus.html | Tests Are Ordered for Youth, 15, Held in Firing Gun at School Bus | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-yorks-juvenile-justice-system-is-under-challenge-news-analysis.html | New York's Juvenile Justice System Is Under Challenge | True | By Tom Goldstein | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-ballet-illusions-and-contrivances.html | Ballet: Illusions and Contrivances | True | By Jack Anderson | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/moret-returns-for-rangers-and-helps-angry-ellis-win-american-league.html | Moret Returns for Rangers And Helps Angry Ellis Win | True | By Al Harvin | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/rise-in-reports-of-abuse-of-elderly-patients-spurred-by-new-law.html | Rise in Reports of Abuse of Elderly Patients Spurred by New Law | True | By Ronald Sullivan | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/aid-for-britain-in-ryder-cup.html | Aid for Britain in Ryder Cup | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/many-of-holidayless-new-yorkers-made-yesterday-day-off-anyway-koch.html | Many of Holidayless New Yorkers Made Yesterday Day Off Anyway | True | By Donald G. McNeil Jr. | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/perce-r-judd-former-official-of-un-secretariat-at-age-of-70.html | Perce R. Judd, Former Official Of U.N. Secretariat, at Age of 70 | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/us-and-france-agree-to-aid-african-states.html | U.S. and France Agree To Aid African States | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/21-restaurants-violate-new-yorks-health-code.html | 21 RESTAURANTS VIOLATE NEW YORK'S HEALTH CODE | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/analysts-see-demand-for-credit-continuing-at-a-slackened-pace.html | Analysts See Demand for Credit Continuing at a Slackened Pace | True | By John H. Allan | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/west-germans-held-rocket-test-in-shaba.html | West Germans Held Rocket Test in Shaba | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/unions-formed-in-afghanistan.html | Unions Formed in Afghanistan | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/naoki-hoshino-of-japan-ewar-criminal-was-86.html | NAOKI HOSHINO OF JAPAN; EXâ€šÃ„Ã²WAR CRIMINAL WAS 86 | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-radio-music-talk-eventssports.html | adio | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-cafe-adds-item-to-menu-a-rebate.html | Cafe Adds Item to Menu: A Rebate | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/tv-sex-upsetting-sponsors-networks-profess-unconcern-others-willing.html | TV Sex Upsetting Sponsors | True | By Edwin McDowell | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/chiles-right-voices-bitterness-at-us-letelier-murder-inquiry-brings.html | CHILE'S RIGHT VOICES BITTERNESS AT U.S. | True | By Juan de Onis Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/firemen-from-other-states-join-tribute-to-bethpage-volunteer.html | Firemen From Other States Join Tribute to Bethpage Volunteer | True | BY Shawn G. Kennedy Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-carter-works-on-holiday.html | Carter Works on Holiday | True | | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/miss-lopez-sets-record-wins-by-3-adds-to-her-accomplishments-pat.html | Miss Lopez Sets Record, Wins by 3 | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/russians-quick-return-puzzles-us-colleagues.html | RUSSIAN'S QUICK RETURN PUZZLES U.S. COLLEAGUES | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-many-of-holidayless-new-yorkers-made-yesterday-day.html | Many of Holidayless New Yorkers Made Yesterday Day Off Anyway | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-severe-infestation-of-gypsy-moth-due-could-bc.html | SEVERE INFESTATION OF GYPSY MOTH DUE | True | By Martin Waldron Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/coxs-ridge-takes-metropolitan-15-lengths-off-the-pace-coss-ridge-6.html | Cox's Ridge Takes Metropolitan | True | By Steve Cady | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/thieves-in-pakistan-to-lose-hand.html | Thieves in Pakistan to Lose Hand | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-bridge-darkhorse-pair-is-beaten-by-2-points-in-the.html | Bridge: | True | By Alan Truscott | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/italy-convicts-executives.html | Italy Convicts Executives | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/pilot-safe-as-jet-fighter-explodes-and-crashes-next-to-apartments.html | Pilot Safe as Jet Fighter Explodes And Crashes Next to Apartments | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/east-germans-spur-atom-power-with-no-open-public-opposition-lignite.html | East Germans Spur Atom Power With No Open Public Opposition | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/a-model-integrated-school-in-california-told-to-close-to-avoid.html | A Model Integrated School In California Told to Close | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/ind-passenger-disarms-bandit-robbing-train-a-foot-shorter-than.html | IND Passenger Disarms Bandit Robbing Train | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-a-plea-to-actors-speak-up.html | A Plea to Actors: Speak Up | True | By Walter Kerr | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Willam E. Sauro | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/students-ride-out-physics-test.html | Students Ride Out Physics Test | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/hugh-studebaker-radio-star-and-radio-group-founder.html | Hugh Studebaker, Radio Star And RadioâˆšÃ‚Â¬Ã‚Â°TV Group Founder | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/caution-human-zone-observer.html | Caution: Huthan Zone | True | By Russell Baker | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/western-troops-deploy-in-shaba-to-reassure-whites-mobutu-leaves.html | Western Troops Deploy in Shaba to Reassure Whites | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/letter-on-hamburgers-burger-kings-riskfree-method.html | Letter: On Hamburgers | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/fiveinning-debut-indians-lose-20-51-pitches-in-first-effort-yanks.html | FiveâˆšÃ‚Â¬Ã‚Â¢Inning DebutIndians Lose, 2âˆšÃ‚Â¬Ã‚Â°0 | True | By Murray ChassSpecial to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/greekturkish-talks-held-in-washington.html | GreekâˆšÃ‚Â¬Ã‚Â¢Turkish Talks Held in Washington | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-elizabeth-compton-is-married-at-smith.html | Elizabeth Compton Is Married at Smith | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/disaster-areas-are-declared.html | Disaster Areas Are Declared | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-the-aging-of-massa-a-simian-legend-in-his-time-dd.html | The Aging of Massa, a Simian Legend in His Time | True | By Gregory Jaynes Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-tv-barbara-walters-and-3-giants.html | TV: Barbara Walters and 3 âˆšÃ‚Â¬Ã‚Â¢GiantsâˆšÃ‚Â¬Ã‚Â´ | True | By John J. O'Connor | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/specialists-look-to-preventive-medicine-to-improve-the-nations.html | Socialists Look to Preventive Medicine to Improve the Nation's Health | True | By Jane E. Brody | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/lowell-canadian-star-wins-tour-of-somerville.html | Lowell, Canadian Star Wins Tour of Somerville | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-psychiatrists-views-found-inconsistent-civil.html | PSYCHIATRIST'SVIEWS FOUND INCONSISTENT | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/hopes-rising-on-recovery-of-copper-but-industry-is-still-beset-by.html | Hopes Rising On Recovery Of Copper | True | By Winston Williams | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/moynihan-and-kissinger-in-the-nation.html | Moynihan And Kissinger | True | By Tom Wicker | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/janet-guthrie-faces-reprimand-by-indy-500-officials-concern-about.html | Janet Guthrie Faces Reprimand by Indy 500 Officials | True | By Michael Katz Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-1-no-title.html | ALLEN L. LINDLEY | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/lord-strang-british-diplomat-85-visited-hitler-with-chamberlain.html | Lord Strang, British Diplomat, 85; Visited Hitler With Chamberlain | True | | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/market-place-brokers-heed-stock-warning.html | Market Place | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/correction.html | CORRECTION | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/leftist-group-bombed-in-athens.html | Leftist Group Bombed in Athens | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-cheats-and-prostitutes-ousted-holdup-foiled.html | Cheats and Prostitutes Ousted, Holdup Foiled | True | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/giacomin-claims-that-he-was-promised-ranger-job-terms-are-defined.html | Giacomin Claims That He Was Promised Ranger Job | True | By Gerald Eskenazi | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/china-at-un-says-moscow-may-cause-a-new-world-war.html | CHINA, AT U.N., SAYS MOSCOW MAY CAUSE â€˜Aâ€™A NEW WORLD WARâ€˜Aâ€™ | True | By Kathleen Teltsch | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-ind-passenger-disarms-bandit-robbing-train-a-food.html | IND Passenger Disarms Bandit Robbing Train | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/3-miles-of-mobile-river-reopened-to-some-traffic-in-mopup-of-oil.html | 3 Miles of Mobile River Reopened To Some Traffic in Mopâ€˜Aâ€™Up of Oil | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-carter-set-to-open-gallery-on-thursday-a-soaring.html | Carter Set to Open Gallery on Thursday | True | By Marjorie Hunter Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/2c-stamp-rise-met-by-some-grumbling-as-it-takes-effect.html | 2c Stamp Rise Met By Some Grumblingâ€˜Aâ€™ As It Takes Effect | True | By Laurie Johnston | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-essex-freeholder-races-to-shape-new-county-rule.html | Essex Freeholder Races to Shape New County Rule | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/casino-success-intensifies-rivalry-for-2d-atlantic-city-gaming.html | Casino Success Intensifies Rivalry For 2d Atlantic City Gaming Place | True | By Donald Janson Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/conferees-consider-meaning-of-religious-freedom-broadest-possible.html | Conferees Consider Meaning of Religious Freedom | True | By Israel Shenker Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/housing-patrolman-killed-in-queens-by-descending-elevator-in.html | Housing Patrolman Killed in Queens By Descending Elevator in Project | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/article-2-no-title.html | Associated Press | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/turkish-chief-sees-no-russian-threat-ecevit-says-he-will-visit.html | TURKISH CHIEF SEES NO RUSSIAN THREAT | True | By Bernard Gwertzman Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/advertising-star-of-own-ads-homer-durham-boards-norwegian-line.html | Advertising | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/theater-word-of-mouth-youthful-laughter.html | Theater: â€˜Aâ€™Word of Mouthâ€˜Aâ€™ | True | By Richard F. Shepard | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-blockbuster-art-at-national-gallery-blockbuster.html | â€˜Aâ€™Blockbusterâ€˜Aâ€™ Art At National Gallery | True | By Hilton Kramer | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/holiday-schedule.html | Holiday Schedule | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-weekend-for-resorts-spurs-rivals-linking-of-hotels.html | Weekend for Resorts Spurs Rivals | True | By Donald Janson Special to The New York Timm | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/business-people-bornagain-radio-profitable-inspiration.html | Business People â€˜Aâ€™Bornâ€˜Aâ€™Again Radioâ€˜Aâ€™ Profitable Inspiration | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/suddenly-the-subject-of-dental-care-is-on-everybodys-lips-20.html | Suddenly | True | By Georgia Dullea | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/yugoslavia-seizes-4-major-terrorists-long-sought-in-bonn-one-is.html | YUGOSLAVIA SEIZES 4 MAJOR TERRORISTS LONG SOUGHT IN BONN | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-marriage-announcement-1-no-title.html | Sisalee Hecht Married | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/toward-an-efficient-bureaucracy.html | Toward an Efficient Bureaucracy | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/downtown-gets-his-act-and-sonics-together-downtown-gets-his-act.html | Downtown Gets His Act (And Sonics) Together | True | By Tony Kornheiser | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/letters-housing-apartheid-american-style-in-lieu-of-a-state-bottle.html | Letters | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/rosalynn-carter-an-adviser-in-her-own-right-influential-first-lady.html | Rosalynn Carter: An Adviser in Her Own Right | True | By Martin Tolchin Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/the-un-today-general-assembly-trusteeship-council.html | The U.N. Today | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/supermarket-manager-is-slain-in-manhattan-by-2-holdup-men.html | Supermarket Manager Is Slain In Manhattan by 2 Holdup Men | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/baffled-by-the-men-of-the-right.html | Baffled by The Men Of the Right | True | By Victor Gold | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-nbc-cbs-losing-affiliates-to-abc-gain-is-powerful.html | NBC, CBS Losing Affiliates to ABC | True | By Les Brown | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/federal-funds-market-is-barometer-of-inflation-fed-funds-barometer.html | Federal Funds Market Is Barometer of Inflation | True | By Mario A. Milletti | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/but-some-wont-bask.html | But Some Won't Bask | True | By Stephen Ferrey | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-york-banks-to-close-today.html | New York Banks To Close Today | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/buster-keaton-films-destroyed-in-rochester-fire-staff-helps-save.html | Buster Keaton Films Destroyed in Rochester Fire | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/funds-up-35-for-new-plants.html | Funds Up 3.5% For New Plants | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-washington-journal-a-mighty-nice-life.html | Washington Journal | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/us-to-sell-225-billion-of-notes.html | U.S. to Sell $2.25 Billion of Notes | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-new-washington-gallery-a-palace-an-appraisal.html | New Washington Gallery a Palace | True | By Paul Goldberger Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/deficit-reported-at-medical-unit-in-westchester-out-of-hospital.html | Deficit Reported At Medical Unit In Westchester | True | By James Feron Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/jersey-casino-reports-foiling-a-few-cheaters-and-prostitutes.html | Jersey Casino Reports Foiling A Few Cheaters and Prostitutes | True | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/policeman-facing-demotion-may-quit-new-york-city-deputy-chief-after.html | POLICEMAN, FACING DEMOTION, MAY QUIT | True | By Leonard Ruder | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/backers-of-equality-amendment-making-illinois-a-prime-target-womens.html | Backers of Equality Amendment Making Illinois a Prime Target | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-rosalynn-carter-an-adviser-in-her-own-right.html | Rosalynn Carter: An Adviser in Her Own Right | True | By Martin Tolchin Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/trading-quiet-on-continent.html | Trading Quiet on Continent | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/april-contracts-for-building-up.html | April Contracts For Building Up | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/china-at-un-says-moscow-may-cause-a-new-world-war-calls-soviet.html | CHINA, AT U.N., SAYS MOSCOW MAY CAUSE â€šÃ„Â²A NEW WORLD WARâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-policeman-facing-demotion-may-quit-new-york-city.html | POLICEMAN, FACING DEMOTION, MAY QUIT | True | By Leonard Buder | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-concert-on-the-mall.html | Concert: On the Mall | True | By Peter G. Davis | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/german-gambler-has-illness-of-the-soul-frankfurt-court-frees.html | German Gambler Has â€šÃ„Â²Illness of the Soulâ€šÃ„Â´ | True | By John Vinocur Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/mets-top-cards-72-lose-in-10th-62-murray-not-the-answer-mets-win-72.html | Mets Top Cards, 7â€šÃ„Â²2, Lose in 10th, 6â€šÃ„Â²2 | True | By Deane McGowen | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/meanwhile-back-in-shea-stadium-sports-of-the-times-core-of-infield.html | Meanwhile, Back in Shea Stadium | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/world-news-briefs-dutch-court-overrules-conviction-in-jews-killing.html | World News Briefs | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/west-given-revival-plan-west-given-revival-plan.html | West Given Revival Plan | True | By Paul Lewis | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/alarm-system-for-bus-drivers.html | Alarm System for Bus Drivers | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/strauss-inflation-fighter-comes-right-to-the-point-lawyer-from.html | Strauss, Inflation Fighter, Comes Right to the Point | True | By Edward Cowan | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/gifts-to-us-charity-up-9-in-77-corporation-gifts-increased-welfare.html | Gifts to U.S. Charity Up 9% in â€šÃ„Â´77 | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-reporters-notebook-rising-sun-and-shrinking-space.html | Reporter's Notebook | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-yugoslavia-seizes-4-major-terrorists-long-sought.html | YUGOSLAVIA SEIZES 4 MAJOR TERRORISTS LONG SOUGHT IN BONN | True | By Robert D. Hershey Jr. | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/article-1-no-title.html | Associated Press | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/couple-win-bias-suit-against-coop-board-settle-for-12000-after.html | COUPLE WIN BIAS SUIT AGAINST COâ€šÃ„Â´OP BOARD | True | By Charles Kaiser | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/how-to-put-teenagers-to-work.html | How to Put Teenâ€šÃ„Â´Agers to Work | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/avoiding-default-on-nofault.html | Avoiding Default on Noâ€šÃ„Â´Fault | True | | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/bundesbank-wins-on-herstatt-decision-final-says-briton.html | Bundesbank Wins on Herstatt | True | | 1978-06-01 0:00 | TX 40873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/abortion-foes-win-parade-clearance-judge-orders-legion-post-to.html | ABORTION FOES WIN PARADE CLEARANCE | True | By Irvin Molotsky Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-30 | 1978-05-30 | https://www.nytimes.com/1978/05/30/archives/next-weeks-vote-on-a-tax-limit-has-california-officials-in-turmoil.html | Next Week's Vote on a Tax Limit Has California Officials in Turmoil | True | By Wallace Turner Special to The New York Times | 1978-06-01 0:00 | TX 40873 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-new-jersey-briefs-manhattan-transit-resumes.html | Manhattan Transit Resumes Service | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/william-casey-memorial-today.html | William Casey Memorial Today | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/company-news-kennecott-awaits-proxy-vote-tally-valmont-to-enter.html | COMPANY NEWS | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/food-dehydrators-making-a-dry-run-food-dehydrators-making-a-dry-run.html | Food Dehydrators: Making a Dry Run | True | By Patricia Wells | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/business-records.html | Business Records | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/senator-is-trailing-in-montana-campaign-rep-baucus-expected-to.html | SENATOR IS TRAILING IN MONTANA CAMPAIGN | True | By Molly Wins Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/stocks-up-after-a-4day-drop-test-seen-in-period-ahead.html | Stocks Up After a 4â€‹â€‹ÂDay Drop | True | By Vartanig G. Vartan | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/cuba-in-un-calls-accusation-on-zaire-absolutely-false-say-us-has.html | CUBA, IN U.N., CALLS ACCUSATION ON ZAIRE â€‹â€‹ÂABSOLUTELY FALSEâ€‹â€‹Â | True | By Kathleen Teltsch | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/feminist-drive-is-likely-to-persist-even-if-rights-amendment-fails.html | Feminist Drive Is Likely to Persist Even if Rights Amendment Fails | True | By Leslie Bennetts | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/labor-talks-resuming-amid-doubt-over-deadline-100-million-said-to.html | Labor Talks Resuming Amid Doubt Over Deadline | True | By John Kifner | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/lobbying-season-for-sugar-prices-both-higher-and-lower-is-begun.html | Lobbying Season for Sugar Prices, Both Higher and Lower, Is Begun | True | By Seth S. King Special to The New York limes | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/zaires-head-says-retreating-rebels-killed-all-hostages.html | Zaire's Head Says Retreating Rebels Killed All Hostages | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/the-kettle-drums-and-the-triangle.html | The Kettle Drums and the Triangle | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/white-house-seeks-a-bill-to-guarantee-aid-to-puerto-rico.html | White House Seeks A Bill to Guarantee Aid to Puerto Rico | True | By Peter Kihss | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-lawyers-given-guide-on-soliciting-clients-high.html | LAWYERS GIVEN GUIDE ON SOLICITING CLIENTS | True | By Warren Weaver Jr. Special to The New York Trnies | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/wages-up-19-in-first-quarter.html | Wages Up 1.9% In First Quarter | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-vietnam-plans-resettlement-of-10-million-over-20.html | Vietnam Plans Resettlement of 10 Million Over 20 Years | True | By Fox Butterfield | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/dividends.html | Dividends | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/world-news-briefs-34-are-reported-killed-in-guatemalan-violence-man.html | World News Briefs | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/museum-tower-delayed-by-riff-chosen-on-its-record-state-approval.html | Museum Tower Delayed by Rift | True | By Grace Glueck | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/overflow-crowd-at-li-fire-funeral.html | Overflow Crowd at L.I. Fire Funeral | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/israeli-site-set-for-dig-is-actually-for-homes.html | ISRAELI SITE SET FOR DIG IS ACTUALLY FOR HOMES | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/jets-look-to-playbook-for-answers-geared-to-the-jets-jets-hoping.html | Jets Look to Playbook for Answers | True | By Gerald Eskenazi Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-state-senate-votes-tomorrow-on-the-death-penalty.html | State Senate Votes Tomorrow on the Death Penalty | True | By Martin Waldron Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-u-of-wisconsin-challenging-us-on-secrecy-issue.html | U. of Wisconsin Challenging U.S. On Secrecy Issue | True | By Judith Miller Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/stage-awake-and-sing-revisited-a-vintage-odets.html | Stage: â€‹â€‹ÂAwake and Singâ€‹â€‹Â Revisited | True | By Thomas Lask | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/cards-martinez-stops-mets-on-1-hit-replacement-for-rasmussen.html | Cardsâ€‹â€‹Â Martinez Stops Mets on 1 Hit | True | By Joseph Durso | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/going-down-to-the-sea-in-search-of-the-wild-cherrystone-in-search.html | Going Down To the Sea In Search Of the Wild Cherrystone | True | By Craig Claiborne | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/business-people-kalish-out-at-max-factor-as-earnings-decline-last.html | Business People | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/us-to-join-paris-parley-on-southern-zaire-next-week-no-leading-role.html | U.S. to Join Paris Parley on Southern Zaire Next Week | True | By Graham Hovey | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/plaza-water-shutoff-a-plumbing-problem.html | Plaza Water Shutoff A Plumbing Problem | True | | 1978-06-01 0:00 | TX 44536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/letters-aging-parents.html | Letters | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/belmont-handle-exceeds-15-million-for-four-days-expires-in-july.html | Belmont Handle Exceeds $15 Million for Four Days | | By Steve Cady | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/madagascar-reports-three-dead-as-riots-continue-into-second-day.html | Madagascar Reports Three Dead As Riots Continue Into Second Day | | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/television.html | Television | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/capital-gives-all-for-art-tons-of-greenery.html | Capital Gives All for Art | True | By Barbara Gamarekian | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/business-digest-washington-industries-markets-companies.html | BUSINESS Digest | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/careers-engineer-demand-picking-up-a-problem-of-compression.html | Careers | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/house-democratic-whip-questions-carters-aims-in-speaking-out-on.html | House Democratic Whip Questions Carter's Aims In Speaking Out on Africa | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/810-rise-in-food-cost-seen-in-78.html | 8â€‹Â‚Â°10% Rise In Food Cost Seen in â€‹Â‚Â°78 | | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-feminist-drive-is-likely-to-persist-even-if-rights.html | Feminist Drive Is Likely to Persist Even if Rights Amendment Fails | | By Leslie Bennetts Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/us-park-will-memorialize-cotton-mills-site-of-utopian-experiment.html | U.S. Park Will Memorialize Cotton Mills | | By Michael Knight Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/shippingmails.html | Shipping/Mails | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/police-kill-a-man-who-they-say-lunged-at-them-with-a-bayonet-in.html | Police Kill a Man Who They Say Lunged At Them With a Bayonet in Ozone Park | | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/blasts-rock-texas-refinery-for-halfhour-killing-5-like-being-in.html | Blasts Rock Texas Refinery for Halfâ€‹Â‚Â°Hour, Killing 5, Like Being in Mind | | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/exiwo-jima-marine-dismissed-from-job.html | Exâ€‹Â‚Â°Iwo Jima Marine Dismissed From Job | | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-talks-today-seek-to-raise-payments-for-state.html | Talks Today Seek To Raise Payments For State Disabled | | By Walter H. Waggoner | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-casino-reports-weekend-records-in-crowds-and-slot.html | Casino Reports Weekend Records In Crowds and Slot Machinesâ€‹Â‚Â°s Use | | By Donald Janson Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/proxmire-panel-to-hold-hearings-in-a-week-on-aid-to-new-york-city.html | Proxmire Panel to Hold Hearings In a Week on Aid to New York City | | By Edward C. Burks | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/chess-biguier-ducks-the-rat-race-but-builds-a-better-mousetrap.html | Chess; | True | BY Robert Byrne | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-1-no-title.html | DAVID JATO MIRANDA | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/article-3-no-title.html | The New York Times/Jack Manning | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/notes-on-people.html | Notes on People | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/sports-today.html | Sports Today | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/2-multiinstrumentalists.html | 2 Multiâ€‹Â‚Â°Instrumentalists | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/trucking-industry-is-new-target-of-senates-antitrust-panel-expense.html | Trucking Industry Is New Target of Senate's Antitrust Panel | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/margaret-weber-bubar-writer-and-naturalist.html | MARGARET WEBER BUBAR, WRITER AND NATURALIST | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/inmate-escapes-from-ossining.html | Inmate Escaoes From Ossining | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/commodities-metals-futures-prices-up-soybeans-grains-also-rise.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/u-of-wisconsin-challenging-us-on-secrecy-issue-patent-was-sought.html | U. of Wisconsin Challenging U.S. On Secrecy Issue | True | By Judith Miller | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/property-7eleven-stores-coming-with-mom-and-pop-touch.html | Property | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/pravda-denounces-brzezinski-on-zaire-paper-assailing-remarks-on-tv.html | PRAVDA DENOUNCES BRZEZINSKI ON ZAIRE | | By Craig R. Whitney Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/parr-track-gets-funds-to-reopen.html | Parr Track Gets Funds to Reopen | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/text-of-president-carters-speech-at-the-opening-of-nato-parley-ours.html | Text of President Carter's Speech at the Opening of NATO Parley | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/eec-rejects-comecon-pact.html | E.E.C. Rejects Comecon Pact | True | | 1978-06-01 0:00 | TX 44536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/marine-dies-of-gun-accident.html | Marine Dies of Gun Accident | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/market-place-control-data-changed-focus.html | Market Place | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/best-buys.html | Best Buys | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/construction-in-april-up-7.html | Construction In April Up 7% | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/pop-aretha-franklin.html | Pop: Aretha Franklin | True | By Robert Palmer | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/thefts-are-said-to-show-bonsai-expertise-a-ring-is-suspected-theft.html | Thefts Are Said to Show Bonsai Expertise | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/carter-praises-alliance-at-white-house-dinner.html | CARTER PRAISES ALLIANCE AT WHITE HOUSE DINNER | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/final-order-suspended-in-brooke-divorce-case.html | FINAL ORDER SUSPENDED IN BROOKE DIVORCE CASE | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/slain-port-authority-officer-is-eulogized-at-funeral-officers-gun.html | Slain Port Authority Officer Is Eulogized at Funeral | True | By Robert Hanley Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-curare-trial-to-hear-experts-on-the-drug.html | Curare Trial to Hear Experts on the Drug | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/currency-markets-dollar-is-mostly-down-prices-of-gold-increase.html | CURRENCY MARKETS | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/around-the-nation-philadelphia-grants-aid-to-whitecollar-convicts.html | Around the Nation | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/discoveries-skeletal-sachet-for-rainy-days-a-marriage-made-in.html | DISCOVERIES | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/whittaker-raises-earnings-by-95.html | Whittaker Raises Earnings by 95% | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/japan-ponders-aluminum-plan.html | Japan Ponders Aluminum Plan | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/exnazi-loses-us-citizenship-in-chicago-trial-trial-begins-in.html | Exâ€¦â€™Nazi Loses U.S. Citizenship InChicagoTrial | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/reporters-notebook-offoff-publishing.html | Reporter's Notebook: Offâ€¦â€™Off Publishing | True | By Herbert Mitgang | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/disasterloan-deadline-today-for-damage-from-snowstorms.html | Disasterâ€¦â€™Loan Deadline Today For Damage From Snowstorms | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/mrs-king-rejoins-apples.html | Mrs. King Rejoins Apples | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/letters-nuclear-deterrence-living-by-the-bomb-of-crime-and.html | Letters | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/humphrey-scholarships-approved.html | Humphrey Scholarships Approved | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/fire-loss-at-film-museum-less-than-was-feared.html | Fire Loss at Film Museum Less Than Was Feared | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/the-forgotten-principles-washington.html | The Forgotten Principles | True | By James Reston | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/att-sets-fee-to-rivals-mci-critical-outgoing-rate-of-3-a-month-att.html | A.T.&T. Sets Fee to Rivals; MCI Critical | True | By N. R. Kleinfield | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/yugoslavia-weighing-extradition-of-4-terrorists-extradition.html | Yugoslavia Weighing Extradition of 4 Terrorists | True | By David A. Andelman Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/ruling-against-replies-on-commercials-stands-case-brought-by.html | Ruling Against Replies On Commercials Stands | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/merger-creates-wiss-lambert.html | Merger Creates Wiss & Lambert | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/bullets-topple-sonics-120116-bullets-down-sonics-in-overtime-120116.html | Bullets Topple Sonics, 120â€¦â€™116 | True | By Leonard Koppett Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/argentina-sets-holiday-for-world-cup-opener.html | Argentina Sets Holiday ForWorld Cup Opener | True | By Juan de Onis | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/heart-attack-killed-guardsman.html | Heart Attack Killed Guardsman | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/tv-circle-in-squares-tartuffe.html | TV: Circle in Square's â€¦â€™Tartuffeâ€¦â€™ | True | By John J. O'Connor | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/progress-in-newspaper-talks.html | Progress in Newspaper Talks | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/cab-bids-airlines-pick-own-routes-oakland-chosen-as-a-test-for.html | C.A.B. Bids Airlines Pick Own Routes | True | By Ernest Holsendolph Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/seoul-said-to-shift-on-testimony-by-kim-diplomats-say-exambassador.html | SEOUL SAID TO SHIFT ON TESTIMONY BY KIM | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/antiabortion-group-marches-in-parade-in-manhasset-li.html | Antiabortion Group Marches in Parade In Manhasset, L.I. | True | | 1978-06-01 0:00 | TX 44536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/three-splitting-vote-in-arkansas-primary-gov-pryor-and-two.html | THREE SPLITTING VOTE IN ARKANSAS PRIMARY | True | By Howell Raines Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/brezhnev-visits-prague-czechs-detain-dissidents-noisy-goodhumored.html | Brezhnev Visits Prague | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/saul-schary-illustrator-and-daniel-group-painter.html | SAUL SCHARY, ILLUSTRATOR AND DANIEL GROUP PAINTER | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/industrial-nations-reject-growth-plan.html | Industrial Nations Reject Growth Plan | True | By Paul Lewis Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/records-classical-are-posted-by-mail-customers-were-more-persistent.html | Records (Classical) Are Posted (by Mail) | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/money-rates.html | Money Rates | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/in-civil-rights-organizations-possible-conflicts-of-interest.html | In Civil Rights Organizations, Possible Conflicts of Interest | True | By Alvin Poussaint | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/masseyferguson-in-red-weak-demand-a-problem-excessive-inventories.html | MasseyâÂ‹Â®Ferguson in Red; Weak Demand a Problem | True | By Clare M. Reckert | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/conditions-tied-to-peru-copper-loan-limits-put-on-loan-use.html | Conditions Tied to Peru Copper Loan | True | By Youssef M. Ibrahim | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/us-stars-win-at-cannes.html | U.S. Stars Win at Cannes | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/26-are-held-in-italy-in-opera-payoff-case-wellknown-figures-held.html | 26 Are Held in Italy In Opera Payoff Case | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-a-day-of-parades-amid-confusion-edged.html | A Day of Parades Amid Confusion | True | By Donald G. McNeil Jr. | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/credit-markets-louisiana-and-hawaii-plan-offerings-of-new-issues.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/farmers-get-loans.html | Farmers Get Loans | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/atlantic-city-casino-calls-crowd-a-record.html | Atlantic City Casino Calls Crowd a Record | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/saudi-spurring-lance-bank-bid.html | Saudi Spurring Lance Bank Bid | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/dont-buy-books-by-crooks.html | Don't Buy Books by Crooks? | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/economic-scene-smaller-tax-cut-urged-by-wallich.html | Economic Scene | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/indians-set-back-yankees-indians-defense-sparkles-indians-beat.html | Indians Set Back Yankees | True | By Murray Crass Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/the-un-today-security-council-general-assembly-trusteeship-council.html | The U.N. Today | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/senator-marchi-backs-cuomo-for-a-spot-on-republican-ticket.html | Senator Marchi Backs Cuomo For a Spot on Republican Ticket | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/summer-skimmer-the-old-straw-hat.html | Summer Skimmer: The Old Straw Hat | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/class-war.html | Class War | True | By Tom Bethell | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/schlosser-moving-to-rca-and-video-disk-project.html | Schlosser Moving to RCA And Video Disk Project | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/wilkins-denies-link-to-king-memo.html | Wilkins Denies Link to King Memo | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/60minute-gourmet.html | 60 âÂ‹Â®Minute Gourmet | True | By Pierre Franey | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/filler-up-and-check-under-the-computer.html | Filler Up and Check Under the Computer | True | By Marshall Schuon | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/spring-cookbooks-unseasonably-good.html | Spring Cookbooks: Unseasonably Good | True | By Mimi Sheraton | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/actor-is-killed-by-car-on-highway-as-he-rides-bicycle-to-fire.html | Actor. Is Killed by Car on Highway As He Rides Bicycle to Fire Island | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/2-canoeists-found-safe-at-home-after-craft-capsizes-in-delaware.html | 2 Canoeists Found Safe at Home After Craft Capsizes in Delaware | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-clergymen-of-3-faiths-eulogize-slain-port.html | Clergymen of 3 Faiths Eulogize Slain Port Authority Police Officer at Funeral in Fords | True | By Robert Hanley Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-chancellors-house-in-princeton-is-sold.html | Chancellor's House In Princeton Is Sold | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/countering-soviet-imperialism-foreign-affairs.html | Countering Soviet Imperialism | True | By Norman Podhoretz | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/obituary-4-no-title.html | Braila | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/steel-rally-continuing-output-is-up-plants-operate-at-full-capacity.html | Steel Rally Continuing; Output Is Up | True | By Agis Salpukas | 1978-06-01 0:00 | TX 44536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/tomorrows-badillos-and-chisholms.html | Tomorrow's Badillos and Chisholms | True | By Kenneth Libo | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/vandalism-at-new-paltz-college-leaves-2-dorms-badly-damaged-student.html | Vandalism at New Paltz College Leaves 2 Dorms Badly Damaged | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/article-2-no-title.html | The New York Times/John Soto | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/tv-reruns-sales-brisk-record-prices-are-set-record-price-set-two.html | TV Reruns'â€ŠÂ‚Â' Sales Brisk; Record Prices Are Set | True | By Richard F. Shepard | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/a-day-of-parades-amid-confusion-tradition-edged-out-confusion-on.html | A Day of Parades Amid Confusion | True | By Donald G. McNeil Jr. | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/going-out-guide.html | GOING OUTGuide | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/local-produce-is-in.html | Local Produce Is In | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/vietnam-plans-resettlement-of-10-million-over-20-years-the-programs.html | Vietnam Plans Resettlement Of 10 Million Over 20 Years | True | By Fox Butterfield | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/wall-st-weathers-surge-volume-rose-to-records-some-problems-created.html | Wall St. Weathers Surge | True | By Leonard Sloane | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/a-young-author-probes-old-themes-a-first-novel-about-last-things.html | A Young Author Probes Old Themes | True | By Nan Robertson | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/cash-prices.html | Cash Prices (Prices in N.Y. unless otherwise Posted) | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/wine-talk.html | Wine Talk | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/giants-1-astros-0.html | Giants 1, Astros 0 | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/sports-news-briefs-miss-gaston-19-rides-emerald-buy-to-victory.html | Sports News Briefs | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-the-writing-on-the-wall-in-quebec-its-french.html | TheWriting on the Wall: In Quebec, It's French | True | By Henry Giniger Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/more-salmon-in-connecticut.html | More Salmon in Connecticut | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-cuba-in-un-calls-accusation-on-zaire-absolutely.html | CUBA, In U.N., CALLS ACCUSATION ON ZAIRE â€ŠÂ‚Â'ABSOLUTELY FALSEâ€ŠÂ‚Â' | True | By Kathleen Teltsch Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/36-miles-of-information.html | 36 Miles of Information | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/correction.html | CORRECTION | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/carter-says-west-cant-ignore-moves-by-soviet-in-africa-he-opens.html | CARTER SAYS WEST CAN'T IGNORE MOVES BY SOVIET IN AFRICA | True | By Bernard Gwertzman | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/sadat-ready-to-talk-with-israelis-again-if-they-ease-stand-opposes.html | Sadat Ready to Talk With Israelis Again If They Ease Stand | True | By Christopher S. Wren | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/lawyers-given-guide-on-soliciting-clients-high-court-allows-free.html | LAWYERS GIVEN GUIDE ON SOLICITING CLIENTS | True | By Warren Weaver Jr. | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/north-carolina-populist-wins-upset-in-democratic-runoff-for-senate.html | North Carolina Populist Wins Upset in Democratic Runoff for Senate Nomination | True | By Wayne King Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-carter-says-west-cant-ignore-moves-by-soviet-in.html | CARTER SAYS WEST CAN'T IGNORE MOVES BY SOVIET IN AFRICA | True | By Bernard Gwertzman Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-menzas-ethusiasm-is-unflagging-despite-poor.html | Menza's Ethusiasm Is Unflagging Despite Poor Showings in Polls | True | By Joseph F. Sullivan Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/brunswickvapor-accord.html | Brunswickâ€ŠÂ‚Â'Vapor Accord | True | By Robert J. Cole | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/state-dept-opposes-new-border-agency.html | STATE DEPT. OPPOSES NEW BORDER AGENCY | True | By Anthony Marro Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/vilas-ashe-and-gottfried-win-at-paris.html | Vilas, Ashe And Gottfried Win at Paris | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/christen-gets-2d-school-board-term.html | Christen Gets 2d School Board Term | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/carter-to-attend-houston-dinner.html | Carter to Attend Houston Pinner | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/one-holiday-too-many.html | One Holiday Too Many | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/supreme-court-roundup-sex-distinction-in-state-alimony-laws-to-be.html | Supreme Court Roundup Sex Distinction in State Alimony Laws to Be Weighed | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/bridge-roth-and-mrs-rappaport-gain-a-rare-double-victory.html | Bridge: | True | By Alan Truscott | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/horse-as-smart-as-a-horseplayer-sports-of-the-times-how-a-horse.html | Horse as Smart as a Horseplayer | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/the-writing-on-the-wall-in-quebec-its-french-gentle-enforcement.html | The Writing on the Wall: In Quebec, It's French | True | | 1978-06-01 0:00 | TX 44536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/israelis-ponder-strategic-effect-of-f15s-sale-to-saudis-news.html | Israelis Ponder Strategic Effect of Fâ€šÃ„Â¥F15's Sale to Saudis | True | By Richard Within | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/experts-upset-by-drop-in-innovative-research-experts-upset-by-drop.html | Experts Upset by Drop In Innovative Research | True | By Richard D. Lyons Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/byrd-asks-steps-to-deter-soviet-and-cuba-in-africa.html | BYRD ASKS STEPS TO DETER; SOVIET AND CUBA IN AFRICA | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/jerry-west-marries.html | Jerry West Marries | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/british-crude-oil-output.html | British Crude Oil Output | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/califano-drops-trip-to-soviet-in-protest.html | Califano Drops Trip To Soviet in Protest | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/after-7-years-police-schedule-test-for-captain-and-700-will-take-it.html | After 7 Years, Police Schedule Test for Captain, and 700 Will Take | True | By Leonard Buder | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/dance-paul-taylor.html | Dance: Paul Taylor | True | By Anna K1sselger | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/private-lives.html | Private Lives | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-after-7-years-police-schedule-test-for-captain-and.html | After 7 Years, Police Schedule Test for Captain, and 700 Will Take | True | By Leonard Buder | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/eckersley-of-red-sox-defeats-blue-jays-40-american-league-tigers-5.html | Eckersley of Red Sox Defeats Blue Jays, 4â€šÃ„Â¥0 | True | By Al Harvin | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/golfs-blazing-rookie-pro-nancy-marie-lopez-woman-in-the-news-her.html | Golf's Blazing Rookie Pro | True | By Gordon S. White Jr. | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/books-of-the-times-lens-is-uncritical-form-of-photograph.html | Books of TheTimes | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/longer-79-soccer-year-planned-to-rest-players-11-games-in-33-days.html | Longer â€šÃ„ï¿½79 Soccer Year Planned to Rest Players | True | By Alex Yannis | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-proxmire-panel-to-hold-hearings-in-a-week-on-aid.html | Proxmire Panel to Hold Hearings In a Week on Aid to New York City | True | By Edward C. Burks Special to The New York Times | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/eyeglass-prices-in-focus.html | Eyeglass Prices In Focus | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-accounting-method-for-corporations-studied-pros-and-cons-set.html | New Accounting Method for Corporations Studied | True | By Karen W. Arenson | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/qa.html | Q & A | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/issue-and-debate-us-in-africa-what-are-limits-of-congressional.html | Issue and Debate U.S. in Africa: What Are Limits of Congressional Curbs? | True | By Richard Burt | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/textile-import-subsidies-seen.html | Textile Import Subsidies Seen | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/visitors-to-winter-olympics-will-face-a-shortage-of-rooms-local.html | Visitors to Winter Olympics Will Face a Shortage of Rooms | True | By Harold Faber | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/gelsey-kirkland-happy-right-where-she-is.html | Gelsey Kirkland Happy Right Where She Is | True | By Jennifer Dunning | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/personal-health.html | Personal Health | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/school-lunch-program-assailed-cost-of-2-billion-a-year.html | School Lunch Program Assailed | True | By Max H. Seigel | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/talleys-profit-off-despite-sales-rise.html | Talley's Profit Off Despite Sales Rise | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/nato-study-sees-soviet-military-growth-continuing-the-proposed.html | NATO Study Sees Soviet Military Growth Continuing | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/road-accidents-killed-506-in-3day-weekend.html | Road Accidents Killed 506 in 3â€šÃ„Â¥Day Weekend | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/sophie-spector-udell-77-founder-of-association-for-new-americans.html | Sophie Spector Udell, 77, Founder Of Association for New Americans | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/prosecutors-criticized-by-2-nurses-in-va-case.html | PROSECUTORS CRITICIZED BY 2 NURSES IN V.A. CASE | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/metropolitan-briefs-exmarine-who-halted-ind-robbery-gets-200-curare.html | MetroÃ¯â€šÂ¯olitan. Briefs | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/advertising-mccann-tries-direct-marketing-american-home-plans-100.html | Advertising | True | | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-05-31 | 1978-05-31 | https://www.nytimes.com/1978/05/31/archives/margaret-hilton-and-morgan-freeman-win-derwents.html | Margaret Hilton and Morgan Freeman Win Derwents | True | By Eric Pace | 1978-06-01 0:00 | TX 44536 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/disks-mozarts-mitridate.html | Disks: Mozart's Mitridateâ€šÃ„Â´ | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/chrysler-offers-yield-seen-at-117-scheduled-for-midjune.html | Chrysler Offer's Yield Seen at 11.7% | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/to-extradite-terrorists.html | To Extradite Terrorists | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/doing-something-useful-for-africa.html | Doing Something Useful for Africa | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/woman-hires-felt-forum-for-law-and-order-rally-not-welcome-to-speak.html | Woman Hires Felt Forum for taw and Orderâ€šÃ„Â´ Rally | True | By Judith Cummings | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-7-no-title.html | Beaths | True | | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/suspect-in-murder-of-four-is-believed-a-suicide-in-river.html | Suspect in Murder Of Four Is Believed A Suicide in River | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/of-bills-and-coos.html | Of Bills and Coos | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/home-beat-tale-of-a-quilt-nesbitt-at-bloomies.html | Home Beat | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/design-notebook.html | Design Notebook | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/waiting-for-godot-staged-is-brooklyn-beckett-drama.html | â€šÃ„Â'Waiting for Godotâ€šÃ„Â' Staged in Brooklyn | True | By Richard Eder | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/saks-chairman-named-to-post-at-brown-williamson.html | Saks Chairman Named to Post at Brown & Williamson | True | By Barbara Ettorre | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/wilkins-with-2313-wins-discus-many-fans-of-wilkins-wilkins-with.html | Wilkins, With 231â€šÃ„Â'3, Wins Discus | True | By Neil Amdur Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/red-sox-8game-streak-ended-by-blue-jays-62-espos-9-cubs-1-reds-10.html | Red Sox 8â€šÃ„Â'Game Streak Ended by Blue Jays, 6 â€šÃ„Â'2 | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/air-force-orders-f16s.html | Air Force Orders Fâ€šÃ„Â'16's | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/in-the-city-a-night-on-the-nile.html | In the City, a â€šÃ„Â'Night on the Nileâ€šÃ„Â' | True | By Angela Taylor | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/5-soldiers-killed-in-car-crash.html | 5 Soldiers killed in Car Crash | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/black-womens-college-competes-for-money-and-talent-meeting-the.html | Black Women's College Competes for Money and Talent | True | By Edward B. Fiske Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-utility-asks-2-to-10-a-month-rise-in-gas-and.html | Utility Asks $2 to $10 a Month Rise In Gas and Electric Rates on L.I. | True | By Roy R. Silver | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/us-sells-226-billion-of-notes-to-yield-827-credit-markets-us-sells.html | U.S. Sells $2.26 Billion Of Notes to Yield 8.27% | True | By John H. Allan | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/golda-meir-dubious-on-sadat-visit.html | Golda Meir Dubious on Sadat Visit | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/justice-stevens-dissent.html | Justice Stevensâ€šÃ„Â' Dissent | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/catholics-attack-richmond-party-called-unusually-harsh-some.html | Catholics Attack Richmond Party | True | By Selwyn Raab | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/canadians-and-schickele.html | Canadians andSchickele | True | By Raymond Ericson | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/big-board-reports-on-insiders.html | Big Board Reports on Insiders | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/study-of-cloning-is-called-aid-to-medical-research-study-of-genetic.html | Study of Cloning Is Called Aid to Medical Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/2-reports-criticize-connecticut-zoning-concentration-of-hispanic.html | 2 REPORTS CRITICIZE CONNECTICUT ZONING | True | By Robert E. Tomasson Special to The New York T1mas | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/126-billion-spent-to-stabilize-dollar-central-bank-intervention.html | $1.26 Billion Spent To Stabilize Dollar | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/hua-asks-political-purge-of-pekings-armed-forces.html | HUA ASKS POLITICAL PURGE OF PEKING'S ARMED FORCES | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/church-safe-is-robbed.html | Church Safe Is Robbed | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/endive-made-simple.html | Endive Made Simple | True | By Joan Lee Faust | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/labor-repels-a-challenge-by-scottish-nationalists.html | Labor Repels a Challenge by Scottish Nationalists | True | By R.w. Apple Jr. Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/a-crisis-of-the-spirit-at-home-abroad.html | A Crisis Of The Spirit | True | By Anthony Lewis | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-woman-hires-felt-forum-for-law-and-order-rally-not.html | Woman Hires Felt Forum for â€šÃ„Â'Law and Orderâ€šÃ„Â' Rally | True | By Judith Cummins | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/screen-laserblastmothers-fault.html | Screen: 'Laserblast':Mother's Fault | True | By Janet Maslin | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-9-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/closedcircuit-telecast-of-world-cup-soccer-at-madison-square-garden.html | Closedâ€šÃ„Â'Circuit Telecast Of World Cup Soccer | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/booksellers-talk-is-foreign-under-international-scrutiny-arranging.html | Booksellersâ€šÃ„Â' Talk Is â€šÃ„Â'Foreignâ€šÃ„Â' | True | By Herbert Mitgang | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/gleason-ill-sly-fox-ends-tour-in-chicago.html | Gleason Ill, â€šÃ„Â'Sly Foxâ€šÃ„Â' Ends Tour in Chicago | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-bid-by-loews-wins-3-new-york-hotels-matched-55.html | BID BY LORIS WINS 3 NEW YORK HOTELS | True | By Gregory Jaynes | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/unfazed-by-inflation-stocks-gain-amex-prices-move-higher-stocks.html | Unfazed by Inflation, Stocks Gain | True | By Vartanig G. Vartan | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/irwin-shimron-58-israeli-lawyer-led-inquiry-into-organized-crime.html | Irwin Shimron, 58, Israeli Lawyer; Led Inquiry Into Organized Crime | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-high-court-bars-newspaper-plea-against-search-53.html | High Court Bars Newspaper Plea Against Search | True | By Warren Weaver Jr. | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/us-shuns-oecd-growth-plan-schultze-cites-inflation-and-trade.html | U.S. Shuns O.E.C.D. Growth Plan | True | By Paul Lewis Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-nato-warns-soviet-its-moves-in-africa-endanger.html | NATO WARNS SOVIET ITS MOVES IN AFRICA ENDANGER DETENTE | True | By Bernard Gwertzman Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/business-digest-international-markets-companies-washington.html | BUSINESS Digest | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/around-the-nation-skokie-issues-a-permit-to-march-to-nazi-chief.html | Around the Nation | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-data-show-birth-rate-down-undercutting-talk-of-baby-boom.html | New Data Show Birth Rate Down, Undercutting Talk of Baby Boom | True | By Robert Reinhold special to The Nee York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/navy-feels-antisubmarine-gains-insure-supply-of-europe-in-war.html | Navy Feels Antisubmarine Gains Insure Supply of Europe in War | True | By Drew Middleton Special to New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/exirs-aide-gets-prison-term.html | Exâ€šÃ...Â¹I.R.S. Aide Gets Prison Term | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/tv-tourism-in-africa-and-caribbean.html | TV: Tourism in Africa and Caribbean | True | By John J. O'Connor | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/2-buffalo-officers-and-3d-man-get-4-years-for-fatal-beating-of.html | 2 Buffalo Officers and 3d Man Get 4 Years for Fatal Beating of Youth | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/the-hurricane-buildsin-cost.html | The Hurricaneâ€šÃ...Â¨ Buildsâ€šÃ...Â¨in Cost | True | By Altean Harmetz | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/soviet-base-in-vietnam-is-reported.html | Soviet Base inâ€šÃ...Â¨Vietnam Is Reported | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/solange-de-la-bruyere-bride-of-dr-fp-herter.html | Solange de la Bruyere Bride of Dr. F. P. Herter | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/commodities-gold-futures-prices-up-silver-and-copper-drop-olderop.html | COMMODITIES Gold Futures Prices Up; Silver and Copper Drop | True | By H. J. Maidenberg | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/yankees-lose-32-rosen-irks-martin-not-his-department.html | Yankees Lose, 3â€šÃ...Â¨2; Rosen Irks Martin | True | By Murray Chass | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/un-gets-peace-plea-signed-by-20-million.html | U.N. Gets Peace Plea Signed by 20 Million | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-article-2-no-title.html | United Press International | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/hes-a-real-wet-blanket.html | He's a Real Wet Blanket | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/a-correction.html | A Correction | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/shops-must-now-post-warning-on-saccharin.html | Shops Must Now Post Warning on Saccharin | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/cleveland-mayors-foes-dealt-setback-by-court.html | CLEVELAND MAYOR'S FOES DEALT SETBACK BY COURT | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/superior-oil-cancels-deal-with-hecla-copper-mine-was-offered.html | Superior Oil Cancels Deal With Hecla | True | By Robert J. Cole | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/calendar-of-events.html | Calendar of Events | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/anker-toughens-pupil-promotions-severe-impact-possible-anker.html | Anker Toughens Pupil Promotions | True | By Marcia Chambers | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/amc-to-halt-building-standard-transit-buses-4300-vehicles-sold-over.html | A.M.C. to Halt Building Standard Transit Buses | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-river-cleanup-that-attracted-big-crowd-in-70.html | River Cleanup That Attracted Bid Crowd in '70 Falters in '78 | True | By Robert Hanley Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/norman-s-paul-dies-held-many-us-posts-air-force-official-under.html | NORMAN S. PAUL DIES; HELD MANY U.S. POSTS | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978- | https://www.nytimes.com/1978/06/01/archives/hers.html | Hers | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-5-no-title.html | Beaths | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/pop-hagood-hardy.html | Pop: Hagood Hardy | True | By John S. Wilson | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/mexico-needs-soybeans.html | Mexico Needs Soybeans | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-a-rockefeller-retreat-is-for-salefor-1-million-one.html | A Rockefeller Retreat Is for Sale for $1 Million | True | By Michael Knight | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/bid-by-loews-wins-3-new-york-hotels-matched-55-million-mideast.html | BID BY LORIS ES 3 NEW YORK HOTELS | True | By Gregory Jaynes | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/a-rockefeller-retreat-is-for-salefor-1-million-one-weekend-a-year.html | A Rockefeller Retreat Is for Saleâ€šÃ...Â¨for $1 Million | True | By Michael Knight Speetal to The New York Timm | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/cards-top-mets-54-for-3d-time-in-row-44-pounds-of-pennies-mets-lead.html | Cards Top Mets, 5â€šÃ...Â¨4, For 3d Time in Row | True | By Joseph Durso | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/tully-tax-chief-says-he-may-run-for-state-comptroller-nomination.html | Tully, Tax Chief, Says He May Run For State Comptroller Nomination | True | By Maurice Carroll | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/currency-markets-reports-on-us-economy-depress-dollar-anew.html | CURRENCY MARKETS Reports on U.S. Economy Depress Dollar Anew | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/tiny-tick-is-suspected-as-carrier-of-lyme-arthritis-disease.html | Tiny Tick Is Suspected as Carrier of Lyme Arthritis | True | By Boyce Rensberger | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/banks-start-sixmonth-certificates.html | Banks Start Sixâ€šÃ„Â¨Pvlonth Certificates | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/top-pop-records.html | Top Pop Records | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/sec-studies-us-steel-pollution-outlays-new-study-involved-tax.html | S. E. C. Studies U. S. Steel Pollution Outlays | True | By Agis Salpukas | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/easing-the-pain-of-hospital-costs.html | Easing the Pain of Hospital Costs | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-defense-urges-separate-hearing-on-validity-of.html | Defense Urges Separate Hearing On Validity of Tests for Curare | True | By David Bird Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/egyptian-at-the-un-accuses-israelis-of-nuclear-collusion-with-south.html | Egyptian at the U.N. Accuses Israelis of â€šÃ„Â²Nuclear Collusionâ€šÃ„Â´ With South Africa and of Threatening Peace | True | By Kathleen Teltsch Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/prices-in-april-rose-by-09-led-by-beef-biggest-gain-in-year.html | PRICES IN APRIL ROSE BY 0,9%, LED BY BEEF; BIGGEST GAIN IN YEAR | True | By Clyde H. Farnsworth | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/river-cleanup-that-attracted-big-crowd-in-78-falters-in.html | River Cleanup That Attracted Big Crowd in â€šÃ„Â'70 Falters in â€šÃ„Â'78 | True | By Robert Hanley Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/two-officials-of-port-authority-indicted-in-expenseaccount-case-two.html | Two Officials of Port Authority Indicted in Expenseâ€šÃ„Â¨Account Case | True | By Charles Kaiser | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/legislators-seeking-ways-around-limit-set-on-local-taxes-what.html | Legislators Seeking Ways Around Limit Set on Local Taxes | True | By Richard J. Meislin Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/earnings-gerber-ends-fiscal-year-with-76-rise-in-profits-pathmark.html | EARNINGS | True | By Clare M. Reckert | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/business-records.html | Business Records | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/sports-today.html | Sports Today | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/actually-this-is-about-elections.html | Actually, This Is About Elections | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/revitalizing-a-suburban-tract-house-revitalizing-a-suburban-tract.html | Revitalizing A Suburban Tract House | True | By John Duka | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/dance-africa-festival.html | DanceAfrica Festival | True | By Jack Anderson | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/federal-bank-starts-8-plan.html | Federal Bank Starts 8% Plan | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/loy-is-named-pennocos-head.html | Loy Is Named Pennoco's Head | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/allbritton-resigns-as-publisher-of-washington-star-filing-request.html | Allbritton Resigns as Publisher of Washington Star | True | By Ben A. Franklin Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/gromyko-and-vance-confer-on-arms-amid-signs-us-is-slowing-pace.html | Gromyko and Vance Confer on Arms Amid Signs U.S. Is Slowing Pace Toward Accord | True | By Richard Burt | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/flyers-insist-shero-is-still-their-coach.html | Flyers Insist Spero Is Still Their Coach | True | By Gerald Eskenazi | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/japans-tv-exports-off.html | Japan's TV Exports Off | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/former-nbc-sports-executive-joins-cbs-was-independent-producer.html | Former NBC Sports Executive Joins CBS | True | By Richard F. Shepard | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/business-people-esofficer-of-firestone-gets-4year-jail-term.html | Business People | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/stage-hey-rube-tells-of-ritual-killing-leathsome-trio.html | Stage: â€šÃ„Â²Hey, Rubeâ€šÃ„Â´ Tells of Ritual Killing | True | By Mel Gussow | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/sharp-rise-in-local-food-costs-forced-up-april-price-level.html | Sharp Rise in Local Food Costs Forced Up April Price Level | True | By Ralph Blumenthal | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/2-generals-battle-in-bangladesh-vote-martiallaw-leader-faces-strong.html | 2 GENERALS BATTLE IN BANGLADESH VOTE | True | By William Borders Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/patersons-difficult-role-in-labor-negotiations-sixhour-review-of.html | Paterson's Difficult Role in Labor Negotiations | True | By Lee Dembart | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-useful-an-able-table-colorful-coverings-taking-it-with-you.html | NEW & USEFUL | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/qa.html | Q&A | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/william-purtell-81-served-in-the-senate-from-1952-to-1959-defender.html | WiMam Purtell 81; Served in the Senate From 1952 to 1959 | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/state-law-bars-marriage-of-guard-to-a-woman-lifer-caught-between-2.html | State Law Bars Marriage Of Guard to a Woman Lifer | True | By Carey Winfrey | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/zaire-court-dooms-general-for-fleeing-shaba-battlefield.html | Zaire Court Dooms General for Fleeing Shaba Battlefield | True | | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/of-chinas-leaders-hua-ranks-higher-but-teng-is-real-chief-executive.html | Of China's Leaders, Hua Ranks Higher but Teng Is Real Chief Executive | True | By Fox Butterfield Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/letters-flawed-natural-gas-incentive-taiwan-what-it-takes-to.html | Letters | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/careys-aides-seek-fiscal-compromise-on-monitors-role-balanced.html | Carey's Aides Seek Fiscal Compromise On Monitor's Role | True | By Steven R. Weisman Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/high-court-bars-newspapers-plea-against-search-53-ruling-says.html | High Court Bars Newspaper Plea Against Search | True | By Warren Weaver Jr. | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/emerald-bay-captures-jumper-title-at-devon.html | Emerald Bay Captures Jumper Title at Devon | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/thomas-hayes-procter-at-93-professor-emeritus-at-wellesley.html | Thomas Hayes Procter, at 93; Professor Emeritus at Wellesley | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/nba-rivals-resting-after-overtime-sizzler-in-the-drivers-seat-the.html | N.B.A. Rivals Resting After Overtime Sizzler | True | By Leonard Koppett Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/bridge-most-top-teams-unbeaten-in-the-reisinger-4th-round-turnabout.html | Bridge | True | By Alan Truscott | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/house-votes-to-warm-south-korea-of-aid-cut-unless-envoy-testifies.html | House Votes to Warm South Korea Of Aid Cut Unless Envoy Testifies | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-two-officials-of-port-authority-indicted-in.html | Two Officials of Port Authority Indicted in Expenseâ€šÃ„Â´Account Case | True | By Charles Kaiser | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/in-heat-and-sun-applicants-rush-for-snowandcedarloans-4000.html | In Heat and Sun, Applicants Rush For Snowâ€šÃ„Â´andâ€šÃ„Â´Iceâ€šÃ„Â´Damage Loans | True | By Shawn G. Kennedy Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/world-news-briefs-2500-students-riot-at-teheran-university-2.html | World News Briefs | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/a-soccer-fury-hits-philadelphia-the-cast-of-owners-a-spanking-new.html | A Soccer Fury Hits Philadelphia | True | By Gregory Jaynes Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/creditors-to-get-55-restitution.html | Creditors to Get 55% Restitution | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/tv-ratings.html | TV RATINGS | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-decamp-bus-lines-contract-ends-but-drivers-will.html | DeCamp Bus Lines Contract Ends But Drivers Will Keep on Working | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/tv-network-lifts-world-cup-goal-20-million-seen-in-us-tv-in-us-is.html | TV Network Lifts World Cup Goal | True | By Edwin McDowell | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/intrastate-gas-switch-barred-three-suits-involved-potter-and.html | Intrastate Gas Switch Barred | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/williamsburg-area-finally-wins-battle-for-a-fire-company-type-of.html | Williamsburg Area Finally Wins Battle For a Fire Company | True | By Joseph B. Treaster | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/company-news-price-rises-to-67c-for-basic-copper-ford-raising-price.html | COMPANY NEWS | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/defense-urges-a-separate-hearing-on-validity-of-tests-for-curare.html | Defense Urges a Separate Hearing On Validity of Tests for Curare | True | By David Bird Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/gov-pryor-and-rep-tucker-picked-to-vie-in-arkansas-senate-runoff.html | Gov. Pryor and Rep. Tucker Picked To Vie in Arkansas Senate Runoff | True | By Howell Raines Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/yasutaro-niizeki-former-president-of-japans-mitsui-bussan-dies-at.html | Yasutaro Niizeki, Former President Of Japan's Mitsui Bussan, Dies at 81 | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/congress-is-accused-of-laxity-on-cias-covert-activity-to-cover-the.html | Congress Is Accused of Laxity on C.I.A.'s Covert Activityâ€šÃ„Â´ | True | By Seymour M. Hersh | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/advertising-companies-to-tell-why-they-stay-adidas-hires-f-william.html | Advertising | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/us-says-many-reports-by-agents-link-cubans-to-zaire-invasion-turner.html | U.S. Says Many Reports by Agents Link Cubans to Zaire Invasion | True | By Terence Smith | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/notes-on-people.html | Notes on People | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/vorster-hails-west-for-changes-on-africa.html | Vorster Hails West for â€šÃ„Â´Changesâ€šÃ„Â´ on Africa | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/greece-and-turkey-agree-cyprus-accord-is-urgent-determined-on.html | Greece and Turkey Agree Cyprus Accord Is Urgent | True | By Graham Hovey Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/sound.html | Sound | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/economic-scene-50year-cycle-real-or-myth.html | Economic Scene | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-trenton-topics-state-workers-fight-arbitration.html | Trenton Topics State Workers Fight Arbitration | True | By Martin Waldron Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/france-toughens-policies-to-strengthen-economy-jobless-increase.html | France Toughens Policies To Strengthen Economy | True | By Jonathan Kandell Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/house-committee-recommends-funds-for-clinch-river-reactor.html | House Committee Recommends Funds For Clinch River Reactor | True | | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/printers-say-papers-renege-on-contract-times-and-news-refusing.html | PRINTERS SAY PAPERS RENEGE ON CONTRACT | True | By Peter Kihss | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/new-york-resumes-union-negotiations-city-and-labor-leaders-endeavor.html | NEW YORK RESUMES UNION NEGOTIATIONS | True | By Jerry Flint | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/two-armed-robbers-escape-with-250000-in-a-brooklyn-bank-holdup-4.html | Two Armed Robbers Escape With $250,000 in a Brooklyn Bank Holdup | True | By Leslie Maitland | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/sources-for-seed.html | Sources for Seed | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/stolen-collier-air-trophy-is-found-in-park.html | Stolen Collier Air Trophy Is Found in Park | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/correction.html | CORRECTION | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/money-rates.html | Money Rates | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/carter-gets-warning-on-cotton-dust-marshall-chides-economic-aides.html | Carter Gets Warning on Cotton Dust | True | By David Burnham Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/helpful-hardware-a-simple-solution-for-dividing-space.html | HELPFUL HARDWARE | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/pta-meets-tv-advertisers.html | P.T.A. MeetsTV Advertisers | True | By Nathaniel Sheppard Sr. Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/merger-is-completed.html | Merger Is Completed | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/st-louis-bank-in-london.html | St. Louis Bank in London | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/article-1-no-title.html | United Press International | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/backgammon-to-have-and-to-hold-or-to-hold-and-have-corsaro-is.html | Backgammon | True | By Paul Magriel | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/sports-news-briefs-borg-defeats-deblicker-in-straight-sets-in-paris.html | Sports News Briefs | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/talking-business-gaspricing-bill-appraised.html | TALKING BUSINESS Gasâ€šÃ„Â¨Pricing Bill Appraised | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/india-bank-gets-gold-bids.html | India Bank Gets Gold Bids | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/sec-scrapping-accounting-rule.html | S. E. C. Scrapping Accounting Rule | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/skateboard-ban-in-denmark.html | Skateboard Ban in Denmark | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/obituary-1-no-title.html | HAROLD R. WESTON | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/a-ghost-from-the-past-banished-from-my-door-a-ghost-from-the-past.html | A Ghost From the Past Banished From My Door | True | By Anatole Broyard | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-prices-in-april-rose-by-09-led-by-beef-biggest.html | PRICES IN APRIL ROSE BY 0.970, LED BY BEEF; BIGGEST GAIN IN YEAR | True | By Clyde H. Farnsworth | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/trial-of-penthouse-for-obscenity-allowed-by-new-hampshire-court.html | Trial of Penthouse for Obscenity Allowed by New Hampshire Court | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/excerpts-from-court-opinions-on-newsroom-search-majority-opinion.html | Excerpts From Court Opinions on Newsroom Search | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-case-looking-to-election-expects-the-usual-result.html | Case, Looking to Election, Expects the Usual Result | True | By Joseph F. Sullivan | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/brazil-choice-in-world-cup.html | Brazil Choice In World Cup | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/dock-ellis-and-the-hotel-bar-sports-of-the-times-the-handprinted.html | Dock Ellis and the Hotel Bar | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/the-environment-takes-the-spotlight-for-the-day.html | The Environment Takes The Spotlight for the Day | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/books-of-the-times-romantic-tuberculosis-moral-severity-asked.html | Books of The Times | True | By John Leonard | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/going-out-guide.html | Going out Guide | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/municipal-art-society-honors-15.html | Municipal Art Society Honors 15 | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/about-new-york-a-day-at-orchard-beach.html | About New York | True | By Francis X. Clines | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/official-says-us-soccer-is-on-rise-united-states-left-behind.html | Offfical Says U.S. Soccer Is on Rise | True | By Juan de Onis Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/un-extends-golan-force-mandate.html | U.N. Extends Golan Force Mandate | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/archives/abraham-shuchman-58-professor.html | Abraham Shuchman, 58, Professor | True | | 1978-06-05 0:00 | TX 40874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/nato-warns-soviet-its-moves-in-africa-endanger-detente-carters.html | NATO WARNS SOVIET ITS MOVES IN AFRICA ENDANGER DETENTE | True | By Bernard Gwertzman | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/dining-in-style-five-settings-for-a-gracious-meal.html | The New York Times/Edward Hamner | True | By Jane Geniesse | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/dividends.html | Dividends | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/us-canada-reach-pollution-pact-improvements-noted.html | U.S., Canada Reach Pollution Pact | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/israelis-rebuff-sadat-on-2month-deadline-for-peace-progress.html | Israelis Rebuff Sadat On 2â€šÃ„Â´Month Deadline For Peace Progress | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/trains-are-luring-commuters-in-california-in-a-real-bargain-trains.html | Trains Are Luring Commuters in California | True | By Grace Lichtenstein Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-anker-toughens-pupil-promotions-severe-impact.html | Anker Toughens Pupil Promotions | True | By Marcia Chambers | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/parley-on-zaire-dealing-with-new-realities-of-africanwestern-ties.html | Parley on Zaire: Dealing With New Realities of Africanâ€šÃ„Â´Western Ties | True | By Flora Lewis | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-3-no-title.html | ROBERT C. POLLOCK | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/utility-asks-2-to-10-a-month-rise-in-gas-and-electric-rates-on-li.html | Utility Asks $2 to $ 10 a Month Rise In Gas and Electric Rates on Li. | True | By Roy R. Silver | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/barbara-eddy-married-to-william-mclanahan.html | Barbara Eddy Married To William McLanahan | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/the-guggenheim-estate-opulence-past.html | The Guggenheim Estate: Opulence Past | True | By Nan Robertson | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/goldin-seeks-union-aid-on-payroll-some-opposition-expected.html | Goldin Seeks Union Aid on Payroll | True | By Dena Kleiman | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/letters-about-fitness-country-stimulation-sugar-and-vinegar.html | Letters | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/home-improvement-window-screens-for-shutting-out-insectsand-keeping.html | Home Improvement | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-school-aides-in-essex-are-cleared-in-educational.html | School Aides in Essex Are Cleared In Educational Malpractice Suit | True | By Walter H. Waggoner Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/the-race-against-senator-case.html | The Race Against Senator Case | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/argentina-in-china-deal.html | Argentina In China Deal | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/market-place-new-products-new-hopes.html | Market Place | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/the-new-poor-essay.html | The New Poor | True | By William Safire | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/for-carlos-moseley-a-coda.html | For Carlos Moseley, a Coda | True | By Allen Hughes | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/priest-tells-jury-student-told-him-of-beating-his-girlfriend-to.html | Priest Tells Jury Student Told Him Of Beating His Girlfriend to Death | True | By Ronald Smothers Special to The New York Times | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/sing-sing-searched-for-missing-convict-who-killed-officer.html | Sing Sing Searched For Missing Convict Who Killed Officer | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/obituary-2-no-title.html | ROSARIO D'AGROSA | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/factory-orders-up-18-in-april.html | Factory Orders Up 1.8% in April | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/television.html | Television | True | | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-01 | 1978-06-01 | https://www.nytimes.com/1978/06/01/archives/film-mizoguchis-a-geisha-rediscovery.html | Film: Mizoguchi's 'A Geisha':A Rediscovery | True | By Vincent Canby | 1978-06-05 0:00 | TX 40874 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/yeshivas-mr-basketball-is-honored-child-of-the-depression-follows.html | Yeshiva's Mr. Basketball Is Honored | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/a-browsers-tour-of-bargain-country-new-york-city-long-island.html | A Browser's Tour of Bargain Country | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/events-and-openings.html | Events and Openings | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/notes-on-people.html | Notes on People | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/w-germany-poland-tie-in-cup-opener-crowd-comes-early-reaction-is.html | W. Germany, Poland Tie in Cup Opener | True | By Juan de Onis Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/world-gold-prices.html | World Gold Prices | True | | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/rono-sets-steeplechase-5000-marks-2-other-meet-records-a-rare.html | Rona Sets Steeplechase 5,000 Marks | True | By Neil Amdur Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/islamic-parley-opens-in-niger.html | Islamic Parley Opens in Niger | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-tradition-is-in-at-college-commencements.html | Tradition Is In at College Commencements | True | By Gene I. Maeroff | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/flounder-being-taken-in-great-egg-waters.html | Flounder Being Taken In Great Egg Waters | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/cab-orders-the-airlines-to-pay-up-to-400-to-overbooking-victims.html | C.A.B. Orders the Airlines to Pay Up to $400 to Overbooking Victims | True | By Janet Battaile Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/jury-weighing-xeroxcom-case.html | Jury Weighing Xerox€3Â‚Â"SCM Case | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/east-germany-is-linked-to-increase-in-heroin-traffic.html | East Germany Is Linked to Increase in Heroin Traffic | True | By Bernard Weinraub Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/republicans-hold-high-hope-for-success-in-south-dakota-best-chance.html | Republicans Hold High Hope For Success in South Dakota | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/carter-hails-new-art-gallery-art-protected-from-glare-carter-tours.html | Carter Hails New Art Gallery | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/credit-markets-new-york-and-florida-plan-293-million-sales-supply.html | CREDIT MARKETS | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/talented-teenagers-take-to-the-stage-tips-on-tickets.html | Talented Teen€3Â‚Â"Agers Take to the Stage | True | By Carol Lawson | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/sour-bank-notes-hit-by-a-singer.html | Sour Bank Notes Hit by a Singer | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/ford-hires-an-aide-to-coordinate-campaign-activities-requests-for.html | Ford Hires an Aide to Coordinate Campaign Activities | True | By Adam Clymer | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/a-new-portugal-accepts-return-of-hard-times-with-old-resignation.html | A New Portugal Accepts Return of Hard Times With OldResignation | True | By James M. Markham Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/milwaukee-schools-found-biased.html | Milwaukee Schools Found Biased | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/a-3state-flea-market-guide-a-3state-guade-to-flea-markets-repair.html | A 3€3Â‚Â"State Flea Market Guide | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/carter-organizes-drive-to-end-ban-on-arms-to-turks-enlists-key.html | Carter Organizes Drive to End Ban On Arms to Turks | True | By Graham Hovey Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-5-no-title.html | Dratlis | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-carter-organizes-drive-to-end-ban-on-arms-to-turks.html | Carter Organizes Drive to End Ban On Arms to Turks | True | By Graham Hovey | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/jewish-high-school-vandalized.html | Jewish High School Vandalized | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/continental-and-western.html | Continental and Western Study Airline Merger | True | By Richard Witkin | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/mcdonnell-selection-criticized-in-canada.html | McDonnell Selection Criticized in Canada | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/panel-offers-steps-to-offset-curb-on-property-taxes-mathematical.html | Panel Offers Steps to Offset Curb on Property Taxes | True | By Richard J. Meislin | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/andreotti-describes-the-pain-and-realities-of-moro-affair-hope-to.html | Andreotti Describes the Pain and Realities of Moro Affair | True | By Linda Charlton | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/7-win-damages-in-blackout-ruling-failed-to-support-findings-light.html | 7 Win Damages in Blackout Ruling | True | By Charles Kaiser | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/us-sues-cbs-to-undo-purchase-of-fawcett-publications-in-1977-us.html | U.S. Sues CBS to Undo Purchase Of Fawcett Publications in 1977 | True | By Robert J. Cole | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-cab-orders-the-airlines-to-pay-up-to-400-to.html | C.A.B. Orders the Airlines to Pay Up to $400 to Overbooking Victims | True | By Janet Battaile Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/advertising-bates-awaits-decision-by-schlitz-standard-brands-picks.html | Advertising | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/theater-lemmon-stars-in-tribute.html | Theater: Lemmon Stars in 'Tribute' | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/stocks-tied-to-gambling-are-losers-while-change-in-dow-is-minimal.html | Stocks Tied to Gambling Are Losers, While Change in Dow Is Minimal | True | By Vartanig G. Vartan | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/california-and-penn-crews-gain-varsity-eights-final.html | California and Penn Crews Gain Varsity Eights Final | True | By William N. Wallace special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-ruling-lets-spouses-sue-one-another-in-some-cases.html | Ruling Lets Spouses Sue One Another in Some Cases | True | | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/coffee-prices-stabilized.html | Coffee Prices Stabilized | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/may-car-output-near-a-record.html | May Car Output Near a Record | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/john-h-doeg-69-won-1930-title-as-us-singles-tennis-champion.html | John H. Doeg, 69, Won 1930 Title As U.S. Singles Tennis Champion | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/article-3-no-title.html | Th New York Times/Gary Seltlo | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/12hstory-burglars-get-jewelry-and-molds-too.html | 12thâ€šÂ‚Â'Story Burglars Get jewelry and Molds, Too | True | By Joseph B. Treaster | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/south-korea-shows-no-sign-of-tension-over-threat-to-aid-diplomatic.html | South Korea Shows No Sign of Tension Over Threat to Aid | True | By Henry Scott&#8230;STOKES | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/rare-move-in-house-kills-100000-junket-money.html | RARE MOVE IN HOUSE KILLS $100,000 â€šÂ‚Â'JUNKET MONEYâ€šÂ‚Â' | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-bell-finds-some-support-on-a-walk-in-suburbs.html | Bell Finds Some Support on a Walk in Suburbs | True | By Joseph F. Sullivan Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/olins-arms-penalty-donation-plus-fine-test-of-issue-avoided-olin.html | Olin's Arms Penalty: â€šÂ‚Â'Donationâ€šÂ‚Â' Plus Fine | True | By Robert E. Tomasson Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/carey-delays-move-to-curb-legalese-governor-signs-bill-that-puts.html | CAREY DELAYS MOVE TO CURB LEGALESE | True | By Shela Rule Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/april-gauge-of-economy-rose-05.html | April Gauge Of Economy ose 0.5% | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/doomed-zairian-officer-reprieved.html | Doomed Zairian Officer Reprieved | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/troop-pact-reached-for-south-lebanon-damascus-and-beirut-leaders.html | TROOP PACT REACHED FOR SOUTH LEBANON | True | By Marvine Howe Special to The New York Titres | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/israeli-torture-they-said.html | Israeli Torture, They Said | True | By Monroe H. Freedman and Alan M. Dershowitz | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/fads-come-and-go-but-todays-brides-cling-to-tradition.html | Fads Come and Go, but Today's Brides Cling to Traditionâ€šÂ‚Â¶ | True | By Anna Quindlen | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/american-embassy-finds-soviet-bugs-discovery-of-devices-said-to.html | AMERICAN EMBASSY FINDS SOVIET BUGS | True | By Richard Burt Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/even-when-remarriage-makes-gifts-awkward-silverware-doesnt-change.html | â€šÂ‚Â¶ Even When Remarriage Makes Gifts Awkward | True | By Georgia Dullea | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/art-drawings-of-a-vision-of-hell.html | Art: Drawings Of a Vision of Hell | True | By Vivien Raynor | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/nazls-fuad-83-mother-of-farouk-25-years-a-beverly-hills-resident.html | Nazli Fuad, 83, Mother of Farouk; 25 Years a Beverly Hills Resident | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/taiwan-denies-textile-subsidy.html | Taiwan Denies Textile Subsidy | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-american-embassy-finds-soviet-bugs-discovery-of.html | AMERICAN EMBASSY FINDS SOVIET BUGS | True | By Richard Burt | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-shippingmails.html | Shipping/Mails | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/sudans-ruler-is-bringing-back-many-exiled-political-enemies.html | Sudan's Ruler Is Bringing Back Many Exiled Political Enemies | True | By John Darnton Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/pop-dolly-dawn-sings-again.html | Pop: â€šÂ‚Â'Dolly Dawnâ€šÂ‚Â' Sings Again | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/ballet-subs-step-in.html | Ballet: Subs Step In | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/california-poll-predicts-voters-will-approve-taxcut-proposal.html | California Poll Predicts Voters Will Approve Taxâ€šÂ‚Â'Cut Proposal | True | By Wallace Turner Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/article-4-no-title.html | The New York Times/Marilynn K. Yee | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/film-capricorn-one.html | Film: 'Capricorn One' | True | By Vincent Canby | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/few-cheaper-drugs-prescribed-in-state-in-first-month-of.html | FEW CHEAPER DRUGS PRESCRIBED IN STATE | True | By Ralph Blumenthal | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/li-wins-the-right-to-allocate-us-aid-federal-step-allows-bypassing.html | L.I. WINS THE RIGHT TO ALLOCATE U.S. AID | True | By Irvin Molotsky | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/egypt-plans-3-billion-phone-project-million-lines-to-be-added.html | Egypt Plans $3 Billion Phone Project | True | By Nil Kleinfield Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/music-piano-recital-by-amiram-rigai.html | Music: Piano Recital by Amiram Rigai | True | | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/study-a-potential-problem-for-ge.html | Study A Potential Problem for G. E. | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/films-from-political-hot-spots-arrive-films-from-mideast-and-quebec.html | Films From Political Hot Spots Arrive | True | BY Barbara Crossette | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/protests-are-out-tradition-is-in-at-us-college-commencements.html | Protests Are Out, Tradition Is In At U.S. College Commencements | True | By Gene I. Maeroff | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/records-show-rep-rooney-got-data-from-fbi-on-68-opponent-rooney.html | Records Show Rep. Rooney Got Data FromF.B.I. on 68 Opponent | True | By Anthony Marro Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-jascalevich-jury-is-told-why-bodies-were-exhumed.html | Jascalevich Jury Is Told Why Bodies Were Exhumed | True | By David Rird Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/searches-and-newspapers-supreme-court-ruling-is-viewed-by-the-press.html | Searches and Newspapers | True | By Deirdre Cailniody | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/corporate-loan-rise-12-billion-gain-welcomed-here-sevenup.html | Corporate Lman Rise Sets Record | True | By John H. Allan | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/mopac-to-buy-rail-cars.html | Mopac to Buy Rail Cars | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/review-on-rep-flood-expected.html | Review on Rep. Flood Expected | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/miller-joins-wageprice-jawboning-aetna-to-hold-executive-pay-rises.html | Miller Joins Wageâ€šÃ„Â¢Price jawboning | True | By Clyde H. Farnsworth Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-3-no-title.html | Bratlig | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/business-records.html | Business Records | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/egypt-aided-by-imfs-loan-accord-paris-meeting-scheduled.html | Egypt Aided By I.M.F.'s Loan Accord | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/fortune-smiles-on-music-art-high-joy-restrained-preparations-made.html | Fortune Smiles on Music is Art High | True | By Ari L. Goldman | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-fortune-smiles-on-music-art-high-joy-restrained.html | Fortune Smiles. on Music Art High | True | By Ari L. Goldman | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/letters-the-burdens-of-italys-problematic-history-monument-to-six.html | Letters | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/xerox-chief-named-big-board-director.html | Xerox Chief Named Big Board Director | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/books-a-folklore-life.html | Books: A Folklore Life | True | By Mel Watkins | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/books-of-the-times-to-remember-to-invent-a-heavy-burden.html | Books of TheTimes | True | By Richard R. Lingeman | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/news-is-key-to-abc-drive-for-affiliates-news-analysis-agonizing.html | News Is Key to ABC Drive for Affiliates | True | By Les Brown | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/lawrence-richmond-at-68-headed-sheetmusic-concern.html | Lawrence Richmond, at 68; Headed Sheetâ€šÃ„Â¢Music Concern | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/gulf-lobbyist-describes-payments-to-politicians-annual-payments-to.html | Gulf Lobbyist Describes Payments to Politicians | True | By Judith Miller Special To The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/jerseys-senate-votes-to-restore-death-penalty.html | Jersey's Senate Votes to Restore Death Penalty | True | By Martin Waldron;Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/at-the-movies-paramount-is-getting-into-stage-business-with.html | At the Movies | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/sports-news-briefs-traurig-guides-gucci-to-a-victory-at-devon.html | Sports News Briefs | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/depositors-transfer-funds-to-buy-new-certificates-higher-interest.html | Depositors Transfar Finds To Buy New Certificates | True | By Mario A. Milletti | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/senator-james-b-allen-dies-alabamian-led-canal-pact-fight-wizard-of.html | Senator James B. Allen Dies; Alabamian Led Canal Pact Fight | True | By M. A. Farber | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/around-the-nation-wildcat-picketing-closes-pennsylvania-coal-mines.html | Around the Nation | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/money-rates.html | Money Rates | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/house-approves-credit-for-tuition-by-a-237158-vote-house-approves.html | House Approves Credit for Tuition By a 237â€šÃ„Â¢158 Vote | True | By Marjorie Hunter Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/prison-work-is-sentence-for-pallotine-father.html | PRISON WORK IS SENTENCE FOR PALLOTINE FATHER | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/fregosi-named-angels-manager.html | Fregosi Named Angelsâ€šÃ„Â¨ Manager | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/civiletti-sees-an-end-to-korea-bribe-cases-action-against-more.html | CIVILMI SEES AN END TO KOREA BRIBE CASES | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/officer-thwarts-a-times-sq-bank-holdup.html | Officer Thwarts a Times Sq. Bank Holdup | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/excerpts-from-campus-speeches.html | Excerpts From Campus Speeches | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/saudis-said-to-offer-their-made-arms-for-zaires-defense-carters.html | SAUDIS SAID TO OFFER THEIR U.Sâ€šÃ„Â¢MADE ARMS FOR ZAIRE'S DEFENSE | True | By Flora Lewis special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/limon-dancers-at-st-john-the-divine.html | Limon Dancers At St. John the Divine | True | By Jennifer Dunning | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/zarley-leads-golf-on-6under-66-palmar-a-shot-back.html | Zarley Leads Golf on 6â€šÃ„Ã¶Under 66 | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-article-6-no-title.html | Associated Press | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/rangers-obtain-shero-as-coach-i-was-too-generous-shero-is-an.html | Rangers Obtain Shero as Coach | True | By Gerald Eskenazi | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/house-unit-votes-abortionaid-curb.html | House Unit Votes Abortionâ€šÃ„Ã¶Aid Curb | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-citys-labor-talks-collapse-in-dispute-on-deferred.html | CITY'S LABOR TALKS COLLAPSE IN DISPUTE ON DEFERRED '75 PAY | True | By Jerry Flint | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/sports-today.html | Sports Today | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/4-black-backers-of-rhodesia-regime-killed.html | 4 Black Backers of Rhodesia Regime Killed | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/article-7-no-title.html | The New York Times/Neal Boenzl | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/weekend-movie-clock-manhattan-staten-island-rockland-westchester.html | WEEKEND MOVIE CLOCK | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/melnick-named-president-of-columbia-pictures-wry-about-the-news-on.html | Melnick Named President Of Columbia Pictures | True | By Aljean Harmetz Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/television.html | Television | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/party-unit-backs-abrams-and-goldin-governor-meets-caucus-members.html | Party Unit Backs Abrams and Goldin | True | By Frank Lynn | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/senate-ethics-panel-opens-preliminary-inquiry-into-brookes-finances.html | Senate Ethics Panel Opens Preliminary Inquiry Into Brooke's Finances | True | By Nicholas M. Horrock Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/for-children.html | For Children | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/whats-in-a-name-in-the-nation.html | What's In a name? | True | By Tom Wicker | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/gop-looking-at-green-or-trubin-as-an-attorney-general-candidate.html | G.O.P. Looking at Green or Trubin As an Attorney General Candidate | True | By Maurice Carroll | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/correction.html | CORRECTION | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/ws-baumgartner-french-exofficial-former-finance-minister-was-76.html | W. S. BAUMGARTNER, FRENCH EXâ€šÃ„Ã¶OFFICIAL | True | By Brendan Jones | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/4-of-french-sextuplets-survive.html | 4 of French Sextuplets Survive | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/epa-told-cleaner-air-is-costly-warning-on-pollutants.html | E.P.A. Told Cleaner Air Is Costly | True | By David Burnham Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/barneys-seeks-uptown-image-clothier-once-priceutter-now-lures-chic.html | Barney's Seeks Uptown Image | True | By Barbaba Ettorre | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/even-though-it-might-take-than-a-little-longer-to-get-around-to-it.html | â€šÃ„Â¿ Even Though It Might Take Them a Little Longer to Get Around to It. | True | By Leslie Bennetts | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/earnings-bp-profits-plunge-44-oil-sales-decrease-litton-reports.html | EARNINGS | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/art-attilio-salemme-at-the-guggenheim.html | Art: Attilio Salemme At the Guggenheim | True | By John Russell | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/opera-a-don-in-boston-lively-arts-festival-all-returns-to.html | Opera: A Don in Boston | True | By Allen Hughes | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/mishap-mars-publicity-stunt.html | Mishap Mars Publicity Stunt | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/judge-in-brooklyn-cleared-of-charges-perjury-counts-against.html | JUDGE IN BROOKLYN CLEARED OF CHARGES | True | By Max H. Siegel | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/visiting-cosmos-take-toronto-by-storm-51.html | Visiting Cosmos Take Toronto by Storm, 5â€šÃ„Â¢1 | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/broadway-claudette-colbert-and-rex-harrison-returning-together.html | Broadway. | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/summergarden-opens-and-brass-goes-marching-in-when-the-brass-goes.html | The New York Times/Fred R. Conrad | True | By Eleanor Blau | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/market-place-high-turnover-high-return.html | Market Place | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/article-2-no-title.html | Associated Press | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-county-colleges-merging-studies-with-those-of.html | County Colleges Merging Studies With Those of Vocational Schools | True | By Robert Hanley | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/shippingmails.html | Shipping/Mails | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/about-real-estate-columbia-to-construct-housing-that-meets-student.html | About Real Estate | True | By Carter B. Horsley | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/trade-relief-bid-by-zinc-is-rebuffed-industry-did-not-reach-base.html | Trade Relief Bid by Zinc Is Rebuffed | True | By Agis Salpukas | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/higuera-34-32â€¦â€¦Â´66-is-leader.html | Higuera, 34, 32â€¦â€¦Â´66, Is Leader | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/article-1-no-title.html | The New York Times/Torosa Zabala | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/borough-heads-ask-city-budget-changes-propose-cuts-in-mayoral.html | BOROUGH HEADS ASK CITY BUDGET CHANGES | True | By John Kifner | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/israel-warns-at-un-that-arabs-create-peril-by-big-arms-buildup.html | Israel Warns at U.N. That Arabs Create Peril by Big Arms Buildup | True | By Kathleen Teltsch Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/dividends.html | Dividends | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/business-and-the-law-the-whitecollar-group-at-rikers-informal.html | Business and the Law | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/former-radical-gets-probation-for-role-in-1969-chicago-riots.html | Former Radical Gets Probation For Role in 1969 Chicago Riots | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-excerpts-from-campus-speeches.html | Excerpts From Campus Speeches | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/belgium-sending-fresh-troops-to-shaba.html | Belgium Sending Fresh Troops to Shaba | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/letter-on-dividend-taxes-wrong-spur-to-capital-formation.html | Letter: On Dividend Taxes | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/restaurants.html | Restaurants | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/commodities-cattle-futures-slump-amid-beef-import-fears-division-on.html | COMMODITIES | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/halt-suggested-to-meat-quotas.html | Halt Suggested To Meat Quotas | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/sun-queried-on-becton-purchase-quiet-293-million-purchase-allied.html | Sun Queried On Becton Purchase | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-jersey-senate-passes-death-penalty-senate-votes-26.html | Jersey Senate Passes Death Penalty | True | By Martin Waldron | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/music-philip-glass.html | Music: Philip Glass | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/carter-names-15-to-serve-as-white-house-fellows.html | Carter Names 15 to Serve As White House Fellows | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/company-roundup-soviet-awards-dresser-180-million-contracts.html | COMPANY ROUNDUP | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-byrne-drops-plan-for-rail-extension-gives-up.html | BYRNE DROPS PLAN FOR RAIL EXTENSION | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/major-retailers-made-big-sales-gains-in-may-strength-in-apparel.html | Major Retailers Made Big Sales Gains in May | True | By Isadore Barmash | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/world-news-briefs-us-revives-offer-of-aid-to-somalia-soviet-police.html | World News Briefs | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/farmers-in-south-india-turn-to-militant-unionism-defiance.html | Farmers in South India Turn to Militant Unionism | True | By Kasturi Rangan Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/pele-analyzes-cup-opener.html | Pele Analyzes Cup Opener | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/issue-in-delayed-new-york-raise-is-meeting-conditions-by-june-30.html | Issue in Delayed New York Raise Is Meeting Conditions by June 30 | True | BY Lee Dembart | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/bridge-5-undefeated-teams-ready-for-quarterfinal-in-reisinger-team.html | Bridge | True | By Alan Truscott | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/church-group-reports-on-vietnam.html | Church Group Reports on Vietnam | True | By Kenneth A. Briggs | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/big-power-plants-held-troublesome-subject-to-debate-conclusions.html | Big Power Plants Held Troublesome | True | By Anthony J. Parisi | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-article-5-no-title.html | The New York Times/Teresa Zabela | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/art-people.html | Art People | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/dance-another-strong-taylor-bill.html | Dance: Another Strong Taylor Bill | True | By Anna Kisselgoff | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/extradition-requested-for-an-exazi-in-brazil.html | EXTRADITION REQUESTED FOR AN EXâ€¦Â¨â€¦Â¨Â´NAZI IN BRAZIL | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/jury-in-slaying-of-bonnie-garland-hears-details-of-her-fatal.html | Jury in Slaying of Bonnie Garland Hears Details of Her Fatal Injuries | True | By Ronald Smothers;Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/chief-of-jl-hudson-to-head-may-company.html | Chief of J.L. Hudson To Head May Company | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/archives/warren-deem-49-of-wilder-deem-specialist-in-theological-education.html | Warren Deem, 49, of Wilder Deem; Specialist in Theological Education | True | | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/obituary-1-no-title.html | DR. AVERILL A. LIEBOW | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/hazard-from-toxic-lead-checked-after-blast-at-refinery-in-texas.html | Hazard From Toxic Lead Checked After Blast at Refinery in Texas | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/publishing-an-old-leaf-for-cheever.html | Publishing: An Old Leaf for Cheever | True | BY Thomas Lask | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jazz-thrives-at-the-public-interested-in-moving-up-a-diverse.html | New Jazz Thrives at the Public | True | By Robert Palmer | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/some-czech-dissidents-held-in-brezhnevs-visit-are-freed-and.html | Some Czech Dissidents, Held in Brezhnev's Visit, Are Treed and Redetained | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-face-kevin-kline-bound-for-glory-on-the-20th-century-.html | New Face: Kevin Kline | True | By Robert Berkvist | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/betsy-thomas-wed-to-edward-mair.html | Betsy Thomas Wed To Edward Mair | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/solve-new-yorks-1978-problem-first.html | Solve New York's 1978 Problem First | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/accountants-ask-public-comment.html | Accountants Ask Public Comment | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/the-pop-life-the-rock-world-and-visual-arts.html | The Pop Life | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/mount-rainier-climber-killed.html | Mount Rainier Climber Killed | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/a-letter-to-the-whizzer-washington.html | A Letter To the Whizzer | True | By James Reston | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/us-to-transport-french-soldiers.html | U.S. to Transport French Soldiers | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/the-englishman-who-sings-like-bessie-smith-more-than-mere.html | The Englishman Who Sings Like Bessie Smith | True | By John S. Wilson | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-us-sues-cbs-to-undo-purchase-of-fawcett.html | U.S. Sues CBS to Undo Purchase Of Fawcett Publications in 1977 | True | By Robert J. Cole | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/pakistan-falters-in-cricket.html | Pakistan Falters in Cricket | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/michigan-ban-on-s-africa.html | Michigan Ban On S. Africa? | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/apollo-eddie-kendricks.html | Apollo: Eddie Kendricks | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/the-conflict-in-zaire-local-uprising-or-a-global-issue-news.html | The Conflict in Zaire: Local Uprising or a Global Issue? | True | By Michael T. Kaufman Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/currency-markets-dollar-falls-sharply-against-yen-in-trading-reason.html | CURRENCY MARKETS | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/jascalevich-jury-is-told-why-bodies-were-exhumed.html | Jascalevich Jury Is Told Why Bodies Were Exhumed | True | By David Bird;Special to The New york Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/vilas-ashe-orantes-gain.html | Vitas, Ashe, Orantes Gain | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-saudis-said-to-offer-their-usmade-arms-for-zaires.html | SAUDIS SAID TO OFFER THEIR U.S.â€ŚâÂ"MADE ARMS FOR ZAIRE'S DEFENSE | True | By Flora Lewis | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/islanders-to-offer-part-payment-of-debts-not-selling-players.html | Islanders to Offer Part Payment of Debts | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/koch-statement-on-labor-impasse.html | Koch Statement on Labor Impasse | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/beckenbauer-watches-cup-match-from-afar-its-so-strange.html | Beckenbauer Watches Cup Match From Afar | True | By Alex Yannis Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-york-citys-pothole-program-is-attacked-as-wasteful-by-levitt.html | New York City's Pothole Program Is Attacked as Wasteful by Levitt | True | By Peter Kihss | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/citys-labor-talks-collapse-in-dispute-on-deferred-75-pay-koch-ends.html | CITY'S LABOR TALKS COLLAPSE IN DISPUTE ON DEFERRED âŚâÂ"75 PAY | True | By Jerry Flint | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/auctions.html | Auctions | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/radio.html | Radio | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/don-zimmer-meet-robert-e-lee-sports-of-the-times-nine-hungry-cats.html | Don Zimmer, Meet Robert E. Lee | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/formica-trademark-in-jeopardy-reaction-from-cyanamid-consumer.html | Formica Trademark In Jeopardy | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/palmer-of-orioles-adds-shutout-to-yankee-woes-palmer-of-orioles.html | Palmer of Orioles Adds Shutout to Yankee Woes | True | BY Murray Chass | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/broadway-rose-was-a-lady.html | Broadway Rose Was a Lady | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-house-votes-tax-credits-for-tuition-house-approves.html | House Votes Tax Credits For Tuition | True | By Marjorie Hunter | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/albany-takes-no-action-on-civil-service-changes-excessive-patronage.html | Albany Takes No Action on Civil Service Changes | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-si-museum-getting-glimpse-of-tibet-never-before.html | S.I. Museum Getting Glimpse of Tibet | True | By Leslie Maitland | 1978-06-05 0:00 | TX 44538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/hospital-fund-names-head-of-drive.html | Hospital Fund Names Head Of Drive | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/si-museum-getting-glimpse-of-tibet-never-before-exhibited-2500.html | S.I. Museum Getting Glimpse of Tibet | True | By Leslie Maitland | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/economic-scene-cutting-imports-mixed-success.html | Economic Scene | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-02 | 1978-06-02 | https://www.nytimes.com/1978/06/02/archives/the-wrong-message-to-nicaragua.html | The Wrong Message to Nicaragua | True | | 1978-06-05 0:00 | TX 44538 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/2-exofficers-of-aminex-settle-suit-agree-to-return-12-million.html | 2 Exâ€³Officers Of Aminex Settle Suit | True | By Judith Miller Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/lifesaving-serum-threat-to-chimps-import-sought-second-major.html | Lifeâ€³Saving Serum Threat to Chimps | True | By Boyce Rensberger | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/article-3-no-title.html | Chrysler Prices Up On Omni. Horizon | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/bill-to-limit-searches-of-newspaper-offices-civiletti-urges.html | Bill to Limit Searches OW ewspaperOf !ices | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/saudis-capping-oilwell-gas-treating-of-5-billion-cubic-feet-seen.html | Saudis Capping Oilâ€³â€³Well Gas | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/violence-in-nicaragua-stirs-women-to-activism-many-turn-against.html | Violence in Nicaragua Stirs Women to Activism | True | By Alan Riding Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/carters-call-for-strong-effort-on-arms-appears-to-support-the-the.html | Carter's Call for Strong Effort on Arms Appears to Support the Softer Vance Line | True | By Bernard Gwertzman Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/9-ohio-killings-traced-to-one-gun-not-going-to-be-me-9-ohio.html | 9 Ohio Killings Traced to One Gun | True | By Iver Peterson Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/brezhnev-renews-attack-on-nato.html | Brezhnev Renews Attack on NATOâ€³â€³ | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/5c-dividend-extra-error.html | 5c Dividend: Extra Error | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/oil-service-stock-helps-dow-climb-schlumberger-gains-4-in-active.html | Oil Service Stock Helps Dow Climb | True | By Vartanig G. Vartan | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/glomar-explorer-to-put-to-sea-again.html | Glomar Explorer to Put to Sea Again | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/bangladesh-sad-haven-for-fleeing-burmese-enough-food-for-now.html | Bangladesh, Sad Haven for Fleeing Burmese | True | By William Borders Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/french-troops-said-to-help-crush-a-large-insurgent-force-in-chad.html | French Troops Said to Help Crush A Large Insurgent Force in Chadâ€³â€³ | True | By Jonathan Kandell Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-yorks-finest.html | New York's Finest | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/how-not-to-rebuild-the-fleet.html | How Not to Rebuild the Fleet | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/arnett-cobb-in-jazz-with-humor.html | Arnett Cobb in Jazz With. Humor | True | By John S. Wilson | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/pike-suffers-a-setback-in-his-battle-for-control-of-suffolk-nursing.html | Pike Suffers a Setback In His Battle for Control Of Suffolk Nursing Home | True | By John T. McQuiston | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/carters-sister-to-shun-hebrew-christian-meeting-spent-many.html | Carter's Sister to Shun Hebrew Christian Meeting | True | By George Vecsey | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/city-may-not-meet-deadline-on-budget-officials-challenge-koch.html | CITY MAY NOT MEET DEADLINE ON BUDGET | True | By John Kifner | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-us-planes-to-ferry-french-out-of-zaire-and-fly-in.html | U.S. PLANES TO FERRY FRENCH OUT OF ZAIRE AND FLY IN AFRICANS | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/books-of-the-times-new-joy-williams-novel-an-arbitrary-muddle-a.html | Books Of The Times New Joy Williams Novel | True | By Anatole Broyard | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/antitrust-jury-trial-denied-many-millions-involved.html | Antitrust Jury Trial Denied | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/big-board-still-opposing-national-market-system.html | Big Board Still Opposing National Market System | True | By Karen W. Arenson | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/obituary-1-no-title.html | SANTIAGO BLRNABEU | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/your-money-a-specialist-in-the-special.html | Your Money | True | Richard Phalon | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/wepner-38-stops-healy-in-5th-round-in-jersey-city-workingclass-hero.html | Wepner, 38, Stops Healy In 5th Round in Jersey City | True | By Michael Katz Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/tanzania-ousting-british-concern-over-rhodesia-has-interests-in.html | Tanzania Ousting British Concern Over Rhodesia | True | By Joseph Collins Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/patrick-gale-banta-marries-christina-broccoli.html | Patrick Gale Banta Marries Christina Broccoli | True | By William K. Stevens | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/houston-votes-today-for-barbara-jordans-successor-declined-after-3.html | Houston Votes Today for Barbara Jordan's Successorl | True | By William K. Stevens Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/conoco-says-atlantic-well-may-be-dud-atlantic-well-may-be-dud.html | Conoco Says Atlantic Well May Be Dud | True | By Anthony J. Parisi | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-article-4-no-title.html | The New York TImes/gob Glass | True | | 1978-06-06 0:00 | TX 40869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/patricia-b-seilew-bride-of-john-c-cimarosa.html | Patricia B. Seilew Bride Of John C. Cimarosa | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/obituary-3-no-title.html | Beat Ilo | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/dividends.html | Dividends | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/american-ballet-theater-revives-tetleys-gmini.html | American Ballet Theater Revives Tetley's â€šÃ„Ã²Gmminiâ€šÃ„Ã´ | True | By Jack Anderson | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/alisa-ruth-del-tufo-is-bride-of-david-saville-hedden.html | Alisa Ruth Del Tufo Is Bride Of David Saville Hedden | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/bias-seen-by-judge-in-special-schools-new-york-citys-assignment-of.html | BIAS SEEN BY JUDGE IN SPECIAL SCHOOLS | True | By Max H. Siegel | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/-and-gypsies-now.html | . . . And Gypsies Now | True | By Yul Brynner | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/mets-lose-4th-straight-as-padres-triumph-by-54.html | Mets Lose 4th Straight As Padres Triumph by 5â€šÃ„Ã´4 | True | By Thomas Rogers | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jazz-idiom-from-yusef-lateef.html | New Jazz Idiom From Yusef Lateef | True | By Robert Palmer | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/wholesale-prices-and-jobless-rate-up-slightly-in-may-foodcost.html | WHOLESALE PRICES AND JOBLESS RATE UP SLIGHTLY IN MAY | True | By Edward Cowan Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/lloyd-wright-architect-dies-at-88-was-son-of-renowned-designer-born.html | Lloyd Wright, Architect, Dies at 88; Was Son of Renowned Designer | True | By Paul Goldberger | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/obituary-4-no-title.html | Drati3 | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/carter-says-us-is-still-seeking-early-accord-on-arms-with-soviet.html | Carter Says U.S. Is Still Seeking Early Accord on Arms With Soviet | True | By Martin Tolchin Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/bridge-4-tough-matches-on-agenda-for-reisingers-quarterfinal.html | Bridge | True | By Alan Truscott | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-jockeying-on-deathpenalty-bill-begins-as-state.html | Jockeying on Deathâ€šÃ„Ã²Penalty Bill Begins as State Senate Passes It | True | By Martin Waldron Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/going-out-guide.html | Guide GOING OUT | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/senate-gop-withdraws-backing-from-upstate-tax-bailout-package.html | Senate G.O.P. Withdraws Backing From Upstate Tax Bailâ€šÃ„Ã´Out Package | True | By Richard J. Meislin Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/algonquin-sampler-a-stage-paear.html | Algonquin Samplerâ€šÃ„Ã· | True | By Mel Gussow | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/gulf-is-fined-on-uranium-price-fixing-cartel-formed-in-1972-us.html | Gulf Is Fined On Uranium Price Fixing | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/letter-on-welfare-reform-county-governments-critical-role.html | Letter: On Welfare Reform | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/money-rates.html | Money Rates | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/textron-completes-jacobsen-purchase.html | Textron Completes Jacobsen Purchase | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/parade-dedication-to-velez-is-eff.html | Parade Dedication to Velez Is Off | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/seattle-leads-series-32-next-game-is-tomorrow-sonics-win-and-take.html | Seattle Leads Series, 3â€šÃ„Ã²2 | True | By Leonard Koppett Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/manuel-lowenhaupt-weds-pamela-lyons.html | Manuel Lowenhaupt Weds Pamela Lyons | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/explosion-on-bus-in-jerusalem-kills-5-including-american-and-hurts.html | Explosion on Bus in Jerusalem Kills 5, Including American, and Hurts | True | By William E. Farrell Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/yankees-hassles-resurfacing-areas-of-responsibility-martin-and.html | Yankees' | True | By Murray Chass | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-reporter-is-ordered-to-court-with-notes-new-york.html | REPORTER IS ORDERED TO COURT WITH NOTES | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/soviet-reactions-to-american-criticism-seem-muted-at-least-for-the.html | Soviet Reactions to American Criticism Seem Muted, at Least for the Time Being | True | By Craig R. Whitney Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/gasoline-output-down-in-week.html | Gasoline Output Down in Week | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/us-planes-to-ferry-french-out-of-zaire-and-fly-in-africans-carter.html | U.S. PLANES TO FERRY FRENCH OUT OF ZAIRE AND FLY IN AFRICANS | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/city-and-unions-agree-to-return-to-negotiations-issue-of-deferred.html | City and Unions Agree To Return To Negotiations | True | By Jerry Flint | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/city-council-panel-in-new-york-votes-to-end-water-board-present.html | City Council Panel In New York Votes To End Water Board | True | By Dena Kleiman | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/meredith-monk-offers-dances.html | Meredith Monk Offers Dances | True | By Anna Kisselgoff | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/of-evangelism-and-architecture-and-a-wave-of-heady-spending-many.html | Of Evangelism and Architecture And a Wave of Heady Spending | True | By Kenneth A. Briggs | 1978-06-06 0:00 | TX 40869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-lifesaving-serum-threat-to-chimps-import-permit.html | Lifeâ€‹â€‹Saving Serum Threat to Chimps | True | By Boyce Rensberger | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/syracuse-varsity-eight-moves-into-ira-final.html | Syracuse Varsity Eight Moves Into I. R. A. Final | True | By William N. Wallace Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/3-track-marks-set-at-ncaa-record-in-hammer.html | 3 Track Marks Set At N.C.A.A. | True | By Neil Amdur Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/memories-of-gypsies.html | Memories Of Gypsies . . . | True | By Catherine de Vinck | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/currency-markets-dollar-mixed-gold-rises-closing-price-in-tokyo.html | CURRENCY MARKETS | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/7-children-missing-in-fire-near-albany.html | 7 Children Missing In Fire Near Albany | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/grumman-receives-navy-contract.html | Grumman Receives Navy Contract | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/4-ousted-houston-officers-indicted-in-youths-death-rep-drinan.html | 4 Ousted Houston Officers Indicted in Youth's Death Rep. Drinan Submits | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-fbi-given-details-in-letelier-killing-agent-says.html | F. B.I. GIVEN DETAILS IN LETELIER KILLING | True | By Wolfgang Saxon | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/gorey-turns-his-talent-to-window-shudders-favorable-reviews-three.html | Gorey Turns His Talent to Window Shudders | True | By Georgia Dullea | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-mind-over-migraine-is-taught-in-teaneck-technique.html | Mind Over Migraine Is Taught in Teaneck | True | By Robert Hanley Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-of-evangelism-and-architecture-and-a-wave-of-heady.html | Of Evangelism and Architecture And a Wave of Heady Spending | True | By Kenneth A. Briggs | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/letters-of-electricity-rates-and-con-ed-altruism-a-westway-promise.html | Letters | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/radio.html | Radio | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/herrin-murder-trial-bears-police-chief-he-says-defendant-was.html | HERRIN MURDER TRIAL BEARS POLICE CHIEF | True | By Ronald Smothers Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/jobless-rate-up-as-work-force-tops-100-million-respond-by-getting.html | eabless Rate Up As Work Force Tops 100 Million | True | By Philip Shabecoff Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/guidry-posts-8th-straight.html | Guidry Posts 8th Straight | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/goldblatt-in-talks-to-sell-control.html | Goldblatt in Talks To Sell Control | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/notes-on-people.html | Notes on People | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/around-the-nation-indianapolis-told-to-bus-black-students-to.html | Around the Nation | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/where-die-the-elephants-observer.html | Where Dig e Elephants | True | By Russell Baker | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/general-forced-into-retirement-charges-carter-ignored-joint-chiefs.html | General Forced Into Retirement Charges Carter Ignored Joint Chiefs | True | By Bernard Weinraub Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/commodity-index-rose.html | Commodity Index Rose | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/exports-aid-gnp-rise-for-japan-export-rise-aids-japan.html | Exports Aid G.N.P. Rise For Japan | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/australia-chief-dubious-of-geneva-talk-gains-americans-set.html | Australia Chief Dubious. Of Geneva Talk Gains | True | By Brendan Jones | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/10000-in-virginia-gop-meet-to-pick-senate-nominee-three-other.html | 10,000 in Virginia G. O.P. Meet to Pick Senate Nominee | True | By Ben A. Franklin Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/guild-files-charge-with-nlrb-accusing-the-post-of-unfair-action.html | Guild Files Charge With N.L.R.B. Accusing The Post of Unfair Action | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-party-in-egypt-disbands-in-protest-over-sadats-curbs.html | New Party in Egypt Disbands in Protest Over Sadat's Curbs | True | By Christopher S. Wren Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-court-panel-urges-medicalsuit-limits-7-state.html | COURT PANEL URGES MEDICALâ€‹â€‹SUIT LIMITS | True | By Walter H. Waggoner Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/carter-says-us-is-still-seeking-early-accord-on.html | Carter Says U.S. Is Still Seeking Early Accord on Arms With Soviet | True | By Martin Tolchin Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/business-records.html | Business Records | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/dixie-mission-ii-or-china-revisited.html | `Dixie Mission IIâ€‹â€‹` | True | By Donald K. Emmerson | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/events-today-music-dance.html | Events Today | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-06 0:00 | TX 40869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/zaire-a-mobutu-fiefdom-where-fortunes-shift-quickly-king-of-kasai.html | Zaire: A Mobutu Fiefdom VViiere Fortunes Shift Quickly | True | By Michael T. Kaufman Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/ups-and-downs-in-koehring-stock.html | Ups and Downs In Koehring Stock | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-assembly-votes-to-permit-renters-property-tax-as.html | Assembly Votes to Permit Renters Property Tax as Federal Deduction | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/about-new-york-the-trade-centers-architect-of-order.html | About Newyork | True | By Francis X. Clines | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/fbi-given-details-in-letelier-killing-agent-says-townley-admits.html | F.B I, GIVEN DETAILS IN LETELIER KILLING | True | By Wolfgang Saxon | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/marcia-ball-mixes-up-her-songs.html | Marcia Ball Mixes Up Her Songs | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/unemployment-in-new-york-city-continued-to-decline-during-may.html | Unemployment in New York City Continued to Decline During May | True | By Leslie Maitland | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/eaton-centre-a-big-impact-on-toronto-complex-symbolizes-renewal.html | Eaton Centre: A Big Impact on Toronto | True | By Robert Trumbull Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-9-ohio-killings-traced-to-one-gun-not-going-to-be.html | 9 Ohio Killings Traced to One Gun | True | By Iver Peterson Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/obituary-2-no-title.html | Bratlio | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/bowman-to-coach-canadiens-again.html | Bowman to Coach Canadiens Again | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/assembly-votes-to-permit-renters-property-tax-as-federal-deduction.html | Assembly Votes to Permit Renters Property Tax as Federal Deduction | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/sports-today.html | Sports Today | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-york-judge-orders-reporter-to-yield-his-notes-to-curare-trial.html | New York Judge Orders Reporter To Yield His Notes to Curare Trial | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/danceworks-has-cohesive-look.html | Danceworks Has Cohesive Look | True | By Jennifer Dunning | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/rangers-individualist-fred-alexander-shero-man-in-the-news-total.html | Rangers' | True | By Gerald Eskenazi | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/allens-death-roils-politics-in-alabama-consensus-arises-that.html | ALLEN'S DEATH ROILS POLITICS IN ALABAMA | True | By Ray Jenkins Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/borg-routs-fagel-in-3-sets-gains-3d-round-in-french-tennis.html | Borg Routs Fagel in 3 Sets, Gains 3d Round in French Tennis | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-vance-meets-with-envoys.html | Vance Meets With Envoys | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/who-should-watch-the-borders.html | Who Should Watch the Borders? | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-new-party-in-egypt-disbands-in-protest-over-sadats.html | New Party in Egypt Disbands in Protest Over Sadat's Curbs | True | By Christopher S. Wren Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/world-news-briefs-3-killed-in-madrid-in-turkish-envoys-car-canada.html | World. News Briefs | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/koch-and-the-unions-mayor-considers-it-a-mandate-to-hold-them-down.html | Koch and the Unions | True | By Lee Dembart | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/pbs-plans-a-second-season-of-the-over-easy-series-radio-program-for.html | PBS Plans a Second Season of the â€šÃ„ôOver Easyâ€šÃ„ô | True | By Richard F. Shepard | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/damaged-supertanker-drifting-but-not-leaking-off-south-africa.html | Damaged Supertanker Drifting But Not Leaking Off South Africa | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-consumer-notes-survey-finds-residents-support.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/family-restaurants-booming-by-brid-chains-proliferate-food-and.html | Family Restaurants rooming | True | By Pamela G. Hollie | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/tulsa-shares-somewhat-reluctantly-in-oklahoma-new-prosperity-no.html | Tulsa Shares, Somewhat Reluctantly, in Oklahoma's New Prosperity | True | By John M. Crewoson Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-lab-chief-describes-meeting-curarexâ€šÃ„¿Case-doctor-had.html | Lab Chief Describes Meeting Curareâ€šÃ„¿Case Doctor | True | By David Bird Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/us-imposes-information-blackout-on-bugging-of-embassy-in-moscow-a.html | U.S. Imposes Information Blackout On Bugging of Embassy in Moscow | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/commodities-coffee-futures-still-gain-on-fears-of-brazil-frost.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-york-stores-lag-in-may-sales.html | New York Stores Lag in May Sales | True | By Isadore Barmash | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-new-jersey-briefs-19-high-school-students-face.html | New Jersey Briefs | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/television.html | Television | True | | 1978-06-06 0:00 | TX 40869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/goldin-opens-drive-for-levitts-post-2-other-democrats-in-race.html | Goldin Opens Drive for Levitt's Post | True | By Frank Lynn | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/fred-shero-takes-command-sports-of-the-times-just-what-they-needed.html | Fred Shero Takes Command | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/article-1-no-title.html | The New York Times | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/joanne-elizabeth-fiore-becomes-bride-of-theodore-s-chapin-in-rhode.html | Joanne Elizabeth Fiore Becomes Bride Of Theodore S. Chapin in Rhode Island | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/article-2-no-title.html | The New York Times/Neal room | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/fotomat-sues-kodak-as-monopoly.html | Fotomat Sues Kodak As Monopoly | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/lab-chief-describes-meeting-curarecase-doctor-had-a-grant-for.html | Lab Chief Describes Meeting Curareâ€šÃ„Â¿Case Doctor | True | By David Bird Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/the-stars-come-out-to-pay-a-broadwaystyle-tribute-chasing-away.html | The Stars Come Out to Pay A Broadwayâ€šÃ„Â¥Style Tribute | True | By John Duka | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/argentina-tunisia-italy-win-argentina-ties-score.html | Argentina, Tunisia, Italy Win | True | By Juan de Onis Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/miami-garment-makers-face-labor-shortage-work-sent-to-caribbean.html | Miami Garment Makers Face Labor Shortage | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/buczek-wins-car.html | Buczek Wins Car | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/patents-reflectors-raise-laser-efficiency-switching-devices-for.html | Patents | True | Stacy V. Jones | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/palmer-gets-lead-in-golf-by-a-shot.html | Associated Press | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-bangladesh-sad-haven-for-fleeing-burmese-enough.html | Bangladesh, Sad Haven for Fleeing Burmese | True | By William Borders Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/business-digest-the-economy-companies-markets-international.html | BUSINESS Digest | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-city-and-unions-agree-to-return-to-negotiations-is.html | City and Unions | True | By Jerry Flint | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/emigres-back-chile-hunger-strike-political-arrests-reported-hope-of.html | EmifiresBackChileHunger Strike | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-wholesale-prices-and-jobless-rate-up-slightly-in.html | WHOLESALE PRICES AND JOBLESS RATE UP SLIGHTLY IN MAY | True | By Edward Cowan Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/us-subpoenas-brad-ragan.html | U.S. Subpoenas Brad Ragan | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/b52s-rock-band-from-georgia.html | Bâ€šÃ„Â¿52's, Rock Band From Georgia | True | By John Rockwell | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/metropolitan-briefs-300-park-jobs-offered-flier-dies-in-li-crash.html | Metropolitan Briefs | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/dance-companies-group-to-honor-choreographer.html | Dance Companies Group To Honor Choreographer | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/californians-to-get-refunds-on-levis.html | Californians to Get Refunds on Levi's | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/vance-meets-with-envoys.html | Vance Meets With Envoys | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/briton-at-un-warns-of-new-imperialism-in-africa-developing-nations.html | Briton, at U.N., Warns of â€šÃ„Â¥New Imperialismâ€šÃ„Â¬ | True | By Kathleen Teltsch Special to The New York Times | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/citibank-lifts-base-loan-rate.html | Citibank Lifts Base Loan Rate | True | | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-03 | 1978-06-03 | https://www.nytimes.com/1978/06/03/archives/met-performs-rigoletto-outdoors-in-philadelphia.html | Met Performs Rigolettoâ€šÃ„Â¨ Outdoors in Philadelphia | True | By Raymond Ericson | 1978-06-06 0:00 | TX 40869 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/exceptions.html | Exceptions | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/whats-doing-in-atlantic-city.html | What's Doing in ATLANTIC CITY | True | By Donald Janson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/phils-beat-dodgers-51-as-johnson-sets-record-with-2d-pinch-grand.html | Phils Beat Dodgers, 54, as Johnson Sets Record With 2d Pinch Grand Slam of Season | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/even-japan-finds-poor-are-always-with-it.html | Cutting Foreign Trade Surplus Can Hurt Domestically | True | By Andrew H. Malcolm | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-2-senate-races-heat-primaries-2-senate-races.html | 2 Senate Races Heat Primaries | True | By Joseph F. Sullivan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-the-lively-arts-actresswriter-takes-wing-at-paf.html | THE LIVELY ARTS | True | By Stewart Kampel | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/call-to-arms-africa-hears-different-drummers-not-everybodys-brother.html | Call To Arms? Africa Hears Different Drummers | True | By John F. Burns | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/british-activists-jeopardize-plan-for-american-tankeräeäÃ¢Plane-base.html | British Activists Jeopardize Plan For American TankeräeäÃ¢Plane Base | True | By R. W. Apple Jr. Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/openings-this-week.html | Openings This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dr-margaret-rowland-bride-of-robert-e-kingman.html | Dr. Margaret Rowland Bride of Robert E. Kingman | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/reform-democrats-vote-to-back-carey-coalition-also-backs-goldin.html | REFORM DEMOCRATS VOTE TO BACK CAREY | True | By Glenn Fowler | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-dining-out-capable-of-high-notes.html | DINING OUT | True | By Florence Fabricant | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brazil-ties-sweden-11-austria-wins-in-soccer-bertoni-gets-deciding.html | Brazil Ties Sweden, 1äeäÃ¢1; Austria Wins in Soccer | True | By Juan de Onis Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/birds-and-fish-vs-highways-and-dams-new-battles-over-endangered.html | BIRDS AND FISH VS. HIGHWAYS AND DAMS NEW BATTLES OVER ENDANGERED SPECIES | True | By Philip Shabecoff | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brzezinski-alarms-echo-loudly-but-not-everywhere.html | Brzezinski Alarms Echo Loudly but Not Everywhere | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-markets-the-bad-news-was-discounted.html | THE MARKETS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jet-deal-delays-glenn-dinner.html | Jet Deal Delays Glenn Dinner | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/hollywoods-favorite-ethnic-group-hollywoods-favorite-ethnic-group.html | Hollywood's Favorite Ethnic Group | True | By John Mariani | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/letters-a-plea-to-ban-canned-airport-music-soundb-pacific-was-p-ogp.html | Letters: A Plea to Ban Canned Airport Music | True | L. K. Hoffman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jersey-golf-postponed.html | Jersey Golf Postponed | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/boccherini-may-be-a-composer-for-the-70s-luigi-boccherini.html | Boccherini May Be a Composer For the 70's | True | By John Rockwell | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-a-butterfly-for-mt-kiscos-pagoda.html | A äeäÃ¢ButterflyäeäÃ¢ | True | By Robert Sherman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/camera-new-200foot-cartridges-for-super-8-filming.html | CAMERA | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-world-in-summary-europes-hunt-for-terrorists-gets-a-break.html | The World In Summary | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/campus-auction-fails-to-attract-buyers.html | Campus Auction Fails To Attract Buyers | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/numismatics-russias-olympic-coins-ana-badges-and-medals-auction.html | NUMISMATICS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/miss-sulcer-jersey-bride.html | Miss Sulcer Jersey Bride | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-new-week-a-new-city-crunch-way-things-are-going-he-may-be-in-for.html | A New Week, a New City Crunch | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-politics-present-and-unaccounted-for.html | POLITICS | True | By Frank Lynn | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/amy-kohn-and-albert-g-damen-are-married.html | Amy Kohn and Albert G. Damen Are Married | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nancy-otis-house-clerk-bride-of-colt-r-gregory.html | Nancy Otis, House Clerk, Bride of Colt R. Gregory | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-gardening-bearded-irises-lend-a-touch-of-class.html | GARDENING | True | By Molly Price | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/letters-shababattleground-for-african-independence-the-importance.html | Letters | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/health-learning-to-live-again-survivors-of-cancer-wait-in-a-limbo.html | Health | True | By Joel Solkoff | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-long-island-real-estate-a-helpful-tradition-how.html | LONG ISLAND REAL ESTATE | True | By Diana Shaman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-5-no-title.html | Tucart Paying Dividends At Forward for Cosmos | True | By Alex Vannis | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/koch-is-optimistic-on-city-labor-pact-sometime-tonight-union-chiefs.html | KOCH IS OPTIMISTIC ON CITY LABOR PACT SOMETIME TONIGHT | True | By Jerry Flint | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/inflationproof-store.html | InflationäeäÃ¢Ã¢Proof Store | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/all-the-comforts-of-home-trains.html | All the Comforts of Home | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/letters-capitalgains-tax-fountain-pens-executive-perks-british.html | LETTERS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/anne-blaxter-is-bride-of-david-arthur-page.html | Anne Blaxter Is Bride of David Arthur Page | True | | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/letters-tdr-means-chaos.html | Letters | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/alison-armour-ives-is-bride.html | Alison Armour Ives Is Bride | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/4-czechs-set-for-jaunty-junket-to-alaska-in-antique-cars-wife-cried.html | 4 Czechs Set for Jaunty Junket to Alaska in Antique Cars | True | By Edith Evans Asbury | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/book-ends-poor-richards-almanac-june-july-august.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/catalina-island-gets-dial-phones-at-last.html | Catalina Island Gets Dial Phones at Last | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/italians-thirsty-for-good-news-receive-a-little-some-things-wo-do.html | Italians, Thirsty For Good News, Receive a Little | True | By Henry Tanner Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/antiques-postcard-collectors-having-wonderful-time.html | ANTIQUES | True | Rita Reif | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HONE CLINIC | True | By Bernard Gladstone | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-yaleharvard-race-passes-100year-mark.html | Yaleâ€¦â€Harvard Race | True | By David L. Burt | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-summer-jobs-hazy-outlook-summer-job-outlook-is.html | Summer Jobs: Hazy Outlook | True | By Lena Williams | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/ideas-trends-tuition-bill-aims-at-voter-lists-as-well-as-wallets.html | Ideas & | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/all-the-stage-is-a-world-stage.html | All the Stage Is a World | True | By J. H. Plumb | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-music-45-golden-years.html | MUSIC | True | By Robert Sherman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/controversy-surrounds-suspect-in-girl-scout-deaths-many-know-the.html | Controversy Surrounds Suspect in Girl Scout Deaths | True | By John M. Crewdson Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/without-american-express-travel.html | Without American Express | True | By Edward Hoagland | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-letter-to-the-westchester-editor-power-agency.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/in-brief.html | IN BRIEF | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354â€¦â€3900 UNTIL 5:30 P.M, FOR WEEKDAY EDITIONS. UNTIL 210 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A.M TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3.3900, WESTCHESTER CO. AND NORTHERN NEW JERSEY. NEW YORK STATE COUNTIES (WA) 1 WHITE PLAINS 9.5300; NASSAU CO. (516) 747â€¦â€0500; SUFFOLK CO. (516) 669.1000; CONNECTICUT (203) 348.7767. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sports-news-briefs-st-johns-is-routed-in-college-world-series.html | Sports News Briefs | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-bergens-pioneer-dialysis-doctor-interview-pioneer.html | Bergen's Pioneer Dialysis Doctor | True | By James F. Lynch | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/tennessee-primary-contests-begin-to-take-shape-with-3-leading.html | Tennessee Primary Contests Begin to Take Shape, With 3 Leading Demo cratic Field to Succeed Gov. Blanton | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/accused-doctor-sues-over-drug-campaign-california-physician-who.html | ACCUSED DOCTOR SUES OVER DRUG CAMPAIGN | True | By Everett R. Holles Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/condition-of-esenator-montoya-worsens-after-second-surgery.html | Condition of Esâ€¦â€Senator Montoya Worsens After Second Surgery | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dotties-doll-triumphs-at-belmont-pays-440-belmont-hopefuls-drill.html | Dottie's Doll Triumphs At Belmont, Pays $4.40 | True | By Michael Strauss | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/killer-of-golden-eagle-sentenced.html | Killer of Golden Eagle Sentenced | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-gypsies-appeal-to-un-for-aid-and-protection-of-civil.html | Gypsies Anneal to U.N. for Aid And Protection of Civil Rights | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/stage-view-on-making-up-ones-mind-stage-view-making-up-ones-mind.html | STAGE VIEW | True | Walter Kerr | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/gottfried-solomon-toppled-ashe-victor-gottfried-solomon-lose-ashe.html | Gottfried, Solomoll Toppled | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/leaving-africa-to-itself.html | Leaving Africa To Itself | True | By Jonathan Power | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-at-home-i-tinker-therefore-i-am-at-home-i-tinker.html | At Home: I Tinker, Therefore I Am | True | By Anatole Broyard | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/1880-dream-maker-takes-pace-at-meadowlands.html | $18.80 Dream Maker. Takes Pace at Meadowlands | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-priest-warns-parents-over-rising-school-costs-a-check-on-church-a.html | A Priest Warns Parents Over Rising School Costs | True | By George Vecsey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/carter-will-speak-on-soviet-relations-annapolis-address-on.html | CARTER WILL SPEAK ON SOVIET RELATIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-first-wave-of-tent-caterpillars-assaults-li-with-an.html | First Wave of Tent Caterpillars Assaults L.I. With an Attack on the Cherry.. Trees Near Westbury | | By James Barron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/senator-clark-runs-vigorously-in-iowa-democrat-campaigns-for.html | SENATOR CLARK RUNS VIGOROUSLY IN IOWA | | By Douglas E. Kneeland Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-coins-of-all-nations-by-arrangement-with.html | Coins of all Nations | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/tailormade-hit-oe-the-30s-pins-and-needles-put-on-by-the-ilgwu.html | TAILORâ€śÂ¦â€ťMADE HIT OF THE 30'S | | By Tom Prideaux | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/2d-trial-set-for-doctor-accused-of-killing-baby.html | 2D TRIAL SET FOR DOCTOR ACCUSED OF KILLING BABY | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-literary-view-book-snags-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/transients-to-be-fingerprinted.html | Transients to Be Fingerprinted | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-a-key-role-for-jersey-city.html | A Key Role For Jersey City | True | By Alan Sagner | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/emily-schroeder-to-wed.html | Emily Schroeder to Wed | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/an-ethnic-flavor-spices-up-london-french-favorites-an-ethnic.html | An Ethnic Flavor Spices Up London | True | By Fred Ferretti | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/world-news-briefs-death-toll-rises-to-6-in-jerusalem-bus-blast.html | World News Briefs | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/highlights-april-cpi-comes-in-like-a-lion-doubledigit-inflation-cbs.html | HIGHLIGHTS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/stamps-un-bails-air-safety-first-days.html | STAMPS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/zachry-strikes-out-10-versus-padres-zachry-strikes-out-10-as-mets.html | Zachry Strikes Out 10 Versus Padres | True | By Deane McGowen | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-caution-is-urged-for-condominium-buyers.html | Caution Is Urged | True | By Ruth Rejnis | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/events-today.html | Events Today | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/soccer-italienne-sports-of-the-times-language-of-the-fan-the.html | Soccer Italienne | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-gardening-wasps-to-the-rescue-in-hemlock-attacks.html | GARDENING | True | By Joan Lee Faust | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/us-marshal-sued-by-aclu-over-ban-of-yarmulkes-in-court.html | U.S. Marshal Sued by A.C.L.U. Over Ban of Yarmulkes in Court | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/alan-pate-on-65206-leads-golf-i-wasnt-scared-hollis-stacy-shares.html | Alan Pate, On 65â€ťÂ¦â€ť206, Leads Golf | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-brioche-with-panache.html | FOOD | True | By Florence Fabricant | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/un-names-an-aide-to-kennedy-as-deputy-refugee-commissioner.html | U.N. Names an Aide to Kennedy As Deputy Refugee Commissioner | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-casino-profits-help-for-women.html | Casino profits, help for women | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/photography-view.html | PHOTOGRAPHY VIEW | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-westchester-real-estate-a-vacancy-sign-is-hard.html | WESTCHESTER REAL ESTATE | True | By Betsy Brown | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/rosemarie-h-bletter-wed-to-martin-filler.html | Rosemarie H. Bletter Wed to Martin Filler | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sonics-dream-of-winning-title-in-road-game-today.html | Sonics Dream of Winning Title in Road Game Today | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/steven-murphy-fiance-of-ann-pleshette-editor.html | Steven Murphy Fiance Of Ann Pleshette, Editor | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-art-capturing-the-personalities-of-people-and.html | ART | True | By David L. Shirey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-real-meaning-of-the-energy-crunch-energy.html | THE REAL MEANING OF THE ENERGY CRUNCH | True | By Daniel Yergin | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/malaysia-sentences-exofficer-to-7-years-for-f5-kickbacks.html | Malaysia Sentences Exâ€ťÂ¦â€ťOfficer To 7 Years for Fâ€ťÂ¦â€ť5 Kickbacks | | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/record-26-billion-given-to-us-colleges-in-year.html | RECORD $2.6 BILLION GIVEN TO U.S. COLLEGES IN YEAR | | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/robin-ellisthe-shy-swashbuckler-of-poldark.html | Robin Ellisâ€ťÂ¦â€ťThe Shy Swashbuckler of â€ťÂ¦â€ťPoldarkâ€ťÂ¦â€ť | | By Michael Owen | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/uncertainties-mark-nba-draft-on-friday-scouts-computers-employed.html | Uncertainties Mark N.B.A. Draft on Friday | True | By Sam Goldaper | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/words-of-the-painter-matisse-on-art-henri-matisse-paper-cutouts.html | Words of the Painter | True | By Robert Motherwell | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-bethpage-fire-how-arrest-was-made-the-inquiry.html | Bethpage Fire | True | By John T. McQuiston | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-united-states-bureau-of-where-its-at.html | Goodbye Goodbye Saigon, Hello Ho Chi Minh! | True | By Karen de Witt | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-3-no-title.html | The New York Times/Robert Walker | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/us-preparing-effort-to-limit-loss-in-quakes-us-drafting-plans-for.html | U.S. Preparing Effort to Limit Loss in Quakes | True | By Walter Sullivan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-speaking-personally-the-joys-of-jogging.html | SPEAKING PERSONALLY | True | By R. H. Cullinane | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/to-england-and-back-tips-and-caveats-for-the-standby-london-ground.html | To England and Back: Tips and Caveats for the Standby | True | By Sherry Marker | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/congressman-is-suing-the-us-over-marston-case-documents.html | Congressman Is Suing the U.S. Over Marston Case Documents | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/murder-conviction-against-member-of-the-savage-skull-gang-dismissed.html | Murder Conviction Against Member Of the Savage Skull Gang Dismissed | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/bridge-a-cheer-for-gabrikovich.html | BRIDGE | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-fishing-choices-galore.html | FISHING | True | By Joanne A. Fishman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/investing-a-turnaround-for-convertible-bonds.html | INVESTING | True | By Vartanig G. Vartan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-economic-scene-the-california-tax-vote.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-art-a-palette-of-welded-steel.html | ART | True | By Vivien Raynor | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/notes-forest-service-scouts-for-volunteers-lhotel-de-france-whales.html | Notes: Forest Service Scouts .for Volunteers | True | By Stanley Carr | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-the-navys-battle-with-shipyard-a-sargasso-sea.html | The Navy's Battle With Shipyard: A Sargasso Sea | True | By Matthew L. Wald | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/videotapes-of-south-bronx-youth-gangs-by-french-film-maker-in.html | Videotapes of South Bronx Youth Gangs By French Film Maker in Whitney Series | True | By C. Gerald Fraser | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/working-my-way-through-yellowstone-summer-in-the-rockies-hot.html | Working My may Through Yellowstone: Summer in the Rockies | True | By Abigail Schade | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/upinair-ending-for-aviation-class.html | Up-in-Air Ending for Aviation Class. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-speaking-personally-since-1928-tripping-the.html | SPEAKING PERSONALLY | True | By Ralynn N. Stadler | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/cubs-8-braves-6.html | Cubs 8, Braves 6 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/editors-choice.html | Editorsâ€šÃ„Ã´ | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/best-sellers-footnotes.html | Best Sellers | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/expos-5-giants-3.html | Expos 5, Giants 3 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/persian-gulfs-wouldbe-wall-street.html | Persian Gulf's Wouldâ€šÃ„Ã´Be Wall Street | True | By George H. Cord | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/followup-on-the-news-the-zasimov-case-high-drama-fighting-city-hall.html | Followâ€šÃ„Ã´Up,on the News | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dormitories-closed-after-riots-at-largest-university-in-iran.html | Dormitories Closed After Riots At Largest University in Iran | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-connecticut-real-estate-prices-force-buyers.html | CONNECTICUT REAL ESTATE | True | By Andree Brooks | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/arguello-stops-alcala-leonard-a-unanimous-victor.html | Arguello Stops Alcala | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/vermont-farm-family-using-food-stamps-balance-of-little-or-nothing.html | Vermont Farm Family Using Food Stamps | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/former-texas-legislator-wins-nomination-for-seat-in-miss-jordans.html | Former Texas Legislator Wins Nomination for Seat In Miss Jordan's District | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/timothy-j-butts-engineer-marries-susan-harrington.html | Timothy J. Butts, Engineer, Marries Susan Harrington | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/execs-come-marching-in-and-town-adjusts-execs-march-in-and-a.html | â€šÃ„Ã»Execsâ€šÃ„Ã´ | True | By Andree Brooks | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/val-de-loire-open-jumper-winner.html | Val De Loire Open Jumper Winner | True | By Ed Corrigan Special to The New York Times | 1978-06-08 0:00 | | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/questionsanswers-herb-books-charcoal-ashes-fluoride-problem.html | Questions/Answers | True | Herb Books | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-taxing-land-and-whats-on-it.html | Taxing Land and What's On It | True | By William H. Merdinger | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/around-the-garden-this-week-rose-time-natures-clown.html | AROUND THE Garden | True | Joan Lee Faust | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sandra-frawley-is-bride-of-dr-perry-miller-abby-iris-preschel.html | Sandra Frawley Is Bride of Dr. Perry Miller Abby Iris Preschel Married to Marc Kalan Linda Pennell to Be Wed to Leon Schulzinger | True | | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/deborah-aline-gunther-bride-of-edward-stabile.html | Deborah Aline Gunther Bride of Edward Stabile | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-4-no-title.html | Martha Swope | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/this-week-in-sports-baseball-pro-basketball-boxing-golf-harness.html | This Week in Sports | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/affairs-at-home-preoccupy-the-once-roving-portuguese.html | Common Market Considers Lisbon's Membership This Week | True | By James M. Markham | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/film-view-eight-films-in-search-of-an-auteur-film-view-eight-films.html | FILM VIEW | True | Vincent Canby | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/francine-a-ferina-is-bride-of-marcantony-duome-on-li.html | Francine A. Ferina Is Bride Of MarcAntony Duome on L.I. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/hints-for-alpine-hikers.html | Hints for Alpine Hikers | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/authors-query.html | Author's Query | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/construction-progressing-for-80-winter-olympics-7-million.html | Construction Progressing for â€šÃ„Â²80 Winter Olympics | True | By Harold Faber;Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/food-beefing-up-salads-boeuf-bouilli-boiled-beef-for-summer-salads.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/biologists-capture-rare-giant-minnow-to-restock-rivers-john-j-shea.html | Biologists Capture Rare Giant Minnow To Restock Rivers | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/rowing-bond-of-rare-mystical-tough-bread-rewards-are-intangible-a.html | Rowing Bond of Rare, Mystical, Tough Bread | True | By James Tuite | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/on-richie-shissler-who-didnt-slide-end-of-the-world-they-never.html | On Richie Shissler, Who Didn't Slide | True | By Bob Minzesheimer | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-1-no-title.html | The New York Times/Fred R. Conrad | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-innovative-yale-rep-will-experiment-with-a-new-york-season-the.html | The Innovative Yale Rep Will Experiment With A New York Season | True | By Richard Eder | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-politics-killian-takes-his-campaign-to-the.html | POLITICS | True | By Richard L. Madden | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/rono-edwards-star-team-title-to-usc-rono-edwards-star-usc-team.html | Rono, Edwards Star | True | By Neil Amdur Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/rural-college-in-india-works-graduates-get-jobs-only-one-to-remain.html | Rural College in India Works Graduates Get Jobs | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/messersmith-loses-a-51-decision-keough-hurls-4hitter-as-as-beat.html | Messersmith Loses A 5â€šÃ„Â²1 Decision | True | By Leonard Roppett Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/soviet-files-charges-against-2-leading-dissidents-malicious.html | Soviet Files Charges Against 2 Leading Dissidents | True | By David K. Shipler Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/alice-gatsis-is-bride-of-gerry-r-coleman.html | Alice Gatsis Is Bride Of Gerry R. Coleman | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/realty-news-holdout-property-on-46th-street-sold-downtown-vacancies.html | Realty News Holdout Property on 46th Street Sold | True | By Carter B. Horsley | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-college-parkings-sad-lot.html | College Parking â€šÃ„Â® | True | By Thomas J. Craughwell | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-for-middletown-tutors-retirement-is-the-start-of.html | For Middletown Tutors, Retirement Is the Start of a New Career | True | By Pamela Glass | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/john-allen-jr-lawyer-weds-miss-mchaney.html | John Allen Jr., Lawyer, Weds Miss McHaney | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/for-a-family-bargain-they-chose-a-resort-priorities-selected.html | For a Family Bargain They Chose a Resort | True | By Susan Sheehan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-letters-to-the-long-island-editor-old-teachers.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sports-today.html | Sports Today | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/paul-taylor-company-dances-his-polaris-and-dust.html | Paul Taylor Company Dances His â€šÃ„Â²Polarisâ€šÃ„Â´ | True | By Jack Anderson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/john-stevens-jr-fiance-of-virginia-mcintyre.html | John Stevens Jr. Fiance of Virginia McIntyre | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-article-9-no-title.html | Woody Allen takes over a house for | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/luann-hintlian-is-married-to-michael-bruce-ohanian.html | LuAnn Hintlian Is Married to Michael Bruce Ohanian | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/oregon-gets-innercity-grant.html | Oregon Gets Inner â€šÃ„Â¢City Grant | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-new-great-power-game-in-afghanistan-afghanistan.html | NEW GREAT WER GAME IN GHANISTAN | True | By William Borders | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/osha-agents-to-seek-warrants-if-employers-stop-inspections.html | O.S.H.A. Agents to Seek Warrants If Employers Stop Inspections | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sunday-observer-grooving-with-academe.html | Sunday Observer | True | By Russell Baker | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/indians-6-brewers-4.html | Indians 6. Brewers 4 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-planting-vs-power-in-jamesport.html | Planting vs. Power in Jamesport | True | By Michele Cusumano | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/bangladesh-leader-sweeps-to-victory-but-zias-opponent-charges-fraud.html | BANGLADESH LEADER SWEEPS TO VICTORY | True | By William Borders Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/music-view-he-is-the-dean-and-da-vinci-of-the-copyists-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/alternative-flight-styles.html | Alternative Flight Styles | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-zoning-is-focus-of-housing-bias-study-housing.html | Zoning Is Focus of Housing Bias Study | True | By Diane Henry | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/people.html | PEOPLE | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-a-tide-of-controversy-for-great-south-bay-great.html | A Tide of Controversy For Great South Bay | True | By Frances Cerra | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/eg-marshall-tries-his-hand-at-the-gin-game-eg-marshall.html | E. G. Marshall Tries His Hand At â€šÃ„Â´The Gin Gameâ€šÃ„Â´ | True | By Judy Klemesrud | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/student-held-to-have-no-right-to-attend-graduation-ceremony.html | Student Held to Have No Right To Attend Graduation Ceremony | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-pork-paradox-and-the-cities.html | The Pork Paradox and the Cities | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-speaking-personally-the-sky-is-not-the-limit.html | SPEAKING PERSONALLY | True | By Donald E. Axinn | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jailed-for-killing-rwanda-gorilla.html | Jailed for Killing Rwanda Gorilla | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-york-city-finds-extra-128-million-careful-analysis-of-budget.html | NEW YORK CITY FINDS â€šÃ„Â´EXTRAâ€šÃ„Â´ | True | By John Honer | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-state-enters-dispute-on-doctors-aides-state.html | State Enters Dispute on Doctorsâ€šÃ„Â´ | True | By Ronald Sullivan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/south-african-hospitals-avoided-by-peace-corps.html | SOUTH AFRICAN HOSPITALS AVOIDED BY PEACE CORPS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/music-debuts-in-review-carrol-mclaughlin-in-harp-recital-ronald.html | Music: Debuts in Review | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/satyajit-ray-treats-history-as-a-multilevel-chess-game.html | Satyajit Ray Treats History As a Multiâ€šÃ„Â´Level Chess Game | True | By Joan Mellen | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/expulsion-of-2-homosexual-students-by-methodist-seminary-arouses.html | Expulsion of 2 Homosexual Students by Methodist Seminary Arouses Protest in Illinois | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/betty-rhodes-sings-at-carnegie-hall.html | Betty Rhodes Sings at Carnegie Hall | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/last-of-7-escaped-prisoners-is-recaptured-in-philadelphia.html | Last of 7 Escaped Prisoners is Recaptured in Philadelphia | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/editorial-cartoon-1-no-title.html | Eugene Muhsco | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/touche-rosss-stormy-petrel-the-stormy-petrel-of-touche-ross.html | Touche Ross's Stormy Petrel | True | By Deborah Rankin | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/barons-son-kills-wife-and-himself-say-jersey-police-suicide-note.html | Baron's Son Kills Wife and Himself, Say Jersey Police | True | By Robert D. McFadden | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-interview-requiem-for-a-daughter.html | INTERVIEW | True | By Gloria Cole | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-needed-more-than-a-pill.html | Needed: More Than a Pill | True | By Sharon S. Epstein | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/yonkers-studying-attacks-on-family-over-3year-period-victim-in.html | Yonkers Studying Attacks on Family Over 3â€šÃ„Â´Year Period | True | By Thomas P. Ronan Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/bribe-for-indonesian-laid-to-ford-co-unit-parent-company-denies.html | BRIBE FOR INDONESIAN LAID TO FORD CO. UNIT | True | By Jo Thomas | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sports-in-soviet-playing-the-game-the-big-red-machine-party-plan.html | Sports in Soviet: Playing the Game | True | By Harrison E. Salisbury | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/flexible-ideology-is-urged-in-peking-army-political-commissars-told.html | FLEXIBLE IDEOLOGY IS URGED IN PEKING | True | By Fox Butterfield Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-images-of-fire-and-water-burying-the-fire-chief.html | Images of Fire and. Water | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/woman-elected-to-job-she-vowed-to-abolish.html | Woman Elected to Job She Vowed to Abolish | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/richard-obenshain-a-conservative-wins-balloting-for-republican.html | Richard Obenshain, a Conservative, Wins Balloting For Remblican Senatorial Nomination in Virginia | True | By Ben A. Franklin Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/laurie-weinger-accountant-wed-to-richard-philip-roth.html | Laurie Weinger, Accountant, Wed to Richard Philip Roth | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/white-house-is-ignoring-blacks-julian-bond-says.html | WHITE HOUSE IS IGNORING BLACKS, JULIAN BOND SAYS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/its-a-contest-but-case-is-still-the-man-to-beat.html | Bradley, Leanc Lead Challengers in Tuesday Primary | True | By Joseph F. Sullivan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/big-diamond-found-by-south-africans.html | Big Diamond Found By South Africans | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooke-faces-4-official-inquiries-adding-to-his-political.html | Brooke Faces 4 Official Inquiries, Adding to His Political Difficulties | True | By Michael Knight Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/colombia-votes-today-ending-a-20year-alliance-a-new-era-in-any-case.html | Colombia Votes Today, Ending a 20â–Âꞌ¾âYearꞋAlliance | True | By David Vidal Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-by-the-book-investigation-leads-to-suspect-in-fatal.html | âÂ©âÂ©ꞋByꞋtheꞋBookâÂ©âÂ© | True | By John T. McQuiston Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/if-you-apply.html | If You Apply | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/prison-population-in-us-up-5-in-77-less-than-expected-predictions.html | Prison Population In U . S . Up 5% in âÂ©âÂ©Ꞌ77 ; Less Than Expected | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/reds-4-pirates-3.html | Reds 4, Pirates 3 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/at-macdowell-and-yaddo-macdowell.html | . . . at MacDowell and Yaddo | True | By Nora Sayre | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jackie-gleason-62-undergoes-6-hour-open-heart-operation.html | Jackie Gleason, 62, Undergoes 1 6âꞋ€Â�ꞌ¢âÂᴴourꞋOpen Heart Operation | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/rule-changes-could-make-races-closer-in-sailing.html | Rule Changes Could Make Races Closer in Sailing | True | By Joanne A. Fishman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/ethiopian-famine-affects-600000.html | Ethiopian Famine Affects 600,000 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-gardening-when-sheep-still-mowed-the-lawn.html | GARDENING | True | By Carl Totemeier | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/beman-yields-to-challenge-on-tour-exemption-rule.html | Beman Yields to Challenge On Tour Exemption Rule | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-art-focusing-on-flowers.html | ART | True | By David L. Shirey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/hud-says-insurers-redlining-in-urban-areas.html | H.U.D. Says Insurers Redlining in Urban Areas | True | By Alfred E. Clark | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/golden-age-americas-illustrators.html | Golden Age | True | By Tom Wolfe | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/arts-and-leisure-guide-of-special-interest-dance-showcase-time-out.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/blue-jays-4-rangers-3.html | Blue Jays 4, Rangers 3 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/miss-barbato-bride-on-li.html | Miss Barbato Bride on L.I. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-region-in-summary-koch-proposes-anker-imposes-new-standards-in.html | The Region In Summary | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/wood-field-and-stream-striped-bass-are-scarce-on-east-coast.html | Wood, Field and Stream Striped Bass Are Scarce on East Coast | True | By Nelson Bryant | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/how-rules-of-petty-apartheid-are-whittled-away-a-creeping.html | How Rules of âÂ©âÂ©ꞋPetty ApartheidâÂ©âÂ© | True | By John F. Burns Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-summer-guide-to-dance-new-york-city-northeast-connecticut.html | A Summer Guide to Dance | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dance-view-bujones-joins-the-top-rank-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/friends-and-aides-of-talmadge-defend-birthday-gifts-of-cash-records.html | Friends and Aides of Talmadge Defend Birthday âÂ©âÂ©ꞋGiftsâÂ©âÂ© | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-7-no-title.html | 2 Miniature Pinschers Excel in Mexican Shows | True | By Pat Gleason | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/miss-milburn-lb-morris-3d-marry-on-li.html | Miss Milburn, L. B. Morris 3d Marry on L.I. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/mayor-of-cleveland-fights-movement-to-oust-him-warnings-of-recall.html | Mayor of Cleveland Fights Movement to Oust Him | True | By Iver Peterson Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/broadway-theaters-took-in-record-dollar-total-in-the-197778-season.html | Broadway Theaters Took in Record Dollar Total in the 1977âÂ©âÂ©Ꞌ78 Season | True | By Eric Pace | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/judith-mchale-is-wed-to-michael-ohalloran.html | Judith McHale Is Wed to Michael O'Halloran | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/police-of-west-berlin-intensify-search-for-terrorists-mayor-views.html | Police of West Berlin Intensify Search for Terrorists | True | By Ellen Lentz Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-gardening-wasps-to-the-rescue-in-hemlock-attacks.html | GARDENING | True | By Joan Lee Faust | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/shah-of-iran-faces-challenge-headed-by-moslem-clergy-shah-of-iran.html | Shah of Iran Faces Challenge Headed by Moslem Clergy | True | By Nicholas Gage Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/alison-whiting-artist-is-bride-in-greenwich-of-michael-l-stock.html | Alison Whiting, Artist,. Is Bride in Greenwich Of Michael L. Stock | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-sports-the-pride-of-wilton.html | The New York Times/Stephen Szuriez | True | By Parton Keese | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-new-garbage-law-perplexes-officials.html | New Garbage Law. Perplexes Officials | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/correction-110855674.html | CORRECTION | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-at-home-i-tinker-therefore-i-am-at-home-the.html | At Home I Tinker, Therefore I Am | True | By Anatole Broyard | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-news-analysis.html | NEWS ANALYSIS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/latinos-have-numbers-but-not-yet-the-voters.html | Elections This Week Are Expected to Follow the Patterns of Past Years | True | By Robert Lindsey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-ghosts-of-vietnam.html | The Ghosts of Vietnam | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/in-the-end-new-jersey-hurried-up-and-dealt.html | Rules Were Relaxed for Casino, Commissioner Says | True | By Martin Waldron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/point-of-view-an-options-market-in-brainstorms.html | POINT OF VIEW | True | By Henry Petroski | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/competing-for-a-tony.html | Competing for a Tony | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/cryptography-is-too-good-for-anyones-comfort.html | If You Can Read American Codes, You Are Too (Undecipherable) Smart; Cryptography is Too Good For Anyone's Comfort | True | By Malcolm W. Browne | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/standing-by-in-london.html | Standing By in London | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/at-the-fcc-ferris-is-awfully-quick-on-the-hint.html | At the F.C.C., Ferris Is Awfully Quick On the Hint | True | By Ernest Holsendolpu | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-caterpillars-attack-in-force-caterpillar-attack.html | Caterpillars Attack in Force | True | By James Barron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/headliners-crime-in-the-streets-crime-almost-everywhere-crime-in.html | Headliners | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-buck-stops-with-gotbaum-no-plan-for-new-york-citys-fiscal.html | THE BUCK STOPS WITH GOTBAUM | True | By Fred Ferretti | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/michigan-judge-enjoins-use-of-dimilin-on-moths.html | MICHIGAN JUDGE ENJOINS USE OF DIMILIN ON MOTHS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/hybrids-of-the-native-american-azaleas-are-gaining-popularity.html | Hybrids of the Native American Azaleas Are Gaining Popularity | True | By James S. Wells | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/susan-surette-wed-to-robert-hontein.html | Susan Surette Wed To Robert Hontein | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/robin-edwards-plans-wedding-for-nov-25.html | Robin Edwards Plans Wedding for Nov. 25 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-long-islandthis-week-art-music-dance-for.html | Long Island/ This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/coupons-urged-as-way-to-end-parking-meters-laminated-and-numbered.html | Coupons Urged As Way to End Parking Meters | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jamesville-inmates-sue-to-close-prison-for-violating-health-rules.html | Jamesville Inmates Sue to Close Prison for Violating Health Rules | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/anne-linn-adams-simsbury-teacher-married-to-h-bradley-seidensticker.html | Anne Linn Adams, Simsbury Teacher, Married to H. Bradley Seidensticker | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/literary-life-on-the-cape.html | Literary Life on the Cape.. | True | By E.j. Kahn Jr. | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/for-california-voters-a-taxing-decision-looms.html | For California Voters A Taxing Decision Looms | True | By Gladwin Hill | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/california-referendum-on-taxes-symptom-of-a-nationwide-revolt.html | California Referendum on Taxes Symptom of a Nationwide Revolt | True | By Adam Clymer Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-for-some-re-ailers-6-days-are-enough.html | For Some Re. ailers, 6 Days Are Enough | True | By Leslie Sloan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/catherine-outwater-engaged.html | Catherine Outwater Engaged | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/comer-speeds-at-indy-are-termed-dangerous.html | Corner Speeds at Indy Are Termed. Dangerous | True | By Phil Pash | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-at-home-i-tinker-therefore-i-am.html | At Home: I Tinker, | True | By Anatole Broyard | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nepal-4-days-with-some-magnificent-beasts.html | Nepal: 4 Days With Some Magnificent Beasts | True | By Jean Lenox Toddle | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/letters-to-the-editor-womens-lib-one-way-or-another.html | LettersTO THE EDITOR | True | Marcy Sneingr | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/preschool-pupils-cheat-on-tests-to-avoid-tuition.html | Preschool Pupils Cheat on Tests To Avoid Tuition | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/in-the-hamptons-hamptons.html | . . . in the Hamptons. . | True | By John Knowles | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/bid-to-mislead-nixon-laid-to-soviet-spies-agents-said-to-have.html | BID TO MISLEAD NIXON LAID TO SOVIET SPIES | True | By David Binder Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-antiques-treasure-trove-in-ridgewood.html | ANTIQUES | True | By Carolyn Darrow | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-caputo-and-his-party-question-of-priorities.html | POLITICS | True | By Thomas P. Ronan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/miss-white-wins-mini-marathon-schoolgirl-18-first-in-a-field-of.html | MissWhiteWins Mini Marathon | True | By Thomas Rogers | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/for-more-cia-books.html | For More C.I.A. Books | True | By A.j. Langguth | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/reporters-notebook-belmont-stakes-shaping-up-as-another-2horse-duel.html | Reporter's Notebook: Belmont Stakes Shaping Up as Another 2â€ƒâ€¹Â¿â€žÂ¤Horse Duel | True | By Steve Cady | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/tv-view-unsettling-forebodings-for-the-fall.html | TV VIEW | True | John J. O'Connor | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/us-and-indian-center-reach-settlement-on-58000-payment.html | U.S. and Indian Center Reach Settlement on $58,000 Payment | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/more-women-winning-a-variety-of-degrees.html | MORE WOMEN WINNING A VARIETY OF DEGREES | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brenda-bufalino-choreographs-jazz-and-tap-works-at-pilgrim.html | BrendaBufalino Choreographs Jazz and Tap Works at Pilgrim | True | By Jennifer Dunning | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/mailbox-taming-the-basketball-gunners-football-too-expensive-give.html | Mailbox: Taming the Basketball Gunners | True | Steve Wagner | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-about-westchester-enter-woody-allen-diningroom.html | ABOUT WESTCHESTER | True | By James Feron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-local-control-of-libraries-urged.html | Local Control Of Libraries Urged | True | By Martin Gansberg | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/arms-conviction-gets-2year-term.html | â€¹â¿â€žÂ¤Armsâ€¹â¿â€žÂ¤ | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-tennis-tournament-for-10s-and-under-sports.html | Tennis Tournament | True | By Neil Amdur | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/fashion.html | Fashion | True | By Carrie Donovan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/us-sues-to-block-two-elections-alleging-bias-in-south-carolina.html | U.S. Sues to Block Two Elections, Alleging Bias in South Carolina | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-about-long-island-on-and-off-the-right-track-on.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/taking-the-cure-in-a-swiss-spa-the-mountains-were-my-therapy.html | Taking the Cure in a Swiss Spa: â€¹â¿â€žÂ¤The Mountains Were My Therapyâ€¹â¿â€žÂ¤ | True | By Michael CrosBY | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/article-2-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-marble-island-of-paros-quiet-heart-of-the-cyclades-a-material-a.html | The Marble Island Of Paros, Quiet Heart Of the Cyclades | True | By James A. Clark | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-a-way-to-beat-the-tiny-foe.html | A Way to Beat the Tiny Foe | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jessie-kirby-stephen-lee-are-married.html | Jessie Kirby, Stephen Lee Are Married | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/erik-bruhn-returns-to-the-dance-erik-bruhn-returns.html | Erik Bruhn Returns to the Dance | True | By John Gruen | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-colleges-with-community-spirit-sports-music.html | Colleges With Community Spirit | True | By Carol Kosai and NANCY BEER JOHNSON | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/mixed-signals-us-remains-of-two-minds-at-least-on-africa-at-cross.html | Mixed Signals; U.S. Remains Of Two Minds (At Least) On Africa | True | By Bernard Gwertzman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/greek-leader-proposes-nowar-pact-with-turkey.html | GREEK LEADER PROPOSES NOâ€¹â¿â€žÂ¤WAR PACT WITH TURKEY | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/richard-colligan-jr-to-wed-hilary-ney.html | Richard Colligan Jr. To Wed Hilary Ney | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-dining-out-near-perfection-in-old-greenwich.html | DINING OUT | True | By Patricia Brooks | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/sylphide-staged-by-erik-bruhn-bujones-miss-makarova-in-leads.html | â€¹â¿â€žÂ¤Sylphideâ€¹â¿â€žÂ¤ | True | By Anna Kisselgoff | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/kathleen-fitzharris-is-bride.html | Kathleen Fitzharris Is Bride | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/southern-new-england-phone-seeks-directory-data-charge.html | Southern New England Phone Seeks Directoryâ€¹â¿â€žÂ¤Data Charge | True | | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/topics-by-air-by-subway-the-perils-of-wnyc-whodunit-dtrain-hero.html | Topics | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/music-festival-gives-amateur-players-an-amateur-players-an-opportunity-to-perform-with.html | Music Festival Gives Amateur Players an Opportunity to Perform With Professionals | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/us-stresses-that-role-in-zaire-is-restricted-to-ferrying-troops.html | U.S. Stresses That Role in Zaire Is Restricted to Ferrying Troops | True | By Graham Hovey Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/marseille-ramble.html | Marseille Ramble | True | By Jan Morris | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/the-african-crux-in-the-nation.html | The African Crux | True | By Tom Wicker | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/art-view-when-money-not-taste-builds-a-collection.html | ART VIEW | True | Hilton Kramer | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/archives/and-rating-restaurants-in-sohos-new-china-singapore-noodles-the.html | ... And Rating Restaurants in Soho's New â€šÃ„Ã²'Chinaâ€šÃ„Â´ | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/outdoor-skills.html | Outdoor Skills | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/mailbag-arguing-the-case-for-runaways-theater-mailbag-arguing-the.html | MAILBAG | True | Joseph Papp | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/moscows-fatal-mistake-washington.html | Moscow's Fatal â€šÃ„Ã²'Mistake | True | By James Reston | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-railroads-agree-to-slow-down-trains-with-dangerous.html | Railroads Agree to Slow Down Trains With Dangerous Material | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-pleabargaining-vs-pupils.html | Pleaâ€šÃ„Ã²'Bargaining vs. Pupils | True | By Esther M. Bearg | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/cut-in-straydog-funds-denounced-20000-strays-rounded-up-in-77.html | Cut in Strayâ€šÃ„Ã²'Dog Funds Denounced | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/cp-lattin-3d-weds-christine-van-eyck.html | C. P. Lattin 3d Weds Christine van Eyck | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-shop-talk-in-operaland.html | SHOP TALK | True | By Anne Anable | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/bullets-quiet-owner-sports-of-the-times-only-three-coaches-the.html | Bulletsâ€šÃ„Â´ | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/father-7-children-die-in-upstate-fire-father-and-7-children-die-in.html | Father, 7 Children Die in Upstate Fire | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/old-contract-issue-revival-in-hartford-words-between-mrs-grasso-and.html | OLD CONTRACT ISSUE REVIVED IN HARTFORD | True | By Diane Henry Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-a-journey-to-the-old-generation.html | A Journey to the Old Generation | True | By Susan Itkin Sarlin | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/air-force-tests-missile-system.html | Air Force Tests Missile System | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/chinese-foreign-minister-arrives-for-visit-in-zaire.html | CHINESE FOREIGN MINISTER ARRIVES FOR VISIT IN ZAIRE | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/behind-the-best-sellers-fran-lebowitz.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/ch-long-3d-fiance-of-cathryn-simpson.html | C. H. Long 3d Fiance Of Cathryn Simpson | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/catherine-rice-wed-to-john-gorrell-jr.html | Catherine Rice Wed To John Gorrell Jr. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/summer-reading-list-autobiography-biography-childrens-books-crime.html | Summer Reading List | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-about-new-jersey-the-grass-always-looks-greener.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/chess-korchnoi-did-even-better-than-was-expected.html | CHESS | True | Robert Byrne | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/correction.html | CORRECTION | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/inland-steel-bucks-the-tide-inland-steel-a-formula-for-bucking-the.html | Inland Steel Bucks the Tide | True | By Agis Salpukas | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/around-the-nation-vaccine-for-russian-flu-is-being-tested.html | Around the Nation | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/authors-query-110855647.html | Author's Query | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-junos-swans-a-comedy-is-ending-its-premiere.html | â€šÃ„Ã²'Juno's Swans,â€šÃ„Â´ | True | By Stewart Kampel Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-why-education.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/collecting.html | Collecting | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/social-announcements-births-births-engagments-engagements-weddings.html | Social Announcements | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/my-summer-ohn-updike-marry-me-john-cheever-falconer-marshall.html | My Summer | True | | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-countys-heritage-detailed-in-maps.html | County's Heritage | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/soviet-proposal-blamed-in-delay-on-arms-talks-moscow-suggests-ban.html | Soviet Proposal Blamed in Delay On Arms Talks | True | By Richard Burt Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-article-10-no-title.html | The Right Friends Page Home Buyers Look Inland Old Greenwich Gourmet Fare 17 Never on Sunday 18 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/dissent-among-reds-in-france-is-gaining-broad-grouping-with.html | DISSENT AMONG REDS IN FRANCE IS GAINING | True | By Flora Lewis Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/adria-frede-plans-to-marry-aug-20.html | Adria Frede Plans To Marry Aug. 20 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/white-house-parties-business-and-pleasure-some-receptions.html | White House Parties: Business and Pleasure | True | By Barbara Gamarekian Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-boxing-tale-of-2-worlds-sports-analysis-boxing-tale-of-2-worlds-2.html | A Boxing Tale of 2 Worlds | True | By Michael Katz | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/gallup-poll-shows-a-slight-rise-in-public-approval-of-president.html | Gallup Poll Shows a Slight Rise In Public Approval of President | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nadjari-retained-to-defend-builder-in-li-embezzling-never-knuckled.html | Nadjari Retained To Defend Builder In L.I. Embezzling | True | By John T. McQuiston Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/thunder-on-the-right-has-turned-into-an-insistent-rumble.html | Thunder on the Right Has Turned Into an Insistent Rumble | True | By John Herbers | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nancy-connally-is-married-to-john-zamboni.html | Nancy Connally Is Married to John Zamboni | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-dining-out-italian-food-in-hawthorne.html | DINING OUT | True | By K. R. Fussell | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/boulez-orchestrates-controversy-in-paris-boulez-in-paris.html | Boulez Orchestrates Controversy in Paris | True | By Judith Karp | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/shellfish-areas-in-massachusetts-closed-as-red-tide-spreads.html | Shellfish Areas in Massachusetts Closed as Red Tide Spreads | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/less-able-to-pay-or-just-less-willing.html | The Debate Over College Costs and the Middle Class Family | True | By Edward B. Fiske | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/kathryn-corrigan-is-wed-to-brian-ribbey.html | Kathryn Corrigan Is Wed to Brian Ribbey | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-dining-out-spicy-with-a-dash-of-the-exotic.html | DINING OUT | True | By Guy Henle | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-art-focusing-on-children-at-their-natural-best.html | ART | True | By David L. Shirey | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/xavier-cugat-to-leave-hospital.html | Xavier Cugat to Leave Hospital | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-shows-and-sales.html | Shows and Sales | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-homeowners-unite-against-microwaves-homeowners.html | Homeowners Unite Against Microwaves | True | By Edward Hudson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/be-a-literary-critic-earn-big-bucks.html | Be a Literary Critic! Earn Big Bucks! | True | By Randolph Hogan | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/melissa-jane-stutsman-is-married.html | Melissa Jane Stutsman Is Married | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/angela-hoffmann-bride-of-paul-coghlan-lawyer.html | Angela Hoffmann Bride Of Paul Coghlan, Lawyer | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/excessive-secrecy-assailed-in-britain-some-journalists-are.html | EXCESSIVE SECRECY ASSAILED IN BRITAIN | True | By Roy Reed Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/greenberg-side-wins-in-reisinger-bridge-defending-champions-meet.html | GREENBERG SIDE WINS IN REISINGER BRIDGE | True | By Alan Truscott | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/1977-flood-victim-identified.html | 1977 Flood Victim Identified | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/jf-kennedy-wins-psal-track-golden-west-invitation-gorski-takes.html | J. F. Kennedy Wins P. S. A.L. Track | True | Ry William J. Miller | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/twins-9-tigers-2.html | Twins 9, Tigers 2 | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-end-of-a-grand-acquisition.html | The End of a Grand Acquisition | True | By Dorothy Seiberling | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/most-americans-support-gun-control-poll-finds.html | MOST AMERICANS SUPPORT GUN CONTROL, POLL FINDS | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/navy-boat-tops-harvard-for-first-time-since-71-middendorf-is-on.html | Navy Boat Tops Harvard For First Time Since â€šÃ„Ã²71 | True | By Norman Hildes Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/conference-on-aging-optimistic-on-jobs-for-elderly-fewer-young.html | Conference on Aging Optimistic on Jobs for Elderly | True | By Peter B. Flint | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/il-furioso-rarely-performed-opera-at-spoleto.html | Il Furiosoâ€šÃ„Ã´ | True | By Donal Henahan Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/beauty-extreme-measures-for-extremities-building-new-nails.html | Beauty | True | By Alexandra Penney | 1978-06-08 0:00 | TX 81717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nancy-levin-engaged.html | Nancy Levin Engaged | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/ideas-trends-in-summary-in-the-name-of-the-law-open-the-newsroom.html | Ideas & | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/a-new-york-mail-survey-results-in-closing-of-8293-welfare-cases.html | A New York Mail Survey Results In Closing of 8,293 Welfare Cases | True | By Peter Kihss | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/future-events-a-box-lunch-a-box-supper-theyre-on-third-whats-for.html | Future Events | True | By Lillian Bellison | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/the-nation-in-summary-more-price-rises-keep-inflation-fears-very.html | The Nation In Summary | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/stamp-of-india-heavier-in-city-stamp-of-india-heavier-on-the-city.html | Stamp of India Heavier in City | True | By Pranay Gupte | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-letter-from-washington-state-keeps-ey-e-on-4-key.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-new-jersey-real-estate-the-pitfalls-of-selling-a.html | NEW JERSEY REAL ESTATE | True | By Ellen Rand | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/astros-5-cardinals-1-1st-cardinals-2-astros-1-2d.html | Astros 5, Cardinals 1 (1st) Cardinals 2, Astros 1 (2d) | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/nyu-graduates-17-in-special-program-commencement-ceremony-is-held.html | N.Y.U GRADUATES 17 IN SPECIAL PROGRAM | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/what-was-born-in-1934-and-is-a-big-mess.html | Washington Is Getting Wired for Its First Real RelÃÂ¢ÂÂexamination of the Communications Act | True | By David Burnham | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/lakeside-buyers-find-paradise-postponed-lakeside-buyers-of-house.html | Lakeside Buyers Find Paradise Postponed | True | By Dee Wedemeyer | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/inflation-puts-the-squeeze-on-supermarkets-too-supermarkets-new.html | Inflation Puts the Squeeze on Supermarkets, Too | True | By Isadore Barmash | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-music-its-festival-time-at-sarah-lawrence.html | MUSIC | True | By Robert Sherman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/elizabeth-van-den-heuvel-bride-of-daniel-g-ehrgood.html | Elizabeth van den Heuvel Bride of Daniel G. Ehrgood | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-article-11-no-title.html | An exhibition of wildflowers and plants at Westport Nature Center. | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/elizabeth-martin-and-richard-dudley-are-wed.html | Elizabeth Martin and Richard Dudley Are Wed | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/kinks-a-rock-band-at-palladium-with-two-brandnew-members.html | Kinks, a Rock Band, at Palladium With Two BrandÃÂ¢ÂÂNew Members | True | By Janet Maslin | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/albany-is-still-debating-incometax-law-passed-two-months-ago.html | Albany Is Still Debating IncomeÃÂ¢ÂÂTax Law Passed Two Months Ago | True | By Richard J. Meislin Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/mt-mckinley-from-the-drivers-seat-zoo-coffee-alaskas-mount-mckinley.html | Mt. McKinley From the Driver's Seat | True | By Christopher Tourtellot | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/martin-snyder-fiance-of-ann-p-cauffman.html | Martin Snyder Fiance Of Ann P. Cauffman | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/fresh-air-camp-helps-disabled-to-gain-in-health-and-confidence.html | Fresh Air Camp Helps Disabled To Gain in Health and Confidence | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/japanese-control-forest-fire.html | Japanese Control Forest Fire | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/pageant-to-mark-new-paltzs-settlement-300-years-two-kidnappings.html | Pageant to Mark New Paltz's Settlement 300 Years | True | By Harold Faber Special to The New York Times | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-the-budget-needs-a-doctor.html | The Budget Needs a Doctor | True | By Edward M. Gibbs | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/white-house-fellow-has-overcome-handicaps-of-poverty-and-polio.html | White House Fellow Has Overcome Handicaps of Poverty and PolioÃÂ¢ÂÂ | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/carter-names-his-choices-to-serve-as-envoys-to-ecuador-and-thailand.html | Carter Names His Choices to Serve As Envoys to Ecuador and Thailand | True | | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-interview-path-to-a-presidency.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/syracuse-is-ira-victor-ending-a-58year-drought-crabcatching-is.html | Syracuse Is I.R.A. Victor, Ending a 58ÃÂ¢ÂÂYear Drought | True | By William N. Wallace Special to The New York Times | 1978-06-07 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/equal-to-the-world-stories-lessing.html | Equal to the World | True | By Diane Johnson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-monmouth-beach-its-sea-wall-works-monmouth-beach.html | Monmouth Beach: Its Sea Wall Works | True | By Martha Wilson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-for-the-troubled-a-road-to-a-job.html | For the Troubled, A Road to a Job | True | By Rudy Johnson | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-04 | 1978-06-04 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-celebrating-wildflowers.html | Celebrating Wildflowers | True | By Randall Sivatek | 1978-06-08 0:00 | TX 81717 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/city-and-its-unions-voicing-optimism-resume-bargaining-rise-in.html | CITY AND ITS UNIONS, VOICING OPTIMISM, RESUME BARGAINING | True | By Jerry Flint | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/environmentalists-urge-defeat-of-12-in-congress.html | ENVIRONMENTALISTS URGE DEFEAT OF 12 IN CONGRESS | True | | 1978-06-07 0:00 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/sports-world-specials-inquiry-at-aqueduct-punch-line-cool-on-winter.html | Sports World Specials | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/making-a-difference-abroad-at-home.html | Making A Difference | True | By Anthony Lewis | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/merilyn-sandra-feinsilber-is-married-to-david-ermer.html | Merilyn Sandra Feinsilber Is Married to David Ermer | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-events-today-theater-music-dance.html | Events Today | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-state-lottery-is-expected-to-pass-1-billion-mark.html | State Lottery Is Expected to Pass $1 Billion Mark for Total Revenue | True | By Martin Gansberg | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/close-race-is-developing-in-colombias-election.html | Close Race Is Developing in Colombia's Election | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/optimism-rises-on-bond-issues.html | Optimism Rises on Bond Issues | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/case-now-says-he-could-support-sale-of-military-planes-to-egypt.html | Case Now Says He Could Support Sale of Military Planes to Egypt | True | By Joseph F. Sullivan | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/sporting-gear-pocketsize-direction-finder-smashball-more-than-just.html | Sporting Gear | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/arafat-pledge-disavowed-by-palestinian-radicals.html | ARAFAT PLEDGE DISAVOWED BY PALESTINIAN RADICALS | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/planets-look-like-double-star.html | Planets Look Like Double Star | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/barcelona-blast-injures-12.html | Barcelona Blast Injures 12 | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/letter-on-plain-language-toward-meeting-unmet-needs-letters-home.html | Letter: OnPlain Language | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/quake-rumbles-in-los-angeles.html | Quake Rumbles in Los Angeles | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/ted-turners-ground-rules.html | Ted Turner's Ground Rules | True | Roger Kahn | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/dr-michael-shereff-weds-cobby-j-cohen.html | Dr. Michael Shereff Weds Cobby J. Cohen | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-artists-in-2day-conference-at-rutgers-call-for.html | Artists in 2â€šÃ„Â"Day Conference at Rutgers Call for More Aid and School Instruction | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-poll-shows-majority-of-americans-altering-life.html | Poll Shows Majority of Americans Altering Life Because of Inflation | True | By Steven V. Roberts;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/the-man-behind-steve-cauthen.html | The Man Behind Steve Cauthen | True | By Steve Cady | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/conservative-wins-republican-nomination-for-senate-in-virginia.html | Conservative Wins Republican Nomination for Senate in Virginia | True | By Ben A. Franklin;Special to The New York Thaw | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-dance-limon-in-cathedral.html | Dance: Limon in Cathedral | True | By Jack Anderson | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/koch-a-beamedbudget-critic-is-now-getting-similar-criticism-city.html | Koch, a Beamedâ€šÃ„Â"Budget Critic, Is Now Getting Similar Criticism | True | By Lee Denibart | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/koch-and-borough-leaders-agree-on-65-million-package-in-budget.html | Koch and Borough Leaders Agree On $65 Million Package in Budget | True | By John Kifner | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/business-digest-industry-companies-business-people-todays-columns.html | BUSINESS Digest | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-state-workers-group-asks-right-to-strike.html | State Workers Group Asks Right to Strike | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/puerto-rican-day-parade-draws-sun-and-politicians-caught-up-in.html | Puerto Rican Day Parade Draws Sun and Politicians | True | By Peter Kihss | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-16-are-to-receive-merit-awards-from-us.html | 16 Are to Receive Merit Awards From U.S. Environmental Agency | True | By Alfonso A. Narvaez | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-jazz-yoshiako-masuo-guitarist.html | Jazz: Yoshiako Masuo, Guitarist | True | By John S. Wilson | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/business-people-bon-appetit-uzielli-quits-fahnestock-for-uzies.html | Business People Bon Appetit! Uzielli Quits Fahnestock for Uziesâ€šÃ„Â‚ | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-piano-shirley-ling-in-debut.html | Piano: Shirley Ling in Debut | True | By Joseph Horovvitz | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/arson-possibility-cited-in-blaze-fatal-to-eight.html | ARSON POSSIBILITY CITED IN BLAZE FATAL TO EIGHT | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/now-or-never-mood-pushing-new-talks-by-city-and.html | â€šÃ„'NOW OR NEVERâ€šÃ„Â' | True | By Jerry Flint | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/auto-racing-andretti-triumphs-i-think-now-i-could-win-taken-by.html | Auto Racing: Andretti Triumphs | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-ballet-cinderella-revived.html | Ballet: â€šÃ„'Cinderellaâ€šÃ„Â' | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-bridge-defending-champions-leading-in-reisinger.html | Bridge: | True | By Alan Truscott | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-books-of-the-times-mechanics-of-motherhood.html | Books of The Times | True | By John Leonard | 1978-06-07 0:00 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/health-professionals-seek-to-avert-risk-of-hospitalrelated.html | Health Professionals Seek to Avert Risk of Hospitalâ€¦Â Related Infections | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-city-ballet-to-ravel.html | City Ballet: To Ravel | True | By Jennifer Dunning | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/giants-win-32-extending-lead-four-hits-for-milner-martinez-wins-2d.html | Giants Win, 3âˆ’3Â Â²*2, Extending Lead | True | By Thomas Rogers | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/hew-inquiry-finds-contracts-went-to-kin-of-institute-officials.html | H.E.W. Inquiry Finds Contracts Went to Kin of Institute Officials | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/market-place-are-blue-chips-underpriced.html | Market Place | True | Robert Metz | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/corporate-bonds.html | Corporate Bonds | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/man-held-in-california-in-murder-of-woman-and-jersey-teenager.html | Man Held in California in Murder Of Woman and Jersey Teenâ€¦Â Â²tiger | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/fashion-starring-roles-for-a-supporting-cast.html | Fashion: Starring Roles for a Supporting Cast | True | By Bernadine Morris | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/teaching-the-drug-law-to-doctors.html | Teaching the Drug Law to Doctors | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/34-billion-university-for-saudis-drawings-by-the-truckload-mit-of.html | $3.4 Billion University For Saudis | True | By Youssef M. Ibrahim | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/hundreds-honor-senator-allen-at-gadsden-ala-funeral-home.html | Hundreds Honor Senator Allen At Gadsden, Ala., Funeral Home | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/soccer-brazil-scotland-have-woes-final-game-june-25.html | Soccer: Brazil, Scotland Have Woes | True | By Juan de OnisSpecial to The New York Times | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-york-legislature-pressing-politics-as-session-nears-close.html | New York Legislature Pressing Politics as Session Nears Close | True | By Steven R. Weisman Special to The New York Times | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-case-now-says-he-could-back-sale-of-warplanes-to.html | Case Now Says He Could Back Sale of Warplanes to Egypt | True | By Joseph F. Sullivan | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/navy-16-army-0.html | Navy 16, Army 0 | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/pacer-misses-record.html | Pacer Misses Record | True | By Al Harvin Special to The New York Times | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/two-store-employees-wounded-in-flushing.html | Two Store Employees Wounded in Flushing | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/a-school-idea-not-worth-promoting.html | A School Idea Not Worth Promoting | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-televised-trials-opposed.html | Televised Trials Opposed | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/powerboat-racer-killed-in-jersey.html | Powerboat Racer Killed in Jersey | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/obituary-1-no-title.html | DEBORAH JANE HOWE | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/sports-today-baseball-golf-harness-racing-jaialai-tennis.html | Sports Today | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jazz-the-format-is-changed.html | New Jazz: The Format Is Changed | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/cynthia-kybal-wed-to-byron-a-grant-financial-analyst.html | Cynthia Kybal Wed To Byron A. Grant, Financial Analyst | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/bean-victor-by-5-shots-tour-ouster-avoided-mrs-carner-wins.html | Bean Victor by 5 Shots | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/tv-pitchman-is-packing-them-in-with-an-offcamera-game-show-scream.html | TV Pitchman Is Packing Them In With an. Offâ€¦Â Â²Camera Game Show | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/company-news-pillsbury-purchase-of-fox-called-legal.html | COMPANY NEWS | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-mixed-forms-hellermanns-city-games.html | Mixed Forms: Hellermann's â€¦Â Â²City Gamesâ€¦Â Â² | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/cafeteriasgood-corporate-investments-savings-in-employees-time-food.html | Cafeteriasâ€¦Â Â²Good Corporate Investments | True | By Pamela G. Hollie | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/commodities-the-ban-on-london-commodity-options.html | Commodities | True | H.j. Maidenberg | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/on-the-tv-screen-a-distorted-picture.html | On the TV Screen: A Distorted Picture | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/where-theyre-biting.html | Where They're Biting | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/advertising-schlitz-switches-to-jwt-batesstar-billing-with.html | Advertising | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/marriage-announcement-2-no-title.html | Patricia Kaplan Is Bride | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/us-reviews-charges-that-fbi-is-harassing-agent-in-indianapolis.html | U.S. Reviews Charges That F.B.I. Is Harassing Agent in Indianapolis | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/five-die-in-philadelphia-fire.html | Five Die in Philadelphia Fire | True | | 1978-06-07 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/koch-to-try-again-for-law-giving-him-rule-over-education-board.html | Koch to Try Again for Law Giving Him Rule Over Education Board | True | | 1978-06-07 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/track-livers-roggy-hot-enter-the-bionic-man-brother-of-larry.html | Track: Livers, Roggy Hot | True | By Neil Amdur Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/rumor-sparks-letters-on-religion-broadcasts.html | RUMOR SPARKS LETTERS ON RELIGION BROADCASTS | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/montoya-is-in-critical-condition-hospital-in-washington-reports.html | Montoya Is in Critical Condition, Hospital in Washington Reports | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/tennis-smith-out-borg-is-winner-stockton-scrapes-by.html | Tennis: Smith Out; orb Is Winner | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/jockeys-protest-delays-belmont-racing-venezia-calls-meeting.html | Jockeysâ€šÃ„Â´ | True | By Michael Strauss | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/can-martin-truly-change-can-billy-martin-truly-change.html | Can Martin Truly Change? | True | By Murray Chass | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/millionaires-retreat-in-adirondacks-now-owned-by-state-facing.html | Millionaire's Retreat in Adirondacks, Now Owned by State, Facing Insecure Future | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/us-reemphasizing-chemical-warfare-armed-forces.html | U.S. REâ€šÃ„Â¢EMPHASIZING CHEMICAL WARFARE | True | By David Binder;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/israeli-government-takes-up-us-inquiry-on-peace-proposals-cabinet.html | ISRAELI GOVERNMENT TAKES UP U.S. INQUIRY ON PEACE PROPOSALS; CABINET MAKES NO DECISIONS Washington, in an Effort to Revive Talks, Is Seeking Clarification of Cegin's Plan for West Bank; Pre Anwar elâ€šÃ„Â¢Sadat Of Egypt 11:K rejeted the Begin plan for the West Bank. although he has not put forth counterproposal of his own, insisting" instead that for negotiations to proceed the Israelis should be willing to withdraw to the borders that existed beforti the 1967 war and to allow Palestinian elf | True | By William E. Farrell;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-israeli-government-takes-up-us-inquiry-on-peace.html | ISRAELI GOVERNMENT TAKES UP U.S. INQUIRY ON PEACE PROPOSALS | True | By William E. Farrell;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/a-law-center-of-rutgers-is-established-with-grant-by-newhouse.html | A Law Center at Rutgers Is Established With Grant By Newhouse Foundation | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/20-corsicans-said-to-be-held-as-giscard-visit-approaches.html | 20 Corsicans Said to Be Held As Giscard Visit Approaches | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/april-steel-imports-set-record-levels-reflect-rush-to-beat-trigger.html | April Steel Imports Set Record | True | By Agis Salpukas | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/in-mexico-alfa-is-numero-uno-conglomerate-grows-grows-and-grows.html | In Mexico, Alfa Is Numero Uno | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-television.html | Television | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/dr-marian-de-marinis-is-bride-of-a-surgeon.html | Dr. Marian de Marinis Is Bride of a Surgeon | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/west-told-to-act-in-africa-to-forestall-a-wider-war.html | WEST TOLD TO ACT IN AFRICA TO FORESTALL A WIDER WAR | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-puerto-rican-day-parade-draws-sun-and-politicians.html | Puerto Rican Day Parade Draws Sun and Politicians | True | By Peter Kihss | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/kentucky-town-plans-proudly-for-nixon-visit-kentucky-town-plans.html | Kentucky Town Plans Proudly For Nixon Visit | True | By Jo Thomas;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/husbandwife-yacht-crew-on-retirement-cruise-the-womans-touch-at-sea.html | Husbandâ€šÃ„Â¢Wife Yacht Crew on Retirement Cruise | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-strawberry-fields-staged-british-drama.html | â€šÃ„Â¢Strawberry Fieldsâ€šÃ„Â´ | True | By Richard Eder | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/gasoline-retailers-seek-aid-dealers-upset-by-selfservice-lessee.html | Gasoline Retailers Seek Aid | True | By Anthony J. Parisi | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/yarborough-first.html | Yarborough First | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/us-policy-on-cubans-in-africa.html | U.S. Policy on Cubans in Africa | True | By Gerald J. Bender | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/richard-levitt-of-gimbels-marries-joan-beerman.html | Richard Levitt of Gimbels Marries Joan Beerman | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-west-point-78-closing-book-on-cheating-76-west.html | West Point â€šÃ„Â¢78 Closing Book on Cheating â€šÃ„Â¢76 | True | By James Feron;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/locusts-swarm-inland-to-northwest-ethiopia.html | Locusts Swarm Inland To Northwest Ethiopia | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/us-airlifts-moroccans-to-zaire.html | U.S. Airlifts Moroccans to Zaire | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/the-jones-boys-shell-game.html | The Jones Boy's Shell Game | True | Red Smith | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/jane-barr-is-bride-of-anthony-katz-lawyer.html | Jane Barr Is Bride of Anthony Katz, Lawyer | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/andrea-edson-teacher-married-to-thomas-c-sterne.html | Andrea Edson, Teacher, Married to Thomas C. Sterne | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/article-1-no-title.html | United Press International | True | | 1978-06-07 0:00 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/womans-magazine-agrees-to-end-incorrect-subscription-promotion.html | Woman's Magazine Agrees to End â€ŚIncorrectâ€Ś | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/many-blacks-shut-out-of-brazils-racial-paradise-brazil-emphasizes.html | Many Tacks Shut Out of Brazil's Racial â€ŚParadiseâ€Ś | True | David Vidal;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/college-baseball-st-johns-ousted.html | College Baseball: St. John's Ousted | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/china-sees-more-trade.html | China Sees More Trade | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/tv-sports.html | TV SPORTS | True | British Soccer: (13) Doroif Coutity Manchester City (tape) | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/chinese-and-mobutu-confer-in-shaba-city-huang-on-visit-to-zaire.html | CHINESE AND MOBUTU CONFER IN SHABA CITY | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/the-un-today-june-5-1978-general-assembly.html | The U.N. Today | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/un-disarmament-sessions-prospects-not-clear-what-does-it-all-mean-a.html | U.N. Disarmament Session's Prospects Not Clear | True | By Linda Charlton;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/son-of-big-shot-crook-essay.html | Son of â€ŚBig Shot Crookâ€Ś | True | By William Safire | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-aint-misbehavin-and-da-win-tonys-three-special.html | â€ŚAin't Misbehavinâ€Ś | True | By Robert Mcg. Thomas Jr. | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/question-box.html | Question Box | True | Leonard Koppett | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/west-point-78-closing-book-on-cheating-76-west-point-78-is-closing.html | West Point â€Ś78 Closing Book on Cheating â€Ś76 | True | By James Feron;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/goat-at-west-point-a-victim-of-progress.html | â€ŚGoatâ€Ś | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/improvement-in-retail-profit-expected-winter-weather-blamed-varied.html | Improvement in Retail Profit Expected | True | By Isadore Barmash | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/bullets-even-series-11782-bullets-trounce-sonics-by-11782-ankle.html | Bullets Even Series, 117â€Ś82 | True | By Sam Goldaper;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/man-who-hid-anne-frank-family-wins-a-10000-ideals-award-noticed.html | Man Who Hid Anne Frank Family Wins a $10,000 â€ŚIdealsâ€Ś | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/parents-who-go-it-alone-decide-to-stick-together-i-dont-know-where.html | Parents Who Go It Alone Decide to Stick Together | True | By Georgia Dullea | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/world-news-briefs-mcgovern-terms-carter-foreignpolicy-obsessed.html | World News Briefs | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/padres-beat-mets-52-disagreements-with-umpire-mets-box-score.html | Padres Beat Mets, 5â€Ś2 | True | By Deane McGowen | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/415000-race-won-by-acamas.html | $415,000 Race Won by Acamas | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/for-faberge-another-tigress.html | For FabergĂ©, Another Tigress | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/seagrams-spirit-of-change.html | Seagram's Spirit of Change | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/young-urges-caution-by-us.html | Young Urges Caution by U.S. | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/14-unlicensed-businesses-face-fines-in-crackdown-review-of.html | 14 Unlicensed Businesses Face Fines in Crackdown | True | By Ralph Blumenthal | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/washington-watch-slower-growth-is-forecast-deceleration-in-aluminum.html | Washington Watch | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/brief-protest-staged-by-11-jews-in-moscow.html | Brief Protest Staged By 11 Jews in Moscow | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/ohio-college-reverses-its-decision-to-sell-stock-in-apartheid.html | Ohio College Reverses Its Decision To Sell Stock in Apartheid Protest | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/storm-in-a-land-of-sunshine.html | Storm in a Land of Sunshine | True | Larry Merchant | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-millionaires-retreat-in-adirondacks-now-owned-by.html | Millionaire's Retreat in Adirondacks, Now Owned by State, Facing Insecure Future | True | By Harold Faber;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/cosmos-home-streak-at-18-cosmos-home-streak-at-18-chinagla-gets.html | Cosmosâ€Ś | True | By Alex Yannis;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/californias-tax-vote-will-affect-its-bonds-onerous-implications.html | California's Tax Vote Will Affect Its Bonds | True | By John H. Allan | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-ballet-carla-fracci-in-sylphide.html | Ballet: Carla Fracci in Sylphidel | True | By Anna Kisselgoff | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/miss-seijas-p-f-hayden-loyola-graduates-wed.html | Miss Seijas, P. F. Hayden, Loyola Graduates. Wed | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/more-mass-transit-aid-in-prospect-from-congress-for-new-york-city.html | More Mass Transit Aid in Prospect From Congress for New York Cityâ€Ś | True | By Edward C. Burks Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-brown-describes-sources-on-link-of-cuba-to-zaire.html | Brown Describes Sources on Link Of Cuba to Zaire | True | By Bernard Weinraub;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/how-many-recessions-will-it-take.html | How Many Recessions Will It Take? | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-many-blacks-shut-out-of-brazils-racial-paradise.html | Many Blacks Shut Out Of Brazil's Racial â€šÃ„Ã²Paradiseâ€šÃ„Ã´ | True | David Vidal;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-soldout-hall-greets-melanie.html | Soldâ€šÃ„Ã´Out Hall Greets Melanie | True | By John Rockwell | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/brown-describes-sources-on-link-of-cuba-to-zaire-us-begins-an.html | Brown Describes Sources on Link Of Cuba to Zaire | True | By Bernard Weinraub;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/poll-shows-majority-of-americans-altering-life-because-of-inflation.html | Poll Shows Majority of Americans Altering Life Because of Inflation | True | By Steven V. Roberts;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/nominee-to-succeed-rep-jordan-plans-to-use-influence-for-blacks-rep.html | Nominee to Succeed Rep. Jordan Plans to Use Influence for Blacks | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/where-to-learn.html | Where to Learn | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-kentucky-town-plans-proudly-for-nixon-visit.html | Kentucky Town Plans Proudly For Nixon Visit | True | By Jo Thomas;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-federal-bills-to-finance-states-transit-under.html | Federal Bills to Finance State's Transit Under Attack | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/sports-news-briefs-a-sixcar-pileup-mars-texas-500-judy-alverez-us.html | Sports News Briefs | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/de-gustibus-some-people-are-just-pessimistic-about-food.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-canticum-novum-turns-to-bible.html | Canticum Novum Turns to Bible | True | By Peter G. Davis | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/wnet-to-televise-hearings-on-loans.html | WNET To Televise Hearings on Loans | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/black-vote-courted-in-mississippi-race-9-seek-senatorial-nomination.html | BLACK VOTE COURTED IN MISSISSIPPI RACE | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-voting-due-on-curb-on-contempt-terms.html | Voting Due on Curb On Contempt Terms | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/marriage-announcement-1-no-title.html | Nancy Alba Levy Married | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/scottish-player-fails-drug-test.html | Scottish Player Fails Drug Test | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/us-reemphasizing-chemical-warfare-armed-forces-move-to-counter.html | US REâ€šÃ„Ã²EMPHASIZING CHEMICAL WARFARE | True | By David Binder;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-man-who-hid-anne-frank-family-wins-a-10000-ideals.html | Man Who Hid Anne Frank Family Wins a $10,000 â€šÃ„Ã²Idealsâ€šÃ„Ã´ | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/correction.html | CORRECTION | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/gleasons-condition-satisfactory.html | Gleason's Condition Satisfactory | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/outdoors-taking-bluefish-every-which-way.html | Outdoors Taking Bluefish Every Which Way | True | By Nelson Bryant | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/marriage-announcement-3-no-title.html | Sheila Siderman Wed | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/cutback-in-conrail-threatened-more-aid-requested-conrail-cuts.html | Cutback In Conrail Threatened | True | By Ernest Holsendolph;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/chess-soviet-computer-defeated-or-sic-transistor.html | Chess: | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/monroe-captures-dodge-golf-event-proof-of-inflation-caddie-on.html | Monroe Captures Dodge Golf Event | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/unseld-a-bullet-with-impact-unseld-ready-to-warble-teammates.html | Unseld a Bullet With Impact | True | By Tony Kornheiser;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/around-the-nation-study-finds-that-arson-is-seldom-punished-rev.html | Around the Nation | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/as-chase-gullett-top-yanks-lyle-fails-in-relief-only-2-consistent.html | A's Chase Gullett, Top Yanks | True | By Leonard Koppett;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/jersey-casino-sets-carters-son-chip-tries-gambling-at-blackjack-in.html | JERSEY CASINO SETS SIGHTS ON AFELUENT | True | By James F. Clarity Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/gail-heidecorn-yale-alumna-is-married-to-vitaliy-kedrus.html | Gail Heidecorn, Yale Alumna, Is Married to Vitaliy Kedrus | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/rhodesia-war-creates-refugee-village-of-makeshift-lives-two-acres.html | Rhodesia War Creates Refugee Village of Makeshift Lives | True | By John F. Burns;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/losers-in-bangladesh-vote-confer-they-stole-ballots-from-us.html | Losers in Bangladesh Vote Confer | True | By William Borders;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/an-auto-maker-opposes-a-risky-recall.html | An Auto Maker Opposes a â€šÃ„Ã²Risky'â€šÃ„Ã´ | True | | 1978-06-07 0:00 | TX 60363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-teaneck-says-thank-you-and-farewell-to-a-priest.html | Teaneck Says â€šÃ„Â'Thank Youâ€šÃ„Â' | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/inquiry-incomplete-on-gifts-to-talmadge-counsel-to-ethics-panel.html | INQUIRY INCOMPLETE ON GIFTS TO TALMADGE | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/shippingmails.html | ShippingMails | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/fastpaced-ford-carries-the-word-to-texas-fee-of-13000-invited-as-a.html | Fastâ€šÃ„Â'Paced Ford Carries the Word to Texas | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-shower-fails-to-dim-commencement.html | Shower Fails to Dim Commencement | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/chrysler-plans-plant-renovation.html | Chrysler Plans Plant Renovation | True | | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-05 | 1978-06-05 | https://www.nytimes.com/1978/06/05/archives/fencing-chess-game-of-the-athletic-arena.html | Fencing Chess Game of the Athletic Arena | True | By Muriel Fischer | 1978-06-07 0:00 | TX 60363 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/eec-to-lift-prices-of-steel.html | E.E.C. to Lift Prices of Steel | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/stage-poliakoff-city-sugar-days-daydreams.html | Stage: Poliakoff â€šÃ„Â'City Sugarâ€šÃ„Â' | True | By Richard Eder | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/vance-and-gromyko-seek-to-set-new-arms-talks-warnke-testifies-in.html | Vance and Gromyko Seek to Set New Arms Talks | True | By Richard Burt;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/supreme-court-refuses-to-block-miss-littles-extradition-to-raleigh.html | Supreme Court Refuses to Block Miss Little's Extradition to Raleigh | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/diversity-marks-architecture-awards-an-appraisal-no-longer-a.html | Diversity Marks Architecture Awards | True | By Paul Goldberger | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/study-of-lake-michigan-finds-drop-in-pollution.html | Study of Lake Michigan Finds Drop in Pollution | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/rep-clifford-allen-of-tennessee-is-reported-in-critical-condition.html | Rep. Clifford Allen of Tennessee Is Reported in Critical Condition | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/sports-today-baseball-boxing-harness-racing-jaialai-soccer.html | Sports Today | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/musical-biography-of-mahalia-jackson-blues-and-jazz.html | Musical Biography of Mahalia Jackson | True | By Mel Gussow | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/article-1-no-title.html | The New York Times/Garr Settle | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-windfall-profits-at-montclair-state.html | Windfall Profits at Montclair State | True | By Walter H. Waggoner;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/company-news-allegheny-liquid-air-agree-on-gas-unit-sale-ge-and.html | COMPANY NEWS | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/notes-on-people.html | Notes on People | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/high-court-to-rule-about-seeking-royalties-without-a-patent.html | High Court to Rule About Seeking Royalties Without a Patent | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/television.html | Television | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/england-defeats-pakistan-in-first-cricket-test.html | England Defeats .Pakistan In First Cricket Test | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/pay-price-guidelines-flexible-terms-designed-to-bar-white-house.html | Payâ€šÃ„Â'Price Guidelines Flexible Terms Designed To Bar White House Defeats | True | By Edward Cowan;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/ballet-and-summer-evening-on-ice-a-crowd-of-650.html | Ballet and â€šÃ„Â'Summer Evening on Iceâ€šÃ„Â' | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/baden-tells-curare-trial-he-found-no-cause-of-death-an-objection-by.html | Baden Tells Curare Trial He Found No Cause of Death | True | By David Bird;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/us-barred-from-naming-doctors-paid-by-medicare.html | U.S. BARRED FROM NAMING DOCTORS PAID BY MEDICARE | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-state-supreme-court-splits-3-ways-on-nofault-car.html | State Supreme Court Splits 3 Ways on Noâ€šÃ„Â'Fault Car Insurance | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/joseph-hall-headed-kroger-store-chain-supermarket-executive-78-has.html | JOSEPH HALL, HEADED KROGER STORE CHAIN | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/egypts-leftist-party-suspends-activities-to-protest-restraint.html | Egypt's Leftist Party Suspends Activities To Protest Restraint | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/pressure-on-bell-bonds-to-sell-below-9-percent-doubledigit-detroit.html | Pressure on Bell Bonds To Sell Below 9 Percent | True | By John H. Allan | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/mother-testifies-at-sons-trial-in-murder-of-student.html | Mother Testifies at Son's Trial in Murder of Student | True | By Ronald Smothers;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/3-makers-of-zinc-lift-prices-by-2c-price-has-been-depressed.html | 3 Makers Of Zinc Lift Prices by 2c | True | By Agis Salpukas | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/city-and-unions-reach-accord-on-a-pact-for-200000-workers-mayors.html | CITY AND UNIONS REACH ACCORD ON A PACT FOR 200,000 WORKERS, MAYOR'S BUDGET NEAR PASSAGE | True | By Jerry Flint | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-8-states-vote-in-primaries-today-tax-cut-top-issue.html | 8 States Vote in Primaries Today | True | By Adam Clymer | 1978-06-08 0:00 | TX 60364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-state-senate-votes-housingquota-panel-for-cities.html | State Senate Votes Housingâ€šÃ„Â¶Quota Panel for Cities | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/guilty-senator-to-keep-seat-until-sentencing.html | GUILTY SENATOR TO KEEP SEAT UNTIL SENTENCING | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/organ-noehren-wins-accolades-for-performance-and-scholarship.html | Organ: Noehren Wins Accolades For Performance and Scholarship | True | By Peter G. Davis | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-west-struggle-against-los-angeles-circulation-growth-from-17000.html | New West Struggle Against Los Angelesâ€šÃ„Â¶ | True | By N. R. Kleinfield;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/glassboro-state-wins-title.html | Glassboro State Wins Title | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/business-digest-markets-the-economy-industry-companies-washington.html | BUSINESS Digest | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/venezuelan-oil-output-off.html | Venezuelan Oil Output Off | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/people-in-sports.html | People in Sports ... | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/parties-trade-roles-in-connecticut-campaign-troubles-for-sarasin.html | Parties TradeRolesin Connecticut Campaign | True | By Richard L. Madden;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-us-and-canada-in-fishing-dispute-politely-bar-each.html | U.S. and Canada, in Fishing Dispute, Politely Bar Each Other's Vessels | True | By Iver Peterson;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/assembly-approves-ghostsurgery-bill-law-to-bar-surgery-by-persons.html | ASSEMBLY APPROVES GHOSTâ€šÃ„Â¶SURGERY BILL | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/winning-run-scores-on-russells-error-the-peoples-choice-mets-score.html | Winning Run Scores on Russell's Error | True | By Joseph Durso | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/public-reappraises-investing-study-shows-rising-caution-policy.html | Public Reappraises Investing | True | By Leonard Sloane | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/nets-sale-reported-imminent-a-busy-week-worth-estimated-10-million.html | Netsâ€šÃ„Â¶ | True | By Sam Goldaper | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/court-rebuffs-western-union.html | Court Rebuffs Western Union | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-death-penalty-debate-will-postpone-recess.html | Death Penalty Debate Will Postpone Recess | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/german-cds-are-recalled.html | German C.D.'s Are Recalled | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/ballet-class-dances-for-graduation.html | Ballet Class Dances For Graduation | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/the-contract-accord-city-and-union-both-say-they-were-prepared-to.html | The Contract Accord | True | By Lee Dembart | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/letters-criminal-code-reform-the-careful-approach-to-lunch-from-a.html | Letters | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/argentina-eases-curbs-on-press.html | Argentina Eases Curbs on Press | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/bonnefous-after-injury-enjoys-some-new-steps-a-sense-of-style.html | Bonnefous, After Injury, Enjoys Some New Steps | True | By Jennifer Dunning | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/books-of-the-times-a-cafe-flore-habitue-portrait-of-miss-monroe.html | Books of TheTimes | True | By Mel Gussow | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/cinderella-winds-up-houston-ballet-season.html | â€šÃ„Â¶Cinderellaâ€šÃ„Â¶ | True | By Anna Kisselgoff;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/radio.html | Radio | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/obituary-2-no-title.html | MAUREEN M'GOVERN DALTON | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/strike-at-the-news-is-threatened-today-mediators-striving-to-avert.html | STRIKE AT THE NEWS IS THREATENED TODAY | True | By Peter Kihss | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/buddy-gilmour-indicted-on-income-tax-charge.html | Buddy Gilmour Indicted On Income Tax Charge | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/taxes-accounting-tax-exemption-and-politics-taxing-travel-expenses.html | Taxes & | True | Deborah Rankin | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/the-working-papers-v-the-working-girl-a-feminist-from-way-back-sky.html | The Working Papers v. the Working Girl | True | By Lesley Oelsner | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/kathleen-l-brelsford-wed-to-william-mcilwain.html | Kathleen L. Brelsford Wed to William McIlwain | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/sears-to-assist-mall-project.html | Sears to Assist Mall Project | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/rangers-happy-to-show-off-two-swedish-stars-shero-has-no-doubts.html | Rangers Happy to Show Off Two Swedish Stars | True | By Parton Reese | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/executive-changes.html | Executive Changes | True | | 1978-06-08 0:00 | TX 60364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-new-jersey-briefs-2d-security-breach-in-college.html | New Jersey Briefs | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/gov-grasso-signs-bill-requiring-most-stores-to-close-on-sundays-a-gov.html | Gov. Grasso Signs Bill Requiring Most Stores to Close on Sundays | True | By Diane Henry | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/6-in-italy-are-charged-in-the-moro-case.html | 6 in Italy Are Charged In the Moro Case | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/market-place-reducing-risk-in-call-options.html | Market Place | True | Robert Metz | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/what-new-york-asks.html | What New York Asks | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/jazz-ella-fitzgerald-wins-ovation.html | Jazz: Ella Fitzgerald Wins Ovation | True | By John S. Wilson | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/a-house-leader-says-he-accepts-data-on-cubans-intelligence-panel-to.html | A House Leader Says He Accepts Data on Cubans | True | By Bernard Gwertzman;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/launching-of-rocket-in-zaire-fails.html | Launching of Rocket In Zaire Fails | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/ernst-is-censured-over-westec-audit-evidence-held-clear.html | zErnst Is Censured Over Westec Audit | True | By Judith Miller;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/indian-premier-departs-on-europeanus-visit.html | Indian Premier Departs On EuropeanâˆšÃ‚Â¢U.S. Visit | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/a-double-blow-by-the-court.html | A Double Blow by the Court | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/china-is-said-to-free-110000-in-detention-since-57-crackdown-many.html | CHINA IS SAID TO FREE 110,000 IN DETENTION SINCE '57 CRACKDOWN | True | By Fox Butterfield;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/carey-is-critical-of-plan-to-help-school-districts.html | Carey Is Critical Of Plan to Help School Districts | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-baden-tells-curare-trial-he-found-no-cause-of.html | Baden Tells Curare Trial He Found No Cause of Death | True | By David Bird;Special to The New York times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/plan-to-prohibit-junk-phone-calls-elicits-mixed-views-before-fcc.html | Plan to Prohibit âˆšÃ‚Â¹JunkâˆšÃ‚Â´ | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/liberal-voting-record-defeated-by-a-newcomer-appointed-to-house.html | Liberal Voting Record | True | By M. A. Farber | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/vilas-routs-ashe-gains-quarterfinals-in-france-match-lasts-95.html | Vilas Routs Ashe, Gains Quarterfinals in France | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/article-5-no-title.html | Associated Press | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/lebanese-split-over-plan-to-send-army-to-south-to-replace-israelis.html | Lebanese Split Over Plan to Send Army to South to Replace Israelis | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-paristhe-grand-design-desolate-contrast.html | Paris: The Grand Design | True | By Ada Louise Huxtable | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/mrs-king-is-the-star-as-apples-rout-oranges.html | Mrs. King Is the Star As Apples Rout Oranges | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/soviet-orders-two-us-exhibit-guides-expelled-one-guide-has-already.html | Soviet Orders Two U.S. Exhibit Guides Expelled | True | By Craig R. Whitney;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-the-contract-accord-city-and-union-both-say-they.html | The Contract Accord | True | By Lee Dembart | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/a-champion-among-champions-school-has-titles-galore-new-champion.html | A Champion Among Champions | True | By Al Harvin | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/confidence-off-in-economy.html | Confidence Off In Economy | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/vietnam-gives-china-permission-to-send-ships-to-get-refugees-a-bad.html | Vietnam Gives China Permission To Send Ships to Get Refugees | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/some-work-is-resumed-on-nuclear-plant-towers.html | Some Work Is Resumed On Nuclear Plant Towers | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/us-aiding-refugees-in-bangladesh.html | U.S. Aiding Refugees in Bangladesh | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/lorimer-rich-86-an-architect-won-award-within-a-year.html | Lorimer Rich, 86, an Architect | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/saucy-thingamabob-to-combat-weevil.html | âˆšÃ‚Â¹Saucy ThingamabobâˆšÃ‚Â´ | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/bridge-rally-by-stappenbeck-team-upsets-reisinger-defenders-new.html | Bridge: | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-diversity-marks-architecture-awards-no-longer-a.html | Diversity Marks Architecture Awards | True | By Paul Goldberger | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/moroccos-king-vows-protection-of-zaire-in-a-broadcast-he-informs.html | MOROCCO'S KING VOWS PROTECTION OF ZAIRE | True | | 1978-06-08 0:00 | TX 60364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/1058-bombings-in-us-in-1977-set-record.html | 1,058 Bombings in U.S. In 1977 Set Record | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/lowkey-labor-referee-arvid-anderson-man-in-the-news-not-troubled-by.html | LowkeÂÂ...Â³Key Labor Referee | True | By Pranay Gupte | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/cauthen-on-syntariat-ends-a-long-dry-spell.html | Cauthen, on Syntariat, Ends a Long Dry Spell | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/town-on-wrong-side-of-christs-path-window-frames-replaced.html | Town on Wrong Side of Christ's Path | True | By Ina Lee Selden;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/obituary-10-no-title.html | ALAN JEWETI LOWREY | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/135-billion-budget-for-city-is-approved-estimate-board-and-council.html | $13.5 BILLION BUDGET FOR CITY IS APPROVED | True | By John Kifner | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/article-2-no-title.html | The New York Times/Neal Boenzl | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/us-gives-energy-data-an-essential-ingredient.html | U.S. Gives Energy Data | True | By Paul Lewis;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/business-people-short-1-million-bail-bordoni-goes-to-jail-laker.html | Business People | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-washington-journal-where-history-is-made-and.html | Washington Journal | True | James Wooten | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/joseph-m-montoya-is-dead-at-62-was-senator-in-watergate-inquiry.html | Joseph M. Montoya Is Dead at 62; Was Senator in Watergate Inquiry | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/nippon-aide-cites-payment.html | Nippon Aide Cites Payment | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/closing-threatens-a-chicago-school-praised-for-its-students.html | Closing Threatens a Chicago School Praised for Its StudentsêÂ...Â¸Â` | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-the-working-papers-v-the-working-girl-a-feminist.html | The Working Papers v. the Working Girl | True | By Lesley Oelsner | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/24-food-outlets-fail-healthcode-inspection.html | 24 FOOD OUTLETS FAIL HEALTH-CODE INSPECTION | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/economic-scene-deficitdollar-mystery-solved.html | Economic Scene | True | Leonard Silk | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/bangladesh-leader-calls-vote-fair-asks-more-aid-position-is.html | Bangladesh Leader Calls Vote Fair, Asks More Aid | True | By William Borders;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/bonn-coalition-party-is-set-back-in-2-west-german-state-elections.html | Bonn Coalition Party Is Set Back In 2 West German State Elections | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/alcoa-to-pay-penalty.html | Alcoa to Pay Penalty | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/us-and-canada-in-fishing-dispute-politely-bar-each-others-vessels.html | U.S. and Canada, in Fishing Dispute, Politely Bar Each Other's Vessels | True | By Iver Peterson;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/commodities-livestock-futures-prices-rebound-after-4day-dip-grain.html | COMMODITIES | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/obituary-9-no-title.html | Hrunlings | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/end-to-old-rape-law-upheld-because-it-punishes-only-men-view-of-the.html | Supreme Court Roundup | True | By Warren Weaver Dr.;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/us-sees-cut-in-trade-gap.html | U.S. Sees Cut In Trade Gap | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/advertising-circus-becoming-a-weekly-diversions-successful.html | Advertising | True | Philip H. Dougherty | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-essex-voters-to-pick-two-for-executive-shapiro-and.html | ESSEX VOTERS TO PICK TWO FOR EXECUTIVE | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-city-and-unions-reach-accord-on-a-pact-for-200000.html | CITY AND UNIONS REACH ACCORD ON A PACT FOR 200,000 WORKERS; MAYOR'S BUDGET NEAR PASSAGE | True | By Jerry Flint | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-article-4-no-title.html | Associated Press | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/scots-ban-soccer-star-in-drug-case-players-tested-by-lot-scottish.html | Scots Ban Soccer Star In Drug Case | True | By Juan de Onis;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/strikes-trouble-france.html | Strikes Trouble France | True | By Andreas Freund;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/concert-downeast-chamber-group.html | Concert: Downeast Chamber Group | True | By Peter G. Davis | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/archives/israeli-reports-measures-to-cope-with-saudi-f15s.html | ISRAELI REPORTS MEASURES TO COPE WITH SAUDI FêÂ...Â¹15'S | True | | 1978-06-08 0:00 | TX 60364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-china-is-said-to-free-110000-in-detention-since-57.html | CHINA IS SAID TO FREE 110,000 IN DETENTION SINCE â€™57 CRACKDOWN | True | By Fox Butterfield;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/gabrielsen-leads-us-in-british-amateur-golf.html | Gabrielsen Leads U.S. In British Amateur Golf | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/ruling-partys-choice-apparent-victor-in-colombia-only-38-percent.html | Ruling Party's Choice Apparent Victor in Colombia | True | By David Vidal;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/carnegie-ticket-chief-ousted-many-complaints-cited-ticket-broker.html | Carnegie Ticket Chief Ousted | True | By Eric Pace | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/hermon-farwell-physicist-specializing-in-optics.html | HERMON FARWELL,PHYSICIST SPECIALIZING IN OPTICS | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/oil-report-optimistic.html | Oil Report Optimistic | True | By Anthony J. Parisi | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/french-expremier-seeking-to-foster-population-growth-a-downturn-by.html | French Exâ€™Premier Seeking to Foster Population Growth | True | By Jonathan Kandell;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/state-senator-bloom-opens-drive-challenging-carey-for-governor.html | State Senator Bloom Opens Drive Challenging Carey for Governor | True | By Maurice Carroll | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/energy-dept-to-propose-ending-retail-gasoline-price-controls.html | Energy Dept. to Propose Ending Retail Gasoline Price Controls | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/yankees-defeated-by-mariners-73-mariners-start-quickly-mariners.html | Yankees Defeated by Mariners, 7â€“3 | True | By Leonard Koppett;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-some-businesses-are-hurt-by-inflation-as-others.html | Some Businesses Are Hurt By Inflation as Others Benefit | True | By Michael C. Jensen;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/stonewall-in-chile-in-the-nation.html | Stonewall In Chile | True | By Tom Wicker | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/showin-them-commies.html | Showinâ€™ â€˜ Them Commies | True | By Richard J. Barnet | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Gar seille | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/currency-markets-dollar-gains-abroad-except-tokyo-gold-off-dollar.html | CURRENCY MARKETS | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-critics-notebook-have-piano-will-travel.html | Critic's Notebook | True | Donal Henahan | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/obituary-1-no-title.html | EARL O. BERRY | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/control-board-plan-gets-banks-backing-albany-now-considers.html | CONTROL BOARD PLAN GETS BANKSâ€™ â€˜ | True | By Steven R. Weisman;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/broadcasting-museum-is-too-popular.html | Broadcasting Museum Is Too Popular | True | By Richard F. Shepard | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/newcar-sales-up-135-in-last-10-days-of-may-newcar-sales-up-135.html | Newâ€™Car Sales Up 13.5% In Last 10 Days of May | True | By Reginald Stuart;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/sixmonth-treasury-bills-drop.html | Sixâ€™Month Treasury Bills Drop | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/senate-race-in-jersey-keyed-to-hudson-county-vote-led-in-all-polls.html | Senate Race in Jersey Keyed to Hudson County Vote | True | By Joseph F. Sullivan;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/a-youthful-craze-has-adults-baffled-larger-than-a-silver-dollar.html | A Youthful Craze Has Adults Baffled | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-jersey-senate-race-tied-to-hudson-vote-democratic.html | JERSEY SENATE RACE TIED TO HUDSON VOTE | True | By Joseph F. Sullivan;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/dole-bill-would-restrict-search-of-private-papers.html | DOLE BILL WOULD RESTRICT SEARCH OF PRIVATE PAPERS | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/rate-spread-lifts-buying-of-us-bonds-in-japan-sale-of-yen-bonds.html | Rate Spread Lifts Buying Of U.S. Bonds in Japan | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/five-western-allies-discuss-aid-to-zaire-they-agree-on.html | FIVE WESTERN ALLIES DISCUSS AID TO ZAIRE | True | By Flora Lewis;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/excessive-paperwork-leads-to-disbanding-of-police-plainclothes-unit.html | Excessive Paperwork Leads to Disbanding of Police Plainclothes Unit | True | By Leonard Buder | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/taxcutting-california-style.html | Taxâ€™Cutting, California Style | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/dance-visions-78-to-open-at-cuny.html | Dance Visions 78 To Open at C.U.N.Y. | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/some-businesses-are-hurt-by-inflation-others-benefit-inflation.html | Some Businesses Are Hurt By Inflation, Others Benefit | True | By Michael C. Jensen;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-headquarters-for-state-university-are-dedicated.html | New Headquarters for State University Are Dedicated | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/the-phd-blues.html | The Ph.D. Blues | True | By Stephen S. Pearce | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/senator-brooke-faces-problems-on-money-dealings-more-legal-and.html | Senator Brooke Faces Problems on Money Dealings | True | By Nicholas M. Horrock;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/4-officers-deny-guilt-in-death.html | 4 Officers Deny Guilt in Death | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/famineravaged-ethiopia-invaded-by-locust-swarm.html | FAMINEâ€šÃ„ÃªRAVAGED ETHIOPIA INVADED BY LOCUST SWARM | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/tv-fourth-annual-festival-of-documentaries.html | TV: Fourth Annual Festival of Documentaries | True | By John J. O'Connor | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-susan-ford-tries-life-on-her-own-susan-fords-year.html | Susan Ford Tries Life on Her Own | True | By Judy Klemesrud | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/lawyer-tells-judge-fight-may-be-canceled.html | Lawyer Tells Judge Fight May Be Canceled | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/btr-ltd-bids-for-worcester.html | BTR Ltd. Bids For Worcester | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/westchester-republican-meeting-postpones-some-key-nominations-other.html | Westchester Republican Meeting Postpones Some Key Nominations | True | By Thomas P. Ronan;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/cities-ruled-liable-for-employee-acts-federal-appeals-court-holds.html | CITIES RULED LIABLE FOR EMPLOYEE ACTS | True | By Selwyn Raab | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/moroccans-in-zaire.html | Moroccans in Zaire | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/unshaken-stately-bones-observer.html | Unshaken Stately Bones | True | By Russell Baker | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/water-rules-expected-to-bring-major-change-cautious-reactions-sewer.html | Water Rules Expected to Bring Major Change | True | By Charles Mohr;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/eight-states-voting-in-primaries-today-property-tax-issue-in.html | EIGHT STATES VOTING IN PRIMARIES TODAY | True | By Adam Clymer | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/iranians-protest-in-washington.html | Iranians Protest in Washington | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-real-places-the-surf-the-sunshine-and-the-723.html | Real Places | True | Francis X. Clines | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-a-house-leader-says-he-accepts-data-on-cubans.html | A House Leader Says He Accepts Data on Cubans | True | By Bernard Gwertzman;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/business-records.html | Business Records | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/its-basketball-not-show-biz-sports-the-times-i-knew-we-couldnt-win.html | It's Basketball, Not Show Biz | True | Dave Anderson | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/birth-notice-1-no-title.html | In Memoriam | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/regulation-of-health-care-industry-trying-to-deal-with-soaring.html | Regulation of Health Care | True | By Philip Shabecoff;Special to The New York Times | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/stocks-advance-in-big-day-level-highest-in-nearly-9-months-the-real.html | Stocks Advance In Big Day | True | By Vartanig G. Vartan | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/ic-offering-394-million-for-pet-inc-fight-seen-on-bid-of-54-a-share.html | IC Offering $394 Million For Pet Inc. | True | By Robert J. Cole | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/output-of-steel-declines-by-2.html | Output of Steel Declines by 2% | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-06 | 1978-06-06 | https://www.nytimes.com/1978/06/06/archives/phils-slug-three-homers-off-blue-top-giants-43-national-league-cubs.html | Phils Slug Three Homers Off Blue, Top Giants, 4â€šÃ„Ã¹3 | True | | 1978-06-08 0:00 | TX 60364 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/980000-for-a-bingham-sets-a-us-record-previous-high-prices.html | $980,000 for a Bingham Sets a U.S. Record | True | By Rita Reif | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/rare-catch-of-atlantic-salmon.html | Rare Catch of Atlantic Salmon | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/trojan-nine-stays-unbeaten.html | Trojan Nine Stays Unbeaten | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/issue-and-debate-foreigners-land-rush-raises-economic-questions.html | Issue and Debate Foreigners' | True | By Robert Lindsey | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/letters-to-spend-for-children-not-armaments-helsinki-it-is.html | Letters | True | Helenka Pantaleoni | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/israeli-bus-burned-in-west-bank.html | Israeli Bus Burned in West Bank | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bell-campaigned-long-and-hard-bell-campaigned-long-and-hard-wrote.html | Bell Campaigned Long and Hard | True | By Joseph B. Treaster | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-300-public-schools-in-new-york-to-extend-their-day.html | 300 Public Schools in New York To Extend Their Day by 2 Hours | True | By Edward Ranzal | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/south-africa-detains-black-leader.html | South Africa Detains Black Leader | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-koch-in-washington-pleads-for-backing-on-longterm.html | KOCH, IN WASHINGTON, PLEADS FOR BACKING ON LONGâ€šÃ„Ã¹TERM BONDS | True | By Lee Dembart;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/brown-sees-a-soviet-naval-threat-soviet-naval-strength-reviewed.html | Brown Sees a Soviet Naval Threat | True | By Bernard Weinraub Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/radio.html | Radio | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/elizabeth-chu-wed-to-john-bainbridge.html | Elizabeth Chu Wed To John Bainbridge | True | | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/currency-markets-dollar-is-off-in-new-york-but-stronger-in-europe.html | CURRENCY MARKETS | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/deal-for-wheatley.html | Deal for Wheatley | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/house-speaker-sees-tax-cut.html | House Speaker Sees Tax Cut | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/high-court-backs-us-on-oil-fees-alaskan-pipeline-concerns-lose-bid.html | High Court Backs U.S. On Oil Fees | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/consumer-debt-up-37-billion-in-april-repayments-at-record.html | Consumer Debt Up $3.7 Billion in April | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/price-raised-7-on-cobalt-steel.html | Price Raised 7% On Cobalt Steel | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/pba-wont-accept-contract-package-but-new-yorks-transit-workers-set.html | P.B.A. WON'T ACCEPT CONTRACT PACKAGE | True | By Jerry Flint | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/shell-pile-nj-longs-for-a-comeback-of-its-oyster-industry.html | Shell Pile, N.J., Longs for a Comeback of Its Oyster Industry | True | By Richard Severo Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-3-no-title.html | Bralta | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/how-they-fared.html | How They Fared | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/north-escapee-from-as-finds-joy-on-dodgers-north-as-escapee-is.html | North, Escapee From A's, Finds joy on Dodgers | True | By Tony Kornheiser | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/the-tea-sandwich-themes-variations.html | The Tea Sandwich: Themes, Variations | True | By Ann Barry | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/mariners-score-on-error-in-9th-to-break-tie-early-ejection.html | Mariners Score on Error in 9th to Break Tie | True | By Leonard Koppett;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-1-no-title.html | BARRY M. RICHMAN | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/indians-in-maine-ask-us-for-help-on-land-claims.html | Indians in Maine Ask U.S. For Help on Land Claims | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/stalking-the-wild-urban-edible-foraging-in-the-park-the-search-for.html | Stalking the Wild Urban Edible | True | By Patricia Wells | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/nbc-adds-fenner-for-games-alan-bates-in-title-role-of-mayor-of.html | NBC Adds Fenner For Games | True | By Richard F. Shepard | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/wine-talk.html | Wine Talk | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/rail-pay-talks-disappoint-us-letters-to-institutions-department-to.html | Rail Pay Talks Disappoint U.S. | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/end-loss-streak-at-5-games-on-82-triumph-rau-duels-espinosa-stearns.html | End Loss Streak at 5 Games on 8â€šÃ„Â¢2 Triumph | True | By Joseph Durso | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/theater-the-incognita-skulduggery-exotic-duel-musical-working.html | Theater: â€šÃ„Â¨The Incognita,â€šÃ„Â´ | True | By Thomas Lask | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-6-no-title-people-of-shell-pile-nj-longing-for-a-comeback.html | People of Shell Pile, N.J., Longing for a Comeback of Its Onceâ€šÃ„Â¨Lucrative Oyster Trade | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/60minute-gourmet-cuisses-de-volaille-a-la-diable-deviled-chicken.html | 60â€šÃ„Â¨Minute Gourmet | True | By Pierre Franey | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/market-place-drillers-find-frustration.html | Market Place | True | Robert Metz | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-examiner-is-pressed-by-curare-defense-difficulty.html | EXAMINER IS PRESSED BY CURARE DEFENSE | True | By David Bird;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/monroe-hits-last-shots-as-amateur-monroe-at-19-is-hitting-final.html | M'Enroe Hits Last Shots As Amateur | True | By James Tuite | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/cases-only-other-defeat-was-in-42-assembly-race-mccarthy-denounced.html | Case's Only Other Defeat Was in '42 Assembly Race | True | By Robert Mcg. Thomas Jr. | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/executive-changes.html | Executive Changes | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/israel-asks-un-to-shield-christians-in-lebanon-after-troop-pullout.html | Israel Asks U.N. to Shield Christians in Lebanon After Troop Pullout | True | By Kathleen Teltsch Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/quebec-seeks-own-cultural-image-culture-in-the-broadest-sense.html | Quebec Seeks â€šÃ„Â¨Own Cultural Imageâ€šÃ„Â´ | True | By Henry Giniger Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/faulting-nuclear-diplomacy-foreign-affairs-by-david-calleo.html | Faulting Nuclear Diplomacy | True | By David Calleo | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/economic-scene-utilization-rate-danger-signal.html | Economic Scene | True | Thomas E. Mullaney | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/case-upset-by-bell-in-jersey-primary-bradley-wins-easily-senator.html | CASE UPSET BY BELL IN JERSEY PRIMARY; BRADLEY WINS EASILY | True | By Joseph F. Sullivan | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bell-and-f.b.i.-director-to-hear-blacks-charges.html | BELL AND F.B.I. DIRECTOR TO HEAR BLACKSâ€šÃ„Â´ | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/urban-scholars-assert-decline-in-cities-population-could-be.html | Urban Scholars Assert Decline in Citiesâ€šÃ„Â´ | True | By Robert Reinhold Special to The New York The; | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/pulitzer-fountain-cleaned-free.html | Pulitzer Fountain Cleaned Free | True | | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/intelligence-funds-voted-but-the-total-is-unknown.html | INTELLIGENCE FUNDS VOTED, BUT THE TOTAL IS UNKNOWN | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/carter-seeks-to-improve-ties-with-party-leadership-scheduling.html | Carter Seeks to Improve Ties With Party Leadership | True | By Terence Smith Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bonn-reported-favoring-growth-plan-answer-to-international-pressure.html | Bonn Reported Favoring Growth Plan | True | By Paul Lewis Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-3-no-title.html | Associated Press | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/travoltas-1974-debut-for-mony-advertising.html | Travolta's 1974 DÃ©Ã¢but For MONY | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/copperstricken-heda-is-still-seeking-a-buyer-heda-still-in-market.html | CopperÃ©Ã¢Stricken Heda Is Still Seeking a Buyer | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-4-no-title.html | The New York Times/Neel Spend | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/water-like-silver-grease.html | Water Like Silver Grease | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/technology-market-change-for-izon-reader.html | Technology | True | Youssef Ibrahim | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/vice-adm-fem-whiting-87-dies-service-overseas.html | Vice Adm. F. E. M. Whiting, 87, Dies | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-poulenc-plant.html | New Poulenc Plant | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-6-no-title.html | Bratils | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/italy-and-argentina-gain-world-cup-second-round-home-crowd-aids.html | Italy and Argentina Gain World Cup Second Round. | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-2-no-title.html | Beaths | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/sec-cites-reynolds-for-gifts-former-senator-a-lobbyist.html | S.E.C. Cites Reynolds For Gifts | True | By Judith Miller Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/apl-is-blocked-on-bid-for-pabst.html | APL Is Blocked On Bid for Pabst | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/somalis-reported-in-ethiopia-again.html | Somalis Reported In Ethiopia Again | True | By Michael T. Kaufman Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bangladeshs-softspoken-but-strict-president-maj-gen-ziaur-rahman.html | Bangladesh's SoftÃ©Ã¢Spoken but Strict President | True | By William Borders Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/a-freud-in-every-pot.html | A Freud In Every Pot | True | BY Suzanne Gordon | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/cost-of-twoyear-pact-with-city-employees.html | Cost of TwoÃ©Ã¢Year Pact With City Employees | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/an-inquiry-on-teacherstudent-sex-discussion-of-personnel.html | An Inquiry on TeacherÃ©Ã¢Student Sex | True | | 1978-06-12 0:00 | | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/minneapolis-hotel-renamed-croissants-same-high-fidelity-in-high.html | Minneapolis Hotel Renamed, Croissants Same | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/companion-of-j-paul-getty-gets-150000-of-estate.html | Companion of J. Paul Getty Gets $150,000 of Estate | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/turning-off-the-tube-turning-off-the-tube-in-westchester.html | Turning Off The Tube | True | By Lynne Ames | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/dday-plus-34-washington.html | DÃ©Ã¢Day Plus 34 | True | By James Reston | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/exdutchess-county-executive-given-60-days-in-bribery-case.html | ExÃ©Ã¢Dutchess County Executive Given 60 Days in Bribery Case | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/sullivan-launches-us-lines-sale.html | Sullivan Launches U.S. Lines Sale | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/angolan-talks-of-cubans.html | Angolan Talks of Cubans | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-somalis-reported-in-ethiopia-again.html | Somalis Reported In Ethiopia Again | True | By Michael T. Kaufmanspecial to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/carter-and-mondale-will-lobby-for-2-billion-loan-bill-for-city.html | Carter and Mondale Will Lobby For $2 Billion Loan Bill for City | True | By Edward C. Burks Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/italian-prison-official-is-shot-dead-after-a-20day-lull-in.html | Italian PrisonOfficial Is Shot Dead After a 20Ã©Ã¢Day Lull in Terrorism | True | By Henry Tanner Special to The New York Tort Timm | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/books-of-the-times-acknowledging-bad-screams-or-james-brown-new.html | Books of TheTimes | True | By Anatole Broyard | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/135-rise-is-sought-by-connecticut-utility.html | 13.5% Rise Is Sought By Connecticut Utility | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/ford-small-cars-get-price-increases.html | Ford Small Cars Get Price Increases | True | | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/personal-health-updating-the-annual-checkup-what-to-keep-in-mind.html | Personal Health | True | Jane E. Brody | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/hudson-bay-and-minerals-map-inspiration-offer.html | Hudson Bay and M nerals Map Inspiration Offer | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/hostile-holmes-jabs-at-promoters-and-croupiers-alis-sparring.html | Hostile Holmes Jabs at Promoters and Croupiers | True | By Michael Katz Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/theater-premiere-of-williams-play-tale-of-heartbreak.html | Theater: Premiere Of Williams Play | True | By Mel Gussow | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/carter-acts-to-soften-dust-rule-carter-rejects-dust-rule-asks-that.html | Carter Acts To Soften Dust Rule | True | By Philip Shabecoff Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/fannie-mae-issue-sets-a-record.html | Fannie Mae Issue Sets A Record | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/72s-by-patton-oehmig-pace-us-seniorsâ€šÃ„Â´ | 72's by Patton, Oehmig Pace U.S. Seniorsâ€šÃ„Â´ | True | By Parton Keese Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/discoveries-utilitarian-chic-can-take-a-learning-experience.html | DISCOVERIES | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/inflation-compounding-problems-of-state-and-city-governments.html | Inflation Compounding Problems Of State and City Governments | True | By Edward Cowan Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/si-canvassed-by-police-for-2-youths-in-killing.html | SI. CANVASSED BY POLICE FOR 2 YOUTHS IN KILLING | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/sports-news-briefs-arizona-state-player-chosen-first-by-atlanta.html | Sports News Briefs | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-2-no-title-where-it-started.html | Where It Started | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/panel-told-seoul-used-followers-of-sun-myung-moon-for-protests.html | Panel Told Seoul Used Followers Of San Myung Moon for Protests | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-online-video.html | New Online Video | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bell-issue-held-to-885-amid-market-optimism-sale-reports-vary.html | Bell Issue Held to 8.85% Amid Market Optimism | True | By Johnh. Allan | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/examiner-is-pressed-by-curare-defense-difficulty-in-making.html | EXAMINER IS PRESSED BY CURARE DEFENSE | True | By David Bird Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/comsat-will-file-for-reduced-rates.html | Comsat Will File For Reduced Rates | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/state-department-declines-comment.html | State Department Declines Comment | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/pension-funds-help-city-meet-payroll-trustees-of-new-york.html | PENSION FUNDS HELP CITY MEET PAYROLL | True | By John Kifner | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/garden-aids-drive-for-school-sports.html | Garden Aids Drive For School Sports | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/books-exhibition-and-tv-on-alexander-the-great.html | Books, Exhibition and TV On Alexander the Great | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-bradley-wins-in-his-first-election.html | Bradley Wins in His First Election | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/irs-rule-said-to-cut-oil-unit-taxes-royalty-payments-deductible.html | I.R.S. Rule Said to Cut Oil Unit Taxes | True | By Richard Halloran Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/the-belmont-ball-is-back-in-the-running.html | The Belmont Ball Is Back in the Running | True | By John Duka | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/chess-when-the-road-maps-unclear-take-a-quiet-lunch-break-seen-but.html | Chess: | True | By Robert Byrne | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/joy-manufacturing-closing-french-unit.html | Joy Manufacturing Closing French Unit | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-1-no-title.html | Diamond Shamrock: chemical company or food company? Diamond Shamrock: resourceful company. | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/casino-averaged-438504-a-day-first-report-to-jersey-unit-shows.html | Casino Averaged $438,504 a Day, First Report to JeJers ey Unit Shows | True | By James F. Clarity Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/company-earnings-reports.html | Company Earnings Reports. | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/koch-pleads-before-senate-panel-for-backing-on-longterm-bonds-but.html | Koch Pleads Before Senate Panel For Backing on Longâ€šÃ„Â¬Term Bonds | True | By Lee Dembart Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-two-schools-approved.html | Two Schools Approved | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/conservatives-win-in-key-primary-races-school-tax-increases-are.html | CONSERVATIVES WIN IN KEY PRIMARY RACES | True | By Adam Clymer | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-voters-in-california-appear-to-approve-propertytax.html | VOTERS IN CALIFORNIA APPEAR TO APPROVE PROPERTYâ€šÃ„Â´TAX CUT | True | By Adam Clymer | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-7-no-title.html | Beaths | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/real-estate-a-chinatown-building-nothing-like-it-in-area-demolition.html | Real Estate | True | Alan S. Oser | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/columbia-to-press-banks-student-proposal-rejected-committees.html | Columbia to Press Banks | True | By Leslie Maitland | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/sports-today.html | Sports Today | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-shell-pile-nj-longs-for-a-comeback-of-its-oyster.html | Shell Pile, N.J., Longs for a Comeback of Its Oyster Industry | True | By Richard Severo;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-sheriff-cryan-leads-field-of-four-in-essex-county.html | Sheriff Cryan Leads Field of Four In Essex County Executive's Race | True | By Alfonso A. Narvaez | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-bell-defeats-case-in-close-contest-as-bradley-wins.html | Bell Defeats Case in Close Contest As Bradley Wins Easily in Jersey | True | BY Joseph F. Sullivan | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/supreme-court-72-ends-immunity-of-cities-from-civil-rights-suits.html | â€šÃ„Â³Supreme Court, 7â€šÃ„Â²2, Ends Immunity of Cities From Civil Rights Suits | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-inflation-compounding-problems-of-state-and-city.html | Inflation Compounding Problems Of State and City Governments | True | By Edward Cowan;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bradley-wins-in-his-first-election.html | Bradley Wins in His First Election | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/house-panel-approves-tax-plan-benefiting-americans-overseas.html | House Panel Approves Tax Plan Benefiting Americans Overseas | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/icc-aide-out-after-inquiry.html | I.C.C. Aide Out After Inquiry | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/wild-recipes-whats-up-dock-soup-a-wild-salad-days-salad-wildgarlle.html | Wild Recipes | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/pharaon-considering-making-okc-offer.html | Pharaon Considering Making OKC Offer | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/holmes-gives-norton-a-push.html | Holmes Gives Norton a Push | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/touring-frances-threestar-restaurants-3star-dining-a-french-tour.html | Touring France's Threeâ€šÃ„Â³Star Restaurants | True | By Mimi Sheraton | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/british-tradition-its-chins-up-gin-warm.html | British Tradition: It's | True | By Sandra Salmans | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/alive-and-well-and-eating-in-paris-for-under-20.html | Alive and Well And Eating in Paris For Under $20 | True | By Susan Heller Anderson | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/albany-passes-nursinghome-bills-a-split-over-benefits-laetrile.html | Albany Passes Nursingâ€šÃ„Â³Home Bills | True | By Sheila Rule Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/world-news-briefs-soviet-aid-says-us-cools-to-early-arms-agreement.html | World News Briefs | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/connors-scores-again.html | Connors Scores Again | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-article-7-no-title.html | The New York Times/Larry Morris | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/abctv-to-broadcast-carter-talk-today.html | ABCâ€šÃ„Â³T V to Broadcast Carter Talk Today | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/3d-aide-to-hughes-a-doctor-indicated-on-drug-charges-the-message.html | 3d Aide to Hughes, A Doctor, Indicted On Drug Charges | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/texan-registers-upset-in-british-amateur-golf.html | Texan Registers Upset In British Amateur Golf | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/hatcher-rejects-white-house-post-must-help-the-city-obligations-to.html | Hatcher Rejects White House Post | True | By Martin Tolchin Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/teenagers-use-of-contraceptives-is-found-by-survey-to-be-effective.html | Teenâ€šÃ„Â³Agersâ€šÃ„Â´ | True | By Jane E. Brody | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/affirmed-takes-it-easy.html | Affirmed Takes It Easy | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/dow-ahead-268-after-early-surge-dow-advances-only-268-glamour.html | Dow Ahead 2.68 After Early Surge | True | By Vartanig G. Vartan | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/first-french-soldiers-leave.html | First French Soldiers Leave | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/american-can-plans-westat-share-deal.html | American Can Plans Westat Share Deal | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/van-gogh-painting-stolen-in-cairo.html | Van Gogh Painting Stolen in Cairo | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/most-signs-indicate-british-vote-in-fall-uncertainty-of-commons.html | MOST SIGNS INDICATE BRITISH VOTE IN FALL | True | By R. W. Apple Jr. Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/carter-wont-cive-data-on-cubans-to-foreign-relations-committee.html | Carter Won't Give Data on Cubans To Foreign Relations Committee | True | By Bernard Gwertzman Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/gavel-of-estate-auctioneer-sounds-knell-for-elegance-of.html | Gavel of Estate Auctioneer Sounds Knell For Elegance of Philadelphia's Main Line | True | By Gregory Jaynes Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/events-today.html | Events Today | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/15-million-skiing-award-upheld-by-vermont-court.html | $1.5 Million Skiing Award Upheld by Vermont Court | True | | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/television.html | Television | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/senator-allen-eulogized-at-services-in-alabama.html | SENATOR ALLEN EULOGIZED AT SERVICES IN ALABAMA | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/10-charged-with-fraud-in-inquiry-on-bankrupt-westchester-theatre.html | 10 Charged With Fraud in Inquiry On Bankrupt Westchester Theater | True | By James Feron | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/topics-calls-and-recalls-no-credit-safety-in-numbers.html | Topics Calls and Recalls | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/tv-whats-happened-to-cambodia-on-cbs.html | TV: â€š.Â²What's Happened to Cambodiaâ€š.Â¸ on CBS | True | By John J .o'Connor | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/jets-send-barzilauskas-to-the-packers-jets-trade-barzilauskas.html | Jets Send Barzilauskas to the Packers | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/300-schools-in-city-to-extend-class-day-two-hours-for-remedial-work.html | 300 SCHOOLS IN CITY TO EXTEND CLASS DAY | True | By Edward Ranzal | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/shortterm-action-to-help-zaire-is-set-5-western-allies-agree-on.html | SNORT-TERRI ACTION TO HELP ZAIRE IS SET | True | By Flora Lewis Special to The New Toit Tina | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/black-caucus-in-congress-attacks-us-coldwar-policy-in-africa.html | Black Caucus in Congress Attacks U.S. â€š.Â²Coldâ€š.Â¸Warâ€š.Â¸ | True | By Karen de Witt Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/film-rise-of-a-servantlove-and-money.html | Film: Rise of a Servant:Love and Money | True | By Vincent Canby | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/nutrition-experts-urge-study-of-elderlys-needs.html | Nutrition Experts Urge Study of Elderly's Needs | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/byebye-ol-george.html | Byeâ€š.Â²bye, O1â€š.Â¸ George | True | By Roy B. Hoffman | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/borg-victor-over-tanner-dibbs-wins.html | Borg Victor Over Tanner; Dibbs Wins | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/commodities-coffee-futures-plunge-july-at-1726-a-pound-little-news.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/ta-regrets-ouster-by-mosow-of-2-american-exhibition-guides.html | U.S. â€š.Â²Regretsâ€š.Â¸ | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/solar-energy-plan-approved-for-gilroy.html | Solar Energy Plan Approved for Gilroy | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/president-unveiling-water-policy-seeks-strict-criteria-for-projects.html | President, Unveiling Water Policy, Seeks Strict Criteria for Projects | True | By Seth S. King Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-2-on-casino-control-commission-in-clash-on-resorts.html | 2 on Casino Control Commission In Clash on Resorts Hiring Policy | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/cubs-win-fifth-in-row-kingman-clouts-slam-cubs-lead-bases-national.html | Cubs Win Fifth in Row: Kingman Clouts Slam | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/california-voters-approve-a-plan-to-cut-property-tax-7-billion-cant.html | California Voters Approve a Plan To Cut Property Tax $7 Billion | True | By Wallace Turner Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-casinos-average-438504-a-day-atlantic-city-casinos.html | Casino's Average $438,504 a Day | True | By James F. Clarity Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/money-rates.html | Money Rates | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/arab-tourists-discover-bombay-and-they-love-the-rain-an-alternative.html | Arab Tourists â€š.Â²Discoverâ€š.Â¸ | True | By William Borders special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/that-missed-call-phil-said-sports-of-the-times-basically-wrong.html | â€š.Â²That Missed Callâ€š.Â¸ | True | Rad Smith | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-14-incumbent-representatives-seem-assured-of.html | 14 Incumbent Representatives Seem Assured of Renomination | True | By Walter H. Waggoner | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/alaskans-see-gains-in-ruling.html | Alaskans See Gains In Ruling | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/obituary-5-no-title.html | Beaths | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/business-records.html | Business Records | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/defendant-takes-stand-in-white-plains-murder-trial-fourday.html | Defendant Takes Stand in White Plains Murder Trial | True | By Ronald Smothers,special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/garret-hits-no-21-in-japan.html | Garret Hits No. 21 in Japan | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/dolan-captures-medal-in-us-open-qualifying.html | Dolan Captures Medal In U.S. Open Qualifying | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/summer-cooking.html | Summer Cooking | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/doing-the-job-for-jobs.html | Doing the Job for Jobs | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/canadian-sets-iran-contract.html | Canadian Sets Iran Contract | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/excerpts-from-statements-to-senate-banking-committee-on-us-aid-to.html | Excerpts From Statements to Senate Banking Committee on U.S. Aid to New York | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-arab-tourists-discover-bombay-and-they-love-the.html | Arab Tourists â€š.Â²Discoverâ€š.Â¸ | True | By William Borders,Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/key-rates.html | Key Rates | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/best-buys.html | Best Buys | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/house-assured-on-teamster-fund-but-panel-fears-trustees-motive.html | House Assured on Teamster Fund, But Panel Fears Trustees'â€šÃ„Â´ | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/mr-carter-and-the-meaning-of-salt.html | Mr. Carter and the Meaning of SALT | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/auction-of-goods-lost-in-mail-wednesday-june-7-1978.html | Auction of Goods Lost in Mail | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/careers-new-role-for-patent-attorneys.html | Careers | True | Elizabeth M. Fowler | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/article-5-no-title.html | The New York TImes/Robert Walker | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/bridge-postmortems-more-painful-to-losers-of-close-events-a.html | Bridge | True | By Alan Truscott | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/expos-stay-in-daytona-beach.html | Expos Stay in Daytona Beach | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/us-to-see-art-stolen-in-turkey.html | U.S. to See Art Stolen In Turkey | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/power-failure-halts-game.html | Power Failure Halts Game | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/south-african-boycott-lagging-move-by-columbia-us-boycott-of-south.html | South African Boycott Lagging | True | By John F. Burns Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/regan-enters-race-for-comptroller-one-week-to-convention.html | Regan Enters Race for Comptroller | True | By Maurice Carroll | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/secret-police-chief-in-iran-transferred-to-a-post-as-envoy.html | Secret Police Chief In Iran Transferred To a Post as Envoy | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/nfl-rules-tightened-on-injured-reserve-lists.html | N.F.L. Rules Tightened On Injured Reserve Lists | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/details-of-the-us-aid-that-city-is-seeking.html | Details of the U.S. Aid That City Is Seeking | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/federal-mediators-delay-news-strike-deadline-set-by-the-guild.html | FEDERAL MEDIATORS DELAY NEVIS STRIKE | True | By Peter Kihss | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/hollywood-feels-first-silverman-waves-gave-silverman-his-start-tv.html | Hollywood Feels First Silverman Waves | True | By Les Brown | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/private-lives.html | Private Lives | True | John Leonard | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/christian-scientist-help-for-newspaper-is-urged.html | Christian Scientist Help For Newspaper Is Urged | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/mother-dies-as-children-flee-fire.html | Mother Dies as Children Flee Fire | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/abortion-measure-killed-in-albany.html | Abortion Measure Killed in Albany | True | By Richard J. Meislin;Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/q-a.html | Q&A | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/mitsui-completes-deal-for-cook-units.html | Mitsui Completes Deal for Cook Units | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/notes-on-people.html | Notes on People | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-07 | 1978-06-07 | https://www.nytimes.com/1978/06/07/archives/wave-of-violent-crime-since-civil-war-is-keeping-lebanese-in-their.html | Wave of Violent Crime Since Civil War Is Keeping Lebanese in Their Homes at Night | True | By Marvine Howe Special to The New York Times | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/offer-by-sonesta.html | Offer by Sonesta | True | | 1978-06-12 0:00 | TX 40875 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/newsweek-and-the-times-reach-settlement-on-memoirs-of-haldeman.html | Newsweek and The Times Reach Settlement on Memoirs of Haldeman | True | By Deirdre Carmody | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/rock-the-rhythm-aces.html | Rock: The Rhythm Aces | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/from-linkage-to-sausage.html | From Linkage to Sausage | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/miller-proposes-8point-economic-plan.html | Miller Proposes 8â€šÃ„Â´Point Economic Plan | True | By Clyde H. Farnsworth Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/market-place-cheap-stock-underpriced-ten-dollars-and-under.html | Market Place | True | Robert Metz | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/reporters-notebook-the-carters-write-and-2-lains-reads-it-all.html | Reporter's Notebook: The Carters Write, and. 2 lains Reads It All | True | By Herbert Mitgang;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/hyatt-net-rose-76-in-quarter.html | Hyatt Net Rose 76% In Quarter | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/film-jorge-sempruns-woman-at-her-windowangles-of-love.html | Film: Jorge Semprun's 'Woman at Her Window':Angles of Love | True | By Vincent Canby | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/excerpts-from-statements-of-new-york-and-federal-officials-to.html | Excerpts From Statements of New York and Federal Officials to Senate Committee | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/rebellious-queens-school-district-settles-dispute-over-us-program.html | Rebellious Queens School District Settles Dispute Over U. S. Program | True | By Joseph B. Treaster | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/duryea-would-give-caputo-fiscal-post-if-he-joins-ticket-close-to.html | Duryea Would Give Caputo Fiscal Post I f He Joins Ticket | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/bally-patents-pinball-flipper.html | Bally Patents Pinball Flipper | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/the-bills-major-points.html | The Bill's Major Points | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/sports-today.html | Sports Today | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/like-everything-else-dog-fees-rise-too.html | Like Everything Else, Dog Fees Rise, Too | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/sound.html | Sound | True | Hans Fantel | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/black-africans-sharply-split-over-joint-peace-force-angola-assails.html | Black Africans Sharply Split Over Joint Peace Force | True | By Michael T. Kaufman;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/israelis-convict-an-american-arab-solidarity-with-the-oppressed.html | Israelis Convict an American Arab | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/us-imports-47-of-its-oil.html | U.S. Imports 47% of Its Oil | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/speech-of-the-president-on-sovietamerican-relations-at-the-us-naval.html | Speech of the President on Sovietâ€šÂ‚Ä™American Relations at the U.S. Naval Academy | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/brown-in-shift-now-sees-opportunities-in-tax-cut.html | Brown, in Shift, Now Sees Opportunities in Tax Cut | True | By Wallace Turner;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/gumbinner-heads-anesh-visertear.html | Gumbinner Heads Anesh, Visertear | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-article2-no-title.html | FOLLOWING TRADITION: Members of the graduating class at West Point stood rigidly at attention, tossed their caps into the air in jubilation yesterday during commencement at the U.S. Military Academy. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/market-lower-as-volume-drops.html | Market Lower as Volume Drops | True | By Vartanig G. Vartan | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/ridgways-agrees-to-sell-to-hillman.html | Ridgway's Agrees To Sell to Hillman | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/cases-loss-laid-to-lax-effort-against-conservatives-no-tv.html | Case's Loss Laid to Lax Effort Against Conservatives | True | By Joseph F. Sullivan;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/abc-leads-in-daytime-emmys-phil-donahue-a-winner.html | ABC Leads in Daytime Emmys | True | By Richard F. Shepard | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/wiretap-records-going-to-judge.html | Wiretap Records Going to Judge | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/guild-breaks-off-its-talks-with-the-daily-news-after-rejection-of.html | Guild Breaks Off Its Talks With The Daily News After Rejection of Pact | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/accounts.html | Accounts | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/prof-ronald-norrish-of-england-shared-nobel-prize-in-chemistry.html | Prof. Ronald Norrish of England | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/questioning-of-talmadge-on-gifts-postponed-by-senate-ethics-panel.html | Questioning of Talmadge on Gifts Postponed by Senate Ethics Panel | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/hearing-begins-in-slayings-of-3-oklahoma-girl-scouts-bodies-found.html | Hearing Begins in Slayings of 3 Oklahoma Girl Scouts | True | By John M. Crewdson;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/37-railrate-rises-cleared.html | 3.7% Railâ€šÂ‚Ä™Rate Rises Cleared | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/down-with-taxes-and-what-else.html | Down With Taxes and What Else? | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/295-raise-is-sought-by-firemen-as-union-resumes-contract-talks-city.html | 129.5% Raise Is Sought by Firemen As Union Resumes Contract Talks | True | By Damon Stetson | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/soviet-discloses-arrests-in-moscow-subway-blast-that-killed-4.html | Soviet Discloses Arrests In Moscow Subway Blast That Killed 4 Persons | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/new-publisher-for-sport-magazine.html | New Publisher For Sport Magazine | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/federalmogul-and-skf-to-appeal.html | Federalâ€šÂ‚Ä™Mogul And SKF to Appeal | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-curare-case-autopsies-questioned-bodies-in-good.html | Curare Case Autopsies Questioned | True | By David Bird;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/koch-sets-gracie-mansion-style-and-the-main-theme-is-frugality.html | Koch Sets Gracie Mansion Style, And the Main Theme Is Frugality | True | By Dena Kleiman | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/macys-to-add-15-to-20-new-stores.html | Macy's to Add 15 to 20 New Stores | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/sadat-threatens-ouster-of-foreign-reporters.html | SADAT THREATENS OUSTER OF FOREIGN REPORTERS | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-judge-who-removed-rivals-signs-ousted.html | Judge Who Removed Rival's Signs Ousted | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/penney-inventories-up-54-over-1977.html | Penney Inventories Up 54% Over 1977 | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/archives/ballet-a-square-dance.html | Ballet: A â€šÂ‚Ä™Square Danceâ€šÂ‚Ä™ | True | By Jack Anderson | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/tutwiler-takes-us-seniors-golf.html | Tutwiler Takes U.S. Seniorsâ€šÃ„Ã´ | True | By Parton Keese;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/article-3-no-title.html | QThe painted wood window frames â€šÃ„Â¢ on our three-year-old house are rotting. The vertical pieces rot from the sill up and from the inside out, and then the sills start rotting. This has happened only on the southwest side of the house, on four of the seven windows there. The builder has offered to replace the vertical pieces, but not the sills â€šÃ„Â® he says it is too complicated. What are the possible causes of this, and how can the rotting be prevented or arrested? â€šÃ„Ã® J.E.G., Moorestown, N.J. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/pennsylvanian-held-in-fire-case.html | Pennsylvanian Held in Fire Case | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/lockheed-wins-air-force-job.html | Lockheed Wins Air Force Job | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/the-un-today-general-assembly.html | THE U.N. TODAY | True | General Assembly | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/macchiarola-said-to-be-planning-wide-shakeup-at-education-board.html | Macchiarola Said to Be Planning Wide Shakeup at Education Board | True | By Marcia Chambers | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/combustion-unit-in-deal.html | Combustion Unit in Deal | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/brown-root-gets-tva-contract.html | Brown & | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/scm-aided-by-xerox-case-ruling-copier-market-in-1964-and-1969-scm.html | SCM Aided By Xerox Case Ruling | True | By Robert E Tomasson;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/florida-senate-defeats-property-tax-cut-bill.html | Florida Senate Defeats Property Tax Cut Bill | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/moliere-farces-staged-by-serban-quacks-and-cuckolds.html | Moliere Farces Staged by Serban | True | By Mel Gussow | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/insider-reports.html | Insider Reports | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/home-beat-high-shine.html | Home Beat | True | Jane Geniesse | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/sea-creatures-are-used-in-epa-study-of-pollution-determining-the.html | Sea Creatures Are Used in E.P.A. Study of Pollution | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-carter-calls-on-soviet-to-end-confrontation-or.html | CARTER CALLS ON SOVIET TO END CONFRONTATION OR RISK â€šÃ„Ã¯GRAVEâ€šÃ„Ã‚ | True | By Terence Smith;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bank-lance-headed-is-making-recovery-lance-resigned-under-fire.html | Bank Lance Headed Is Making Recovery | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-races-for-the-house.html | Races for the House | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-south-african-trial-in-isolated-village-points-up.html | South African Trial in Isolated Village Points Up Ineptitude of Black NatiOrialits Efforts | True | By John F. Burns;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/us-has-no-firm-evidence-somalias-regular-forces-have-reentered.html | U.S. Has No Firm Evidence Somalia's Regular Forces Have Reâ€šÃ„Ã²Entered Ethiopia | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/business-records.html | Business Records | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/whisky-imports-up-18-and-table-wines-27.html | Whisky Imports Up 18% And Table Wines, 27% | True | By James J. Nagle | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/article-1-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/currency-markets-dollar-declines-abroad-gold-price-closes-higher.html | CURRENCY MARKETS | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/health-agency-cites-8-food-places-that-violate-new-york-citys-code.html | Health Agency Cites 8 Food Places That Violate New York City's Code | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/upset-by-carter-mayors-invite-kennedy-to-speak.html | UPSET BY CARTER, MAYORS INVITE KENNEDY TO SPEAK | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/commodities-heavy-selling-cuts-price-for-most-key-futures-gold.html | COMMODITIES Heavy Selling Cuts Price For Most Key Futures | True | By H. J. Maidenberg | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/wives-and-devils-at-stratford-ontario-season-opens.html | â€šÃ„Ã²Wivesâ€šÃ„Ã´ | True | By Richard Eder | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ic-presses-pet-offer-excluding-hardees-commitment-by-american-banks.html | IC Presses Pet Offer, Excluding Hardee's | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/stockton-vilas-gain-semifinals-connors-more-confident.html | Stockton, Vitas Gain Semifinals | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-thais-hold-australian-who-swam-the-mekong.html | Thais Hold Australian Who Swam the Mekong | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/gardening-choosing-ground-cover-when-a-lawn-wont-do-ground-covers.html | GARDENING | True | By Richard Langer | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/miss-keaton-in-new-film-firsttime-producer-expresses-confidence.html | Miss Keatonini Vew Film | True | By Aljean Harmetz | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/soviet-calls-attitude-of-carter-strange-reaffirms-detente-soviet.html | Soviet Calls Attitude Of Carterâ€šÃ„Ã´ | True | | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/loan-hearings-refer-to-ghosts-of-history.html | Loan Hearings Refer To Ghosts of History | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/california-vote-seen-as-evidence-of-us-tax-revolt-as-rightwing.html | California Vote Seen as Evidence of U.S. Tax Revolt | True | By Adam Clymer | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/philadelphia-study-due-june-16.html | Philadelphia Study Due June 16 | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/confederate-citadel-backs-into-future-conflict-of-slogans-artistic.html | Arts in America: Charleston | True | Charleston S.C. | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/environment-agency-seeks-rules-change-council-wants-impact.html | ENVIRONMENT AGENCY SEEKS RULES CHANGE | True | By Charles Mohr;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/austria-advances-in-cup-soccer-brazil-stifled-austria-flies-austria.html | Austria Advances in Cup Soccer | True | By Juan de Onis;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/disks-two-by-britten.html | Disks: Two by Britten | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-illinois-rejects-rights-amendment-adoption-by.html | Illinois Rejects Rights Amendment; Adoption by Deadline in Jeopardy | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/goodyear-to-expand.html | Goodyear to Expand | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/carters-campaign-group-linked-to-law-violation.html | CARTER'S CAMPAIGN GROUP LINKED TO LAW VIOLATION | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/people.html | People | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/backgammon-buttonup-to-win-but-forgo-overbuilding.html | Backgammon: | True | By Paul Magriel | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/carter-calls-on-soviet-to-end-confrontation-or-risk-graver-strain.html | CARTER CALLS ON SOVIET TO END CONFRONTATION OR RISK â€šÃ„Ã²GRAVERâ€šÃ„Ã´ | True | By Terence Smith;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-koch-sets-gracie-mansion-style-and-the-main-theme.html | Koch Sets Gracie Mansion Style, And the Main Theme Is Frugality | True | By Dena Kleiman | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/poll-examines-views-on-us-health-costs-most-of-1503-adults-in.html | POLL EXAMINES VIEWS ON U.S. HEALTH COSTS | True | By Boyce Rensberger | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/citibank-big-investment-in-automation-other-costs-are-cited.html | CITIBANK Big Investment in Automation | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-crash-kills-van-passenger-100-in-jersey-and.html | Crash Kills Van Passenger, 100, In Jersey and Injures 3 Otheis | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/prank-draft-notices-received.html | Prank Draft Notices Received; HUNTINGTON, W. Va., June 7 (AP)â€šÃ„Ã®Dozens of Huntingtonâ€šÃ„Ã´rea high school seniors have received draft notices, but an Army spokesman, Will Drier, said was just a â€šÃ„Ã²malicious prank.â€šÃ„Ã´ He noted that the draft had ended four years ago and suggested that recipients toss the notices into their trash cans. | | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/home-improvement-a-sampling-of-new-books-for-doityourselfers.html | Home Improvement | True | Bernard Gladstone | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bridge-berah-and-ecker-gain-victory-in-barbados-on-pairs-play-low.html | Bridge: | True | Ry Alan Truscott | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/imf-raises-196-million.html | I.M.F. Raises $196 Million | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/big-banks-new-strategies-stress-put-on-retail-services-big-banks.html | Big Banksâ€šÃ„Ã´ | True | By Mario Milletti | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/15-million-ethiopians-face-death-in-famine-un-food-agency-calls.html | 1.5MILLIONETHIOPIANS FACE DEATH IN FAMINE | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/marschalk-may-get-goldins-campaign.html | Marschalk May Get Goldin's Campaign | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/mcnamara-japanese-discuss-aid-poor-countries-would-benefit.html | McNamara, Japanese Discuss Aid | True | By Junnosuke Ofusa;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/3-million-is-required-to-bail-out-islanders.html | $3 Million Is Required To Bail Out Islanders | True | By Gerald Eskenazi | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-macchiarola-to-be-planning-wide-shakeup-at.html | Macchiarola Said to Be Planning Wide Shakeup at Education Board | True | By Marcia Chambers | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ontario-asks-oil-export-end.html | Ontario Asks Oil Export End | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bradley-wont-disclose-his-strategy-against-bell.html | Bradley Won't Disclose His Strategy Against Bell | True | By Robert Hanley;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-mastorelli-attributes-his-victory-over-burst.html | Mastorelli Attributes His Victory Over BuTitein to Consumer Role | True | By Walter H. Waggoner | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/cubans-said-to-fight-angola-rebels-offensive-began-sunday.html | Cubans Said to Fight Angola Rebels | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/the-independence-of-clifford-case.html | The Independence of Clifford Case | True | | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-budget-cuts-begun-after-californians-vote-to-curb.html | BUDGET CUTS BEGUN AFTER CALIFORNIANS VOTE TO CURB TAXES | True | By Robert Lindsey;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-ethiopia-offers-amnesty-to-eritrean-guerrillas.html | ETHIOPIA OFFERS AMNESTY TO ERITREAN GUERRILLAS | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/charming-designs-in-sterling-silver.html | Charming Designs In Sterling Silver | True | By Ruth J. Katz | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/obituary-1-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bankruptcy-court-inquiry.html | Bankruptcy Court Inquiry | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/letters-a-ghost-not-banished.html | Letters | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-bradley-wont-disclose-his-strategy-against-bell.html | Bradley Won't Disclose His Strategy Against Bell | True | By Robert Parley;Special to You New York notes | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/sorter-offered-by-control-data.html | Sorter Offered By Control Data | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/helpful-hardware.html | HELPFUL HARDWARE | True | By Mary Smith and BARBARA ISENBERG | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/plan-seeks-to-lessen-fcc-role-fewer-curbs-on-radio-tv-proposed.html | Plan Seeks To Lessen F.C.C. Role | True | By Ernest Holsendolph;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/house-panel-keeps-alive-bill-on-hospital-costs.html | HOUSE PANEL KEEPS ALIVE BILL ON HOSPITAL COSTS | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/notes-on-people.html | Notes on People | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-health-agency-cites-8-food-places-that-violate-new.html | Health Agency Cites 8 Food Places That Violate New York City's Code | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/fox-assails-chriscraft-sees-a-plot-fox-assails-chriscraft-sees-a.html | Fox AssailsChrisâ€šÃ„Â'Craft; Sees a Plot | True | By Robert J. Cole | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/rules-to-facilitate-tracing-gun-sales-defeated-in-house-blames-nra.html | Rules to Facilitate Tracing Gun Sales Defeated in House | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/the-court-and-the-press-abroad-at-home.html | The Court And The Press | True | By Anthony Lewis | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/top-pop-records.html | Top Pop Records | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/understanding-chrome-how-to-tell-good-from-bad.html | Understanding Chrome: How to Tell Good From Bad | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/un-labor-session-opens-with-bid-to-us-to-rejoin.html | U.N. LABOR SESSION OPENS WITH BID TO U.S. TO REJOIN | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/addenda.html | Addenda | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-reporters-notebook-the-carters-write-and-plains.html | Reporter's Notebook: The Carters Write, and Plains Reads It All | True | By Herbert Mitgang;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/giscard-begins-a-visit-to-corsica-amid-strong-security-precautions.html | Giscard Begins a Visit to Corsica Amid Strong Security Precautions | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/carter-in-shift-backs-stiff-cotton-dust-rules-engineering-controls.html | Carter, in Shift, Backs Stiff Cotton Dust Rules | True | By Philip Shabecoff;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/lloyds-electronics-says-officer-lied.html | Lloyd's Electronics Says Officer Lied | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ford-of-canada-raising-prices.html | Ford of Canada Raising Prices | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-role-for-branch-managers-chemicalbank-spread-of-attitude.html | New Role For Branch Managers | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/taiwan-moving-to-modernize-air-force-and-navy-improve-our-combat.html | Taiwan Moving to Modernize Air Force and Navy | True | By Drew Middleton | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/threehitter-by-zachry-lifts-mets-over-dodgers-zachry-stops-dodgers.html | Threeâ€šÃ„Â'Hitter by Zachry Lifts Mets Over Dodgers | True | By Michael Strauss | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/deliverers-union-head-retires.html | Deliverers Union Head Retires | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/unseld-sinks-free-throw-when-it-counted-the-most-unseld-sinks-key.html | Unseld Sinks Free Throw When It Counted the Most | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/curare-case-autopsies-questioned.html | Curare Case Autopsies Questioned | True | By David Bird;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/rating-raised-on-con-edison.html | Rating Raised on Con Edison | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/the-kennedys-well-some-of-them-boost-a-benefit.html | The Kennedys (Well, Some of Them) Boost a Benefit | True | | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-conservation-corps-makes-headway-most-members-live-at-home.html | New Conservation Corps Makes Headway | True | By Seth S. King;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/about-new-york-women-against-the-executive-suite.html | About New York | True | By Francis X. Clines | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/television-morning-afternoon-evening.html | Television | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/dr-j-sherwood-weber-exprovost-and-head-of-faculty-at-pratt-59.html | Dr. J. Sherwood Weber, Ex.Provost And Head of Faculty at Pratt, 59â€š,Â,Â´ | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/a-white-oasis-shimmers-in-the-city-a-white-oasis-shimmers-in-the.html | A White Oasis Shimmers In the City | True | By Jane Geniesse | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-bell-says-his-upset-victory-over-case-in-the.html | Bell Says His Upset Victory Over Case in the Senate Primary Is Bringing Him National G.O.P. Backing | True | By Martin Waldron;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/budget-cuts-begun-after-californians-vote-to-curb-taxes-local.html | BUDGET CUTS BEGUN AFTER CALIFORNIANS VOTE TO CURB TAXES | True | By Robert Lindsey;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/economic-scene-corporations-power-debated.html | Economic Scene | True | Leonard Silk | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/japan-urges-a-disarmament-day.html | Japan Urges a Disarmament Day | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/export-rise-seen-in-japan.html | Export Rise Seen in Japan | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/assembly-approves-bill-requiring-a-reliefsocial-security-matchup.html | Assembly Approves Bill Requiring A Reliefâ€š,Â,Â´Social Security Matchup | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/sec-to-prepare-wider-disclosure-rules-series-of-proposals-draft-due.html | S.E.C. to Prepare Wider Disclosure Rules | True | By Judith Miller;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/western-officials-react-mildly-to-carter-water-policy-pleased-and.html | Western Officials React Mildly to Carter Water Policy | True | By Molly Wins;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/illinois-rejects-rights-amendment-adoption-by-deadline-in-jeopardy.html | Illinois Rejects Rights Amendment; Adoption by Deadline in Jeopardy | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/chief-of-intelligence-gets-iran-police-post.html | Chief of Intelligence Gets Iran Police Post | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-useful-sleek-comfort-closet-organizer-chinese-cage-brass-aviary.html | NEW & | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/chilean-bishops-ask-end-to-protest.html | Chilean Bishops Ask End to Protest | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/2-olympians-take-to-the-hills-for-peace-of-mind-2-us-olympians-take.html | 2 Olympians Take to the Hills for Peace of Mind | True | By Neil Amdur;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/jury-in-las-vegas-begins-deliberation-on-mormon-will-relatives.html | Jury in Las Vegas Begins Deliberation On Mormon Willâ€š,Â,Â´ | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/yankees-9-mariners-1.html | Yankees 9, Mariners 1 | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/talks-fail-on-tax-cut.html | Talks Fail On Tax. Cut | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/4-killed-in-landslide-on-island-off-naples.html | 4 Killed in Landslide. On Island OH Naples | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-carter-drops-fight-on-a-va-hospital-camden-site.html | 3CARTER DROPS FIGHT ON A V.A. HOSPITAL | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/aspin-asks-inquiry-on-spending-in-his-own-campaign-two-people-may.html | Aspin Asks Inquiry on Spending in His Own Campaign | True | By Anthony Marro;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ohio-voters-defeat-many-tax-increases-for-the-schools-short.html | Ohio Voters Defeat Many Tax Increases for the Schools | True | By Reginald Stuart;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/senate-refuses-to-halt-filibuster-on-labor-bill.html | SENATE REFUSES TO HALT FILIBUSTER ON LABOR BILL | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/brandts-home-in-norway-rifled.html | Brandt's Home in Norway Rifled | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/freeman-fulbright-dies-at-53-vice-president-with-hilt-and-knowlton.html | Freeman Fulbright Dies At 53, Vice President With Hilt and Knowlton | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/southern-bell-plans-refund-in-florida.html | Southern Bell Plans Refund in Florida | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/advertising-the-events-that-lead-to-splits.html | Advertising | True | Philip H. Dougherty | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/indian-tribes-seek-to-increase-income-in-mineral-leases.html | Indian Tribes Seek To Increase Income In Mineral Leases | True | By Judith Cummings | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/wallace-is-weighing-race-for-senator-allens-post.html | WALLACE IS WEIGHING RACE FOR SENATOR ALLEN'S POST | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/goldin-announces-candidacy-for-state-comptroller-not-worried-by-sec.html | Goldin Announces Candidacy for State Comptroller | True | By Maurice Carroll | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/hot-weather-and-awnings-are-unfolding.html | Hot Weather and Awnings Unfold See Awnings are not only attractive, but can save on energy bills | True | BY John Duka | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bullets-defeat-sonics-by-10599-for-nba-title-firsttime-victors-turn.html | Bullets Defeat Sonics by 105â€‹Â‹Â*99 for N.B.A. Title | True | By Leonard Koppett;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/aspca-puts-800000-bite-on-city-to-fill-deficit-adoption-review.html | A.S.P.C.A. Puts $800,000 Bite on City to Fill Deficit | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/tv-frosts-headliners-and-2020.html | T V: Frost's â€‹Â‹Â*Headlinersâ€‹Â‹Â* | True | By John J. O'Connor | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/south-african-trial-in-isolated-village-points-up-ineptitude-of.html | South African Trial in Isolated Village Points Up Ineptitude of Black NatiOrialifs Efforts | True | By John F. Burns;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/around-the-nation-study-lays-heart-attacks-to-smoking-by-women-air.html | Around the Nation | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/bell-says-victory-is-bringing-support-with-the-upset-of-case-in.html | BELL SAYS VICTORY IS BRINGING SUPPORT | True | By Martin Waldron;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/world-news-briefs-israeli-group-demands-seizure-of-arab-lands-iraq.html | World News Briefs | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/government-rules-blamed-for-rising-housing-costs.html | GOVERNMENTRULES BLAMED FOR RISING HOUSING COSTS | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/business-people-new-head-at-tennexo.html | Business People | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/carolina-power-ends-dispute-with-french.html | Carolina Power Ends Dispute With French | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/trouble-in-fishing-waters.html | Trouble in Fishing Waters | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/credit-markets-pacific-gas-issue-rides-market-trend-impressive.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/herrin-describes-bludgeoning-woman-sobbing-he-says-he-repeatedly.html | HERRIN DESCRIBES BLUDGEONING WOMAN | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/exaide-withdraws-resignation-in-further-dispute-with-icc-official.html | Exâ€‹Â‹Â*Aide Withdraws Resignation In Further Dispute With I.C.C. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/liquor-by-the-drink-rejected-in-carolina.html | Liquor by the Drink Rejected in Carolina | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/design-notebook-in-new-york-theres-still-something-new-to-look-at.html | â€‹Â‹Â*Design Notebook | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/a-primary-paradox-essay.html | A Primary Paradox | True | By William Safire | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/horse-with-one-victory-to-face-belmont-stars-affirmad-fast-and-fit.html | Horse With One Victory To Face Belmont Stars | True | By Steve Cady | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/cyprus-offers-ge-stock.html | Cyprus Offers G.E. Stock | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/spanish-rightists-targets-of-bombs.html | Spanish Rightists Targets of Bombs | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ic-aim-to-get-farther-away-from-rails-its-bid-for-pct-bars-hardees.html | IC Aim: To Get Farther Away From Rails | True | By Winston Williams | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/j-sherman-porter-former-director-of-moodys-investors-service-at-86.html | J. Sherman Porter, Former Director Of Moody's Investors Service, at 86 | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/hers.html | Hers | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/generals-of-a-rebellion-by-california-taxpayers-howard-arnold.html | Generals of a Rebellion by California Taxpayers | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/thompson-scores-with-effie-awards.html | Thompson Scores With Effie Awards | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/ban-on-making-and-using-pcbs-proposed-by-epa.html | BAN ON MAKING AND USING PCB'S PROPOSED BY E.P.A. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-bars-gilmour.html | New Jersey Bars Gilmour | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/sadat-says-israel-offered-sinai-deal-egyptian-reports-that-he.html | SADAT SAYS ISRAEL OFFERED SINAI DEAL | True | By Christopher S. Wren;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-soviet-calls-attitude-of-carter-strange-reaffirms.html | Soviet Calls Attitude Of Carterâ€‹Â‹Â* | True | By Craig R. Whitney;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/businesses-say-theyll-spend-more-most-gains-in-manufacturing.html | Businesses Say They'll Spend More | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/article-4-no-title.html | An adjustable canvas awning, above, designed by Denning and Fourcade, has side panels useful for screening out low western and eastern light. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/case-stays-cool-as-he-heads-back-to-washington-criticism-and-praise.html | Case Stays Cool As He Heads Back To Washington | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/text-of-property-tax-initiative.html | Text of Property Tax Initiative | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/cleric-who-baptized-graham-dies.html | Cleric Who Baptized Graham Dies | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-cases-loss-is-laid-to-lax-drive-against.html | Case's Loss Is Laid to Lax Drive Against Conservatives in G.O.P. | True | By Joseph F. Sullivan;Special to The New York Mmes | 1978-06-12 0:00 | TX 40871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/paul-roberthoudin-82-of-france-creator-of-sound-and-light-shows.html | Paul Robert-Houdin, 82, of France; Creator of â€¦Â¸Â'Sound and Lightâ€¦Â¸Â' | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/parents-encounter-teenage-sex-sex-and-teenagers.html | Parents Encounter Teenâ€¦Â¸Â'Age Sex | True | By Judy Kleivesrud | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/tv-2-for-the-summer.html | TV: 2 for the Summer | True | By Tom Buckley | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/czech-writers-fear-another-crackdown-20-citing-arrest-of-novelist.html | CZECH WRITERS FEAR ANOTHER CRACKDOWN | True | By David A. Andelman;Special to The New York Tamar | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/letters-on-mobils-psychological-reductionism-government-vs.html | Letters | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-carey-blumenthal-join-in-pressing-us-for-lengthy.html | CAREY, BLUMENTHAL JOIN IN PRESSING U.S. FOR LENGTHY CITY AID | True | By Lee Dembart;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/royal-ballet-offers-houston-mayerling.html | Royal Ballet Offers Houston layerlingâ€¦Â¸Â'Â | True | By Anna Kisselgoff | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/federal-safety-aide-says-public-wont-accept-law-on-safety-belts.html | Federal Safety Aide Says Public Won't Accept Law on Safety Belts | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/usc-stanford-in-tennis-final.html | U.S.C.,Stanfordin Tennis Final | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/chinese-aide-assures-zaire-of-help-against-soviet-condemns-soviet.html | Chinese Aide Assures Zaire of Help Against Soviet | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/the-champ-and-the-copycat-sports-of-the-times-i-call-my-self-ken.html | The Champ and the Copycat | True | Dave Anderson | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/alleged-numbers-operator-termed-exundercover-agent-for-fbi.html | Alleged Numbers Operator Termed Ex-Undercover Agent for F.B.I. | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/music-by-miss-currier.html | Music by Miss Currier | True | By Raymond Ericson | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/classic-furs-and-a-few-surprises.html | Classic Furs, And a Few Surprises | True | By Angela Taylor | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/koch-is-assailed-in-house-debate-but-aidbill-passage-is-predicted.html | Koch Is Assailed in House Debate, But Aidâ€¦Â¸Â'Bill Passage Is Predicted | True | By Edward C. Burks;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/sports-news-briefs-campbell-ferguson-win-in-british-amateur-golf.html | Sports News Briefs | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/tradition-still-thrives-at-a-changed-west-point.html | Tradition Still Thrives at a Changed West Point | True | By James Feron;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/temporary-solution-on-upstate-schools-recovery-plan-is-adopted-in.html | TEMPORARY SOLUTION ON UPSTATE SCHOOLS | True | By Richard J. Meislin | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/at-un-session-on-disarmament-the-real-business-goes-on-outside.html | At U.N. Session on Disarmament, the Real Business Goes On Outside | True | By Linda Charlton;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/3-hurt-in-explosion-at-refinery.html | 3 Hurt in Explosion at Refinery | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/political-aides-lent-a-hand-for-foreign-policy-talk-jordan-urged.html | Political Aides Lent a Hand for Foreign Policy Talk | True | By Martin Tolchin;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-shapiro-links-essex-county-victory-to-hard-work.html | Shapiro Links Essex County Victory to Hard Work | True | By Alfonso A. Narvaez | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/egyptian-judge-overturns-seizure-of-leftist-paper.html | EGYPTIAN JUDGE OVERTURNS SEIZURE OF LEFTIST PAPER | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/jazz-marlena-shaw-sings.html | Jazz: Marlena Shaw Sings | True | By John Rockwell | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/books-of-the-times-bid-for-the-ages-siege-mentality-justified.html | Books of TheTimes | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/countering-soviet-global-aims.html | Countering Soviet Global Aims | True | By Thomas H. Moorer | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/branch-control-is-revamped.html | Branch Control Is Disevard ied | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/carey-blumenthal-join-in-pressing-us-for-lengthy-city-aid-proxmire.html | CAREY, BLUMENTHAL JOIN IN PRESSING U.S, FOR LENGTHY CITY AID | True | By Lee Dembart;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/new-york-like-california-feeling-rising-resentment-on-property-tax.html | New York, Like California, Feeling Rising Resentment on Property Tai | True | By Steven R. Weisman;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/an-81-shot-captures-english-derby.html | An 8â€¦Â¸Â'1 Shot Captures English Derby | True | By Samuel Abt;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/dividends.html | Dividends | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/brooke-testimony-on-49000-debt-raises-new-points-of-controversy.html | Brooke Testimony on $49 ,000 Debt Raises New Points of Controversy | True | By Nicholas M. Horrock;Special to The New York Times | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-08 | 1978-06-08 | https://www.nytimes.com/1978/06/08/archives/anzus-talks-open-in-washington.html | ANZUS Talks Open in Washington | True | | 1978-06-12 0:00 | TX 40871 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/shakeup-makes-hauser-wanamakers-head.html | Shakeup Makes Hauser Wanamaker's Head | True | | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/antired-policy-in-africa-splits-french-along-party-lines-same.html | Antiâ€šÂ„Â²Red Policy in Africa Splits French Along Party Lines | True | By Flora Lewis Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/sec-names-maloney-to-oversight-post.html | S.E.C. Names Maloney to Oversight Post. | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/at-the-movies-star-wars-pilot-throttles-down-after-four-films.html | At the Movies | True | Tom Buckley | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/house-247155-supports-new-york-with-2-billion-bond.html | HOUSE, 247â€šÂ„Â²155, SUPPORTS NEW YORK WITH $2 BILLION BOND GUARANTEE; KO CH CALLS VOTE â€šÂ„Â²OVERWHELMINGâ€šÂ„Â² | True | By Edward C. Burks Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/sons-of-killebrew-law-taken-in-player-draft.html | Sons of Killebrew, Law Taken in Player Draft | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/currency-markets-dollar-lower-abroad-gold-declines-slightly.html | CURRENCY MARKETS Dollar Lower Abroad; Gold Declines Slightly | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/shortages-misrule-and-corruption-said-to-plague-vietnams-economy.html | Shortages, Misrule and Corruption Said to Plague Vietnam's Economy | True | By Fox Butterfield Special to The New York TImes | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-article-6-no-title.html | The New York Times/Gary | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/the-larger-danger-in-rhodesia.html | The Larger Danger in Rhodesia | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/big-rise-in-supply-of-money-credit-market-reacts-with-higher-rates.html | Big Rise In Supply Of Money | True | By John H. Allan | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/solzhenitsyn-in-harvard-speech-terms-west-weak-and-cowardly.html | Solzhenitsyn, in Harvard Speech, Terms West Weak and Cowardly | True | By Israel Shenker Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/all-the-worlds-their-stage-on-5th-avenue-and-the-mall-all-the.html | All the World's Their Stage on 5th Avenue and the Mall | True | By Robin Brantley | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/business-records.html | Business Records | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/house-debate-open-for-broadcasting.html | House Debate Open For Broadcasting | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/accused-nazi-seeks-new-trial.html | Accused Nazi Seeks New Trial | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/earnings-gulf-and-western-lifts-profits-14-in-quarter-fluor-net-off.html | EARNINGS | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-1-no-title.html | LILLIAN M. RASKIN | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/report-on-ocean-thermal-energy-calls-early-exploitation-unlikely.html | Report on Ocean Thermal Energy Calls Early Exploitation Unlikely | True | By Walter Sullivan | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/letters-of-con-edisons-plans-and-its-system-on-colonizing-space-cia.html | Letters | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/pennzoil-unit-seeks-gas-price-increases.html | Pennzoil Unit Seeks Gas Price Increases | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/case-lays-loss-to-antigovernment-mood.html | Case Lays Loss to Antigovernment Mood | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/karl-a-herrhammer-72-partner-in-international-accounting-firm.html | Karl A. Herrhammer, 72, Partner In International Accounting Firm | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/math-method-deducts-rote-and-adds-to-pupils-scores-educator.html | Math Method Deducts Rote AndAdds to Pupilsâ€šÂ„Â² | True | By Judith Cummings Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/a-club-with-a-different-jazz-band-every-night-evoking-the-goodman.html | A Club With a Different Jazz Band Every Night | True | By John S. Wilson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/rep-richmond-honored-at-party-while-pickets-assail-him-outside.html | Rep. Richmond Honored at Party While Pickets Assail Him Outside | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/teng-says-china-is-cutting-aid-to-vietnam.html | Teng Says China Is Cutting Aid to Vietnam | True | By Henry Kamm Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/city-council-legitimizes-previous-shift-in-budget-to-pay-teacher.html | City Council Legitimizes Previous Shift in Budget To Pay Teacher Salaries | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/blessing-of-fleet-in-northport-harbor.html | Blessing of Fleet In Northport Harbor | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/how-to-handle-hot-cases.html | How to Handle Hot Cases | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/books-of-the-times-form-as-essence-art-for-arts-sake.html | Books of The Times | True | By John Leonard | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/dividends.html | Dividends | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/judy-rankin-shares-golf-lead-with-67-miss-wright-posts-69-morley.html | Judy Rankin Shares Golf Lead With 67 | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/market-place-how-takeover-rumors-start.html | Market Place | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/a-temptation-in-india.html | A Temptation in India | True | By Fouad Ajami | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/central-bank-expects-south-american-offer.html | Central Bank Expects South American Offer | True | | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/british-bookies-favor-argentina.html | British Bookies Favor Argentina | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/bell-says-hed-give-a-pardon-to-nixon.html | Bell Says He'd Give A Pardon to Nixon | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/article-2-no-title.html | The Now York Times/Gary Settle | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-article-5-no-title.html | Associated Press | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/california-ratings-curb.html | California Ratings Curb | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/mcgovern-and-church-chide-carter-on-his-speech-white-house-declines.html | McGovern and Church Chide Carter on His Speech | True | By Terence Smith Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-investigation-of-port-corruption-brings-indictment.html | Investigation of Port Corruption Brings Indictment of 22 in Miami | True | By A Nthony Marro Special to New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/doctor-says-herrin-was-psychotic.html | Doctor Says Herrin Was Psychotic | True | By Ronald Smothers Special to New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/nets-get-phil-jackson-as-part-of-a-settlement-with-knicks-nets.html | Nets Get Phil Jackson as Part Of a Settlement With Knicks | True | By Sam Goldaper | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/auctions.html | Auctions | True | Rita Reif | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/cauthen-a-clear-leader.html | Cauthen a Clear Leader | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/the-editorial-notebook-why-johnny-isnt-learning-french.html | The Editorial Notebook Why Johnny Isn't Learning French | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/apathy-slows-democrats-drive-for-nationalissues-conference-fourth.html | Apathy Slows Democratsâ€š Â.Â¯ | True | By Frank Lynn | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/court-rejects-socal-on-taxes.html | Court Rejects Socal on Taxes | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/polaroid-chemical-disclosure-delayed.html | Polaroid Chemical Disclosure Delayed | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/soviet-says-the-us-eavesdrops-in-moscow.html | Soviet Says the U. S. Eavesdrops in Moscow | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/house-247155-supports-new-york-with-2-billion-bond-guarantee-koch.html | HOUSE, 247â€šÂ.Â¯155, SUPPORTS NEW YORK WITH $2 BILLION BOND GUARANTEE; KOCH CALLS VOTE â€šÂ.Â¯OVERWHELMINGâ€šÂ.Â¯ | True | By Edward C. Burks Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-exteamster-aide-from-paramus-pleads-guilty-on.html | Exâ€šÂ.Â¯Teamster Aide From Paramus Pleads Guilty on Illegal Payments | True | By Walter H. Waggoner Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/borg-defeats-ramirez-barazzutti-ousts-dibbs-connors-is-snubbed.html | United Press international | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/ftc-stops-dunning-tactic.html | F.T.C. Stops Dunning Tactic | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/high-school-girl-from-jersey-wins-years-scholarship-in-times.html | Nigh School Girl From Jersey Wins Year's Scholarship in Times Contest | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/television.html | Television | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/article-3-no-title.html | United Press International | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/in-connecticut-a-class-of-one-she-deserved-it.html | In Connecticut, a Class of One | True | By Matthew L. Wald Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/more-americans-are-taking-the-waters-exotic-brands-increasing.html | More Americans Are Taking the Waters | True | By Phillip H. Wiggins | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/black-leaders-are-critical-of-some-of-kochs-policies-urban-affairs.html | Black Leaders Are Critical of Some of Koch's Policies | True | By Roger Wilkins | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/uniquack-on-prop-13-washington.html | Uniquack on Prop. 13 | True | By James Reston | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/stage-vanya-and-macbeth-stratford-festival-antiques-show-arriving.html | Stage: â€šÂ.Â¯Vanyaâ€šÂ.Â¯ | True | By Richard Eder | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/shift-on-cotton-dust-is-a-carter-compromise-sticking-it-to-the-sick.html | Shift on Cotton Dust Is a Carter Compromise | True | By Wayne King Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/a-palestinian-base-destroyed-by-israelis.html | A Palestinian Base Destroyed by Israelis | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/australia-eases-rules-for-foreign-concerns-equity-rule-of-75-for.html | Australia Eases Rules For Foreign Concerns | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-brown-asks-california-legislature-to-use-surplus.html | Brown Asks California Legislature To Use Surplus to Offset Tax Cut | True | By Robert Lindsey Special to New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/norris-goff-abner-of-lum-and-abner-is-dead-at-72-conflicting.html | Norris Goff, Abner of lum and Abner,â€šÂ.Â | True | By Eric Pace | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/court-fines-spinks.html | Court Fines Spinks | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/gotbaum-is-adamant-on-raises-won-in-75-testifies-union-never-gave.html | GOTBAUM IS ADAMANT ON RAISES WON IN â€˜75 | True | By Damon Stetson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/john-o-weaver-72-retired-army-colonel-and-episcopal-priest.html | John O. Weaver, 72, Retired Army Colonel And Episcopal Priest | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/expos-rogers-pitches-a-onehitter-cubs-10-reds-1-cards-2-braves-0.html | Exposâ€™ | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/israelis-ask-brazilians-to-extradite-exss-aide.html | ISRAELIS ASK BRAZILIANS TO EXTRADITE EXâ€˜SS AIDE | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/georgiapacific-planning-to-buy-hudson-corp.html | Georgiaâ€™Pacific Planning To Buy Hudson Corp. | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/around-the-nation-malpractice-study-shows-injuries-exceed-claims.html | Around the Nation | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/carter-on-soviet-an-ambiguous-message-conflicting-aims-of-address.html | Carter on Soviet: An Ambiguous Message | True | By Bernard Givertzman Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/salomon-to-retire-gutfreund-gets-post-gutfreund-to-succeed-salomon.html | Salomon to Retire; Gutfreund Gets Post | True | By Karen W. Arenson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/barr-replaces-miller-on-conrail-board.html | Barr Replaces Miller on Conrail Board | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/stage-piano-bar-opens-off-broadway-a-singalong.html | Stage: â€˜Piano Barâ€™ Opens Off Broadway | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/national-zinc-drops-increase.html | National Zinc Drops Increase | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-us-to-lift-imports-of-beef-to-cut-cost-carter.html | U.S TO LIFT IMPORTS OF BEEF TO CUT COST | True | By Seth S. King Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/restaurants-stuffed-cabbage-and-sushi-on-east-side.html | Restaurants | True | Mimi Sheraton | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/advertising-wanted-one-million-travelers-cox-is-acquired-by-degarmo.html | Advertising | True | Philip H. Dougherty | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/littleknown-songs-of-irving-berlin-collector-of-berlins-songs-tips.html | Littleâ€™Known Songs of Irving Berlin | True | By Eleanor Blau | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/caution-politics-delay-police-pay-late-checks-linked-to.html | CAUTION, POLITICS DELAY POLICE PAY | True | By John Kifner | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/bridge-imaginative-bid-helps-to-gain-edge-on-opponents-opening-a.html | Bridge | True | By Alan Truscott | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/tribute-to-paul-robeson-at-fisher-hall.html | Tribute to Paul Robeson at Fisher Hall | True | By Raymond Ericson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/schlitz-loses-court-bid.html | Schlitz Loses Court Bid | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/weekender-guide-huguenots-in-ulster-japan-society-films-blooming.html | WEEKENDER GUIDE | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/penalty-asked-for-air-france.html | Penalty Asked For Air France | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/music-paul-reifs-work.html | Music: Paul Reif's Work | True | By Allen Hughes | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/usc-nine-trounces-arizona-state-for-title.html | U.S.C. Nine Trounces Arizona State for Title | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/mattel-restructures-credit-line-and-debt.html | Mattel Restructures Credit Line and Debt | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/jury-finds-socalled-mormon-will-of-hughes-a-fake-another-part-of.html | Jury Finds Soâ€˜Called Mormon Will of Hughes a Fake | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/newspaper-guild-and-daily-news-to-resume-contract-talks-today.html | Newspaper Guild and Daily News To Resume Contract Talks Today | True | By Peter Kihss | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/no-1-bullets-shoot-down-some-myths-both-coaches-excel-third-time-a.html | No. 1 Bullets Shoot Down Some Myths | True | By Leonard Koppett Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/discotheque-fanatics-mob-latest-addition-to-scene-rating-the-discos.html | Discotheque Fanatics Mob Latest Addition to Scene | True | By Judy Klemesrud | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/senate-again-fails-to-curb-filibuster-on-labor-measure-nove-fails.html | Senate Again Fails To Curb Filibuster On Labor Measure | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/senegal-leader-reads-the-unofficial-line-his.html | Senegal Leader Reads The Unofficial Line His Poetry | True | By Thomas Lask | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-us-finds-negligence-by-three-companies-in-scaffold.html | U.S. FINDS NEGLIGENCE BY THREE COMPANIES IN SCAFFOLD DEATHS | True | By Philip Shabecoff Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/early-bond-sales-brisk-money-news-ends-rally-75-million-in-deere.html | Early Bond Sales Brisk; Money News Ends Rally | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/stanford-tennis-team-wins.html | Stanford Tennis Team Wins | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/freeda-b-franklin-retired-in-68-as-a-times-reference-librarian.html | Freeda B. Franklin, Retired in â€šÃ„Â²68 As a Times Reference Librarian | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/barons-hope-for-home-in-garden-a-team-without-a-home-moving-around.html | Barons Hope For â€šÃ„Â²Homeâ€šÃ„Â´ In Garden | True | By Gerald Eskenazi | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/joys-of-greece-at-l-i-fair-shrine-of-the-weeping-madonna-taste-buds.html | oys of Greece at L. I. Fair | True | By Irvin Molotsky | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/mr-sadat-parades-his-weakness.html | Mr. Sadat Parades His Weakness | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/broadway-charly-is-reborn-yet-one-more-time-now-as-musical.html | Broadway | True | John Corry | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/us-finds-negligence-by-three-companies-in-scaffold-deaths-willful.html | ES.FINDS NEGLIGENCE BY THREE COMPANIES IN SCAFFOLD DEATHS | True | By Philip Shabecoff Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/a-fair-at-madison-square.html | A Fair at Madison Square | True | By C. Gerald Fraser | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/business-digest-washington-markets-companies-finance-people-todays.html | BUSINESS Digest | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/exxon-sued-by-us-asking-183-million-in-embargo-profits-alleged.html | Exxon Sued by U.S., Asking $183 Million In Embargo Profits | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/coast-s-ls-advance-while-dow-marks-time-kaufman-broad-gains-amex.html | Coast S.& | True | By Vartanig G. Vartan | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/apl-will-continue-pabst-takeover-bid.html | APL Will Continue Pabst Takeover Bid | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/cabaret-miss-nelson.html | Cabaret: Miss Nelson | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/vicki-oransky-married-to-andrew-wittenstein.html | Vicki Oransky Married to Andrew Wittenstein | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/demilia-says-pba-is-planning-strike-vote-its-first-in-84-years-an.html | DeMilia Says P.B.A. Is Planning Strike Vote, Its First in 84 Years | True | By Leonard Buder | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/dancing-to-an-ethnic-beat-where-to-dance-to-an-ethnic-beat-how-to.html | Dancing to an Ethnic Beat | True | By Jennifer Dunning | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-case-lays-loss-to-antigovernment-mood-possibility.html | Case Lays Loss to Antigovernment Mood | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/from-the-bleachers-to-the-big-leagues-made-debut-in-mamet-play.html | New Face: Roberta Custer | True | By Robert Berkvist | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/nbc-lawyer-jailed-over-tv-documentary-film-is-freed-on-appeal-judge.html | NBC Lawyer, Jailed over TV Documentary Film, Is Freed on Appeal | True | By Robert D. McFadden | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/brown-asks-california-legislature-to-use-surplus-to-offset-tax-cut.html | Brown Asks California Legislature To Use Surplus to Offset Tax Cut | True | By Robert Lindsey Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/ford-shifts-executive-jobs-again-ford-jobs.html | Ford Shifts Executive Jobs Again | True | By Reginald Stuart Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-shortages-misrule-and-corruption-said-to-plague.html | Shortages, Misrule and Corruption Said to Plague Vietnam's Economy | True | By Fox Butterfield Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/macys-asking-cash-customers-for-names-sets-off-controversy-designed.html | Macy's Asking Cash Customers For. Names Sets Off Controversy | True | By Ralph Blumenthal | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/palestinian-militant-in-moscow.html | Palestinian Militant in Moscow | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/house-rollcall-on-loan-guarantee.html | House Rollâ€šÃ„Â´Call on Loan Guarantee | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-woman-elected-head-of-short-hills-temple.html | Woman Elected Head Of Short Hills Temple | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/economic-scene-outlook-mixed-on-inflation.html | Economic Scene | True | Thomas E. Mullaney | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/amterre-to-prepare-liquidation-plan.html | Amterre to Prepare Liquidation Plan | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/events-and-openings.html | Events and Openings | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/allens-widow-is-named-to-senate-opposed-labor-law-revision.html | Allen's Widow Is Named to Senate | True | By Ray Jenkins Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/us-in-reversal-will-sell-china-equipment-withheld-from-soviet.html | U.S., in Reversal, Will Sell China Equipment Withheld From Soviet | True | By Bernard Weinraub Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/management-colleges-write-for-business.html | Management | True | Elizabeth M. Fowler | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/output-up-for-gasoline.html | Output Up For Gasoline | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/silverman-takes-nbc-helm-today-made-into-a-celebrity-preoccupied.html | Silverman Takes NBC Helm Today | True | By Les Brown | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/a-new-revolution-in-the-nation.html | A â€šÃ„Â²New Revolutionâ€šÃ„Â´ | True | By Tom Wicker | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/art-people-hudson-museum-in-heroic-role.html | Art People | True | Grace Glueck | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/issue-and-debate-capital-gains-tax-wealth-egalitarianism-the.html | Issue and Debate Capital Gains Tax: Wealth, Egalitarianism, the Economy | True | By Edward Cowan Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/frogs-to-jump-for-joy-in-hartford-contest.html | Frogs to Jump for Joy in Hartford Contest | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-new-jersey-briefs-funds-appropriatad-for-highway.html | New Jersey Briefs | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/brand-starts-folk-series.html | Brand Starts Folk Series | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/equipment-for-china-designed-to-analyze-a-variety-of-signals.html | Equipment for China Designed to Analyze A Variety of Signals | True | By Malcolm W. Browne | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/investigation-of-port-corruption-brings-indictment-of-22-in-miami.html | Investigation of Port Corruption Brings Indictment of 22 in Miami | True | By Anthony Marro Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/one-vote-decides-bond-issue.html | One Vote Decides Bond Issue | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/browaldh-mixes-volvos-with-swedish-banking.html | Browaldh Mixes Volvos With Swedish Banking | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/senegal-leader-reads-the-unofficial-line-his-poetry-reaction-to-a.html | Senegal Leader Reads The Unofficial Line â€šÃ„Ã®His Poetry | True | By Thomas Lask | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-york-assembly-passes-hospitalrate-limits-would-be-amazing-to-me.html | New York Assembly Passes Hospitalâ€šÃ„Ã´Rate Limits | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/campbell-ousted-in-british-golf-beth-daniel-advances-doppelt-wins.html | Campbell Ousted in British Golf | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/ronson-expects-profitable-year.html | Ronson Expects Profitable Year . | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/weary-nehemiah-considers-leaving-maryland-strain-of-travel-metear.html | Weary Nehemiah Considers Leaving Maryland | True | By Neil Amdur Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/affirmed-is-put-on-notice-if-belmont-pace-is-slow-darby-creek-road.html | The New York Times/Robert Walker | True | By Steve Cady | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/books-cauthen-profile.html | Books: Cauthen Profile | True | By Steve Cady | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/columbium-price-up.html | Columbium Price Up | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/dance-bertram-ross.html | Dance: Bertram Ross | True | By Jack Anderson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/about-real-estate-groups-are-attracting-loans-to-recycle.html | About Real Estate Groups Are Attracting Loans to Recycle Neighborhoods | True | By Alan S. Oser | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/multifoods-proposal.html | Multifoods Proposal | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/jury-deadlock-brings-a-mistrial-in-physicians-trial-for-murder.html | Jury Deadlock Brings a Mistrial In Physician's Trial for Murder | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/art-edward-sorel-a-pen-that-bites.html | Art: Edward Sorel â€šÃ„Ã®A Pen That Bites | True | By Vivien Raynor | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/mideast-feminism-views-of-female-film-makers-feminist-films-trying.html | Mideast Feminism: Views of Female Film Makers | True | By Barbara Crossette | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/president-announces-10-billion-innercity-loan-plan.html | President Announces $10 Billion Innerâ€šÃ„Ã´City Loan Plan; | True | By Judith Miller Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/world-news-briefs-tanzanian-leader-defends-soviet-role-in-africa-2.html | World News Briefs | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/holtzman-protests-disabled-status-holtzman-is-protesting-elegation.html | Holtzman Protests â€šÃ„Ã´Disabledâ€šÃ„Ã´ | True | By Murray Chass | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/kyprianou-pleads-greek-cypriot-case-in-washington-senators-briefed.html | Kyprianou Pleads Greek Cypriot Case in Washington; | True | By Graham Hovey Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/mary-grisanti-wed-to-paul-t-schnell.html | Mary Grisanti Wed To Paul T. Schnell | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/business-in-the-short-run-and-long-run.html | Business, in the Short Run, and Long Run | True | By T. Vincent Learson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/stage-brechts-joan-in-the-grinder.html | Stage: Brecht's â€šÃ„Ã´Joanâ€šÃ„Ã´ | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/celebrating-american-art-at-the-whitney-art-whitney-celebrates.html | Celebrating American Art At the Whitney | True | By John Russell | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/chinese-minister-in-the-hague.html | Chinese Minister in The Hague | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-three-corporations-due-to-leave-hillside.html | Thrife Corporation,s Due to Leave Hillside | True | By Joan Cook Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/coast-bell-may-face-back-tax-coast-bell-may-face-back-tax.html | Coast Bell May Face Back Tax | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/article-1-no-title.html | Associated Press | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/article-4-no-title.html | Asscited Press | True | | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/maidman-in-critical-condition-after-being-struck-by-an-auto.html | Maidman in Critical Condition After being Struck by an Auto | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/woodward-bids-for-seat-held-by-goodman-former-finance-administrator.html | Woodward BidsFor Seat Held By Goodman | True | By Glenn Fowler | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-value-of-curare-findings-argued-at-jascalevich.html | Value of Curare Findings Argued at Jascalevich Trial | True | By David Bird Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/state-court-limits-use-of-joint-custody-a-voluntary-alternative-a.html | State Court Limits Use of Joint Custody | True | By Tom Goldstein | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/fed-clash-seen-with-congress-issue-is-plan-for-reserve-interest-may.html | Fed Clash Seen With Congress | True | By Clyde H. Farnsworth Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/national-zoo-asking-the-chinese-fox-advice-on-mating-of-pandas.html | National Zoo Asking the Chinese For Advice on Mating of Pandas | True | By Karin de Witt Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/school-board-cited-for-failing-to-teach-court-tells-it-to-help.html | SCHOOL BOARD CITED FOR FAILING TO TEACH | True | By Richard Severo | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/notes-on-people.html | Notes on People. | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/music-philharmonic.html | Music: Philharmonic | True | By Donal Henahan | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/nortonholmes-expected-to-be-close-zarate-vs-hernandez-nortonholmes.html | Nortonâ€šÃ„Â"Holmes Expected to Be Close | True | By Michael Katz Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/britain-raises-lending-rate.html | Britain Raises Lending Rate | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/ballet-two-debuts.html | Ballet: Two Debuts | True | By Anna Kisselgoff | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/screen-damien-back-in-omen-iiborn-unto-a-jackel.html | Screen: Damien Back in 'Omen II':'Born Unto a Jackel' | True | By Vincent Canby | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/georgia-leads-ncaa-golf.html | Georgia Leads N.C.A.A. Golf | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/for-children.html | For Children | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/tv-talk-shows-leave-a-trail-of-gold-participants-scramble-to-hit.html | TV Talk Shows Leave a Trail of Gold | True | By Edwin McDowell | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/navy-cautions-on-work-halt.html | Navy Cautions On Work Halt | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-us-in-reversal-will-sell-china-equipment-withheld.html | U.S, in Reversal, Will Sell China Equipment Withheld From. Soviet | True | By Bernard Weinraub Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/control-board-talks-stalled-in-albany-banks-and-state-democrats.html | CONTROL BOARD TALKS STALLED IN ALBANY | True | By Steven R. Weisman Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-math-method-deducts-rote-and-adds-to-pupils-scores.html | Math Method Deducts Rote AndAdds to Pupilsâ€šÃ„Â´ | True | By Judith Cummings Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/a-200year-tradition-complaints-from-congress.html | A 200â€šÃ„Â¨Year Tradition: Complaints From Congress | True | By Marjorie Hunter Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/cj-as-in-calmly-jubilant-sports-of-the-times-ten-days-turned-into.html | C.J., As in Calmly Jubilant | True | Dave Anderson | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/dance-rotante-troupe.html | Dance: Rotante Troupe | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/welfare-agency-moves-to-share-in-brooke-motherinlaws-estate-a.html | Welfare Agency Moves to Share In Brooke Mother-in-Law's Estate | True | By Nicholas M. Horrock Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-policefiremen-pension-at-50-after-20-years-is.html | Policeâ€šÃ„Â¨Firemen Pension at 50 After 20 Years Is Voted | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/new-york-telephone-applies-for-a-36-rate-increase-productivity.html | New York Telephone Applies for a 3.6% Rate Increase | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/sports-today-baseball-boxing-harness-racing-jaialai-tennis.html | Sports Today | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/upstate-district-is-told-to-repay-property-taxes-to-steel-company.html | Upstate District Is Told to Repay Property Taxes to Steel Company | True | By Richard J. Meislin Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/publishing-funny-thing-happened-on-way-to-printer.html | Publishing: Funny Thing Happened on may to Printer | True | By Thomas Lask | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/commodities-cattle-futures-stronger-despite-eased-imports-small.html | COMMODITIES Cattle Futures Stronger Despite Eased Imports | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/geico-proposes-suit-settlement.html | Geico Proposes Suit Settlement | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/archives/us-to-lift-imports-of-beef-to-cut-cost-carter-urges-congress-to.html | U.S. TO LIFT IMPORTS OF BEEF TO CUT COST | True | By Seth S. King Special to The New York Times | 1978-06-12 0:00 | TX 40870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/president-and-senghor-exchange-their-books.html | President and Senghor Exchange Their Books | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/comedian-acquitted-in-drug-case-retrial-possible-on-second-charge.html | Comedian Acquitted in Drug Case; Retrial Possible on Second Charge | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/arco-rejects-offer-to-sell-copper-stock.html | Arco Rejects Offer To Sell Copper Stock | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/indian-leader-arrives-in-us.html | Indian Leader Arrives in U.S. | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/united-nuclear-gets-big-uranium-order.html | United Nuclear Gets Big Uranium Order | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/garrett-clouts-no-22.html | Garrett Clouts No. 22 | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/city-sees-an-intolerable-situation-if-congress-votes-against-loan.html | City Sees an â€šÃ„Â¨Intolerable Situationâ€šÃ„Â´ If Congress Votes Against Loan Aid | True | By Lee Dembart | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/on-the-waterfront-in-new-york-its-crimeridden-history-is-linked-to.html | 1On the Waterfront in New York: Its Crime â€šÃ„Â¨Ridden History Is Linked to the Shapeâ€šÃ„Â¨Up. | True | By Robert Mcg. Thomas Jr. | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-09 | 1978-06-09 | https://www.nytimes.com/1978/06/09/archives/bluefish-fill-local-waters-30pound-bass-at-montauk.html | Bluefish Fill LocalVVaters; 30â€šÃ„Â¨Pound Bass at Montauk | True | | 1978-06-12 0:00 | TX 40870 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-repeat-passengers-one-has-flown-63-times-encourage.html | Repeat Passengers (One Has Flown 63 Times) Encourage Concorde's Operators Despite Current Losses | True | By Richard Witkin | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/disillusion-decried-at-city-college-commencement.html | Disillusion Decried at City College Commencement | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/a-sketch-book-is-presented-by-the-new-york-city-ballet.html | 'A Sketch Book' Is Presented by the New York City Ballet | True | By Anna Kisselgoff | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/evangelical-group-stirs-controversy-bnai-yeshua-opens-meeting-on-li.html | EVANGELICAL GROUP STIRS CONTROVERSY | True | By George Veesey | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/us-helping-to-open-south-bronx-plant-1-million-federal-loan-to.html | U.S. HELPING TO OPEN SOUTH BRONX PLANT | True | By Lena Williams Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/14-debutantes-presented.html | 14 Debutantes Presented | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/about-new-york-where-mothers-learn-mothering.html | About New York | True | By Francis X. Clines | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/conditioning-unhealthy-hair-back-into-shape-the-salons-that-can.html | Conditioning Unhealthy Hair Back Into Shape: The Salons That Can Help | True | By Angela Taylor | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-finances-of-conrail-being-investigated-undelivered.html | FINANCES OF CONRAIL BEING INVESTIGATED | True | By Ernest Holsendolph;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/holmes-takes-title-from-norton-on-a-split-decision.html | Aymdalerl Press | True | By Michael Katz | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/patents-supersonic-dualuse-plane-by-drostatic-energy-converter.html | Patents | True | Stacy V. Jones | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/action-delayed-on-bid-by-ltv.html | Action Delayed On Bid by LTV | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/with-morman-will-rejected-taxes-may-consume-hughes-estate-no.html | With â€šÃ„Â¨Mormon Willâ€šÃ„Â´ Rejected Taxes May consume Hughes Estate | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/tanker-hits-sailboat-4-saved.html | Tanker Hits Sailboat | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/obituary-1-no-title.html | SAMUEL SLOAN WALKER | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/bridge-grand-national-zonal-playoffs-opening-in-philadelphia-today.html | Bridge | True | By Alan Truscott | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/2d-psychiatrist-testifies-that-herrin-was-psychotic-at-the-time-of.html | 2d Psychiatrist Testifies That Herrin Was Psychotic At the Time of the Slaying | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/tv-silverman-starts-by-hiring-irwin-segelstein-mourning-becomes.html | TV: Silverman Starts by Hiring Irwin Segelstein | True | By Richard F. Shepard | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/koch-vote-on-budget-faces-a-court-test-borough-chiefs-question-his.html | KOCH VOTE ON BUDGET FACES A COURT TEST | True | By Edward Ranzal | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-israeli-commandos-raze-guerrilla-base-on-lebanons.html | ISRAELI COMMANDOS RAZE GUERRILLA BASE ON LEBANON'S COAST | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/track-and-field.html | Track and Field | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/molson-in-acquisition.html | Molson in Acquisition | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/democrats-adopt-nominating-rules-for-80-campaign-14week-primary.html | Democrats Adopt Nominating Rules For â€šÃ„Â¨'80 Campaign | True | By Adam Clymer, Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/carter-offers-26-water-projects-and-threatens-to-veto-wider-plan.html | Carter Offers 26 Water Projects And Threatens to Veto Wider Plan | True | By Seth S. King Special to the New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/expennsylvania-house-speaker-drops-his-effort-to-avoid-prison-ought.html | Eaâ€šÃ„Â¨Pennsylvania House Speaker Drops His Effort to Avoid Prison | True | By Gregory Jaynes Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-these-days-it-isnt-just-the-eighth-at-belmont-a.html | These Days It Isn't Just â€¦â€the Eighth at Belmontâ€¦â€¦Â¨ | True | By Steve Cady | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Fred R. Conrad | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/wobbling-skylab-steadied-in-orbit-reducing-likelihood-of-its.html | Wobbling Skylab Steadied in Orbit, Reducing Likelihood of Its Falling | True | By John Noble Wilford | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/business-digest-washington-companies-markets-international-people.html | BUSINESS Digest | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/senate-unit-is-focus-of-city-aid-lobbying-after-house-victory-citys.html | Senate Unit Is Focus Of Cityâ€¦Â¨Aid Lobbying After House Victory | True | By Edward C. Burks sp.nl.1 The ::!ce York Tïmps | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/business-records.html | Business Records | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/sports-today.html | Sports Today | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/cubans-hear-of-relatives-killed-in-africa-bodies-not-returned.html | Cubans Hear of Relatives Killed in Africa | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/ford-orders-recall-of-15-million-pintos-for-safety-changes-inquiry.html | Ford Orders Recall Of 1.5 Million Pintos For Safety Changes | True | By Reginald Stuart | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/no-gold-streets-the-vietnamese-found.html | No Gold Streets, the Vietnamese Found | True | By Ellyn Bache | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/brezhnevs-visit-to-the-czechsa-bearhug-for-husaks-orthodoxy-10.html | Brezhnev's Visit to the Czechs -A Bearhug for Husak's Orthodoxy | True | By David A. Andelman;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/south-africa-denies-passports-to-two-soweto-leaders-blacks.html | South Africa Denies Passports to Two Soweto Leaders | True | By John F. Burns;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/french-treasury-aide-heads-imf.html | French Treasury Aide Heads I.M.F. | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/peking-rejects-proposals-by-hanoi-for-talks-on-expulsion-of-chinese.html | Peking Rejects Proposals by Hanoi For Talks on Expulsion of Chinese | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/ncaa-charges-untrue-tarkanian-tells-hearing-appealing-his.html | N.C.A.A. Charges Untrue, Tarkanian Tells Hearing | True | By Gordon S. White Jr. | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-first-of-10-rebuilt-locomotives-is-back-in-service.html | First of 10 Rebuilt Locomotives Is Back in Service | True | By Walter H. Waggoner;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/pryor-aids-action-in-rate-case-dominating-arkansas-senate-race.html | Pryor Aide's Action in Rate Case Dominating Arkansas Senate Race | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/everett-r-holles-is-dead-at-74-an-excorrespondent-and-editor.html | Everett R. Holles Is Dead at 74; An Exâ€¦Â¨Correspondent and Editor | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/dyson-proposes-limit-on-number-of-public-employees-in-the-state.html | Dyson Proposes Limit on Number Of Public Employees in the State | True | By Steven R. Weisman | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-peruvian-loan-deal-seeks-to-avoid-default-peru-seeks-to-avoid.html | New Peruvian Loan Deal Seeks to Avoid Default | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/repeat-passengers-one-has-flown-63-times-encourage-concordes.html | Repeat Passengers (One Has Flown 63 Times) Encourage Concorde's Operators Despite Current Losses | True | By Richard Witkin | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/dividends.html | Dividends | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-briefs-us-judge-from-nutley-is-slain-in.html | New Jersey Briefs | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/smelling-good-costly-for-men-learning-the-difference-smelling-good.html | Smelling Good Costly for Men | True | By Barbara Ettorre | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-dyson-proposes-limit-on-number-of-public-employees.html | Dyson Proposes Limit on Number Of Public Employees in the State | True | By Steven R. Weisman;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/alydar-plans-to-match-strides-with-affirmed-alydar-plans-new.html | Alydar'laps to Match Strides With Affirmed | True | By James Tuite | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/the-winters-tale-at-stratford.html | `The Winter's Tale'â€¦Â¨Â¨ | True | By Richard Eder | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/mets-score-2-in-8th-inning-and-defeat-the-giants-32-playing-it-safe.html | Mets Score 2 in 8th Inning And Defeat the Giants, 3-2 | True | By Joseph Durso | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/4-accused-of-bribing-a-probation-official-suspected-organizedcrime.html | 4 ACCUSED OF BRIBING A PROBATION OFFICIAL | True | By Selwyn Raab | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/alice-closing-down-in-philadelphia-losing-250000-in-philadelphia.html | `Alice'â€¦Â¨Â¨ | True | By Eric Pace | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/ulster-official-says-charge-of-brutality-hasnt-been-proved-evidence.html | Ulster Official Says Charge of Brutality Hasn't Been Proved | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/black-cited-in-memo-of-fbi-is-identified-bureau-considered-grooming.html | BLACK CITED IN MEMO OF F.B.I. IS IDENTIFIED | True | By Anthony Marro | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/man-here-loves-his-horse-sports-of-the-times-hey-stevie-look-never.html | Man Here Loves His Horse | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/your-money-potential-profit-for-insured.html | Your Money | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/archives/radardetector-convictions-upset.html | Radarâ€¦Â¨Detector Convictions Upset | True | By Ben A. Franklin | 1978-06-16 0:00 | TX 44537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/bissell-and-miss-van-hamel-dance-don-quixote.html | Bissell and Miss van Hamel Dance 'Don Quixote' | True | By Jack Anderson | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/the-end-of-californias-drought-brings-a-new-kind-of-fire-threat.html | The End of California's Drought Brings a New Kind of Fire Threat | True | By Les Ledbetter | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/article-1-no-title.html | The Now New York Times/Fred R. Conrad | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/miss-lopez-cards-65136-to-share-lpga-lead-simons-leads-on-68136.html | Miss Lopez Cards 65â€šÃ„Â°136 To Share L.P.G.A. Lead | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/the-return-of-prepaid-medicine.html | The Return of Prepaid Medicine | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-article-4-no-title.html | Associated Priss | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/world-news-briefs-mrs-gandhi-is-unhurt-in-attack-on-her-car.html | World News Briefs | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/television.html | Television | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/catwalk-jumpoff-victor-in-kent-horse-show.html | Catwalk Jumpoff Victor In Kent Horse Show | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/chinese-leader-assails-a-certain-superpower.html | Chinese Leader Assails `A Certain Superpower'â€šÃ„Â¡ | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/pfister-mayer-of-us-win-french-open-doubles-title-connors-smith-in.html | Pfister, Mayer of U.S. Win French Open Doubles Title | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/almostblind-man-slain-as-police-seek-burglar.html | ALMOST'â€šÃ„Â°BLIND MAN SLAIN AS POLICE SEEK BURGLAR | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-leesburg-prisoners-stage-brief-protest-work-is.html | LEESBURG PRISONERS STAGE BRIEF PROTEST | True | By Robert Hanley,Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/ann-wilder-douglass-wed-to-john-morrison-rosen.html | Ann Wilder Douglass Wed To John Morrison Rosen | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/2-democrats-intensify-drive-to-bar-a-tax-cut-33-billion-tax-rise.html | 2 Democrats Intensify Drive to Bar a Tax Cut | True | By Edward Cowan,Special to I he New Yo k I Imes | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/pet-charges-ic-misleads-on-offer-17page-complaint-deplores-lack-of.html | Pet Charges IC Misleads On Offer | True | By Robert J. Cole | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-consumer-notes-another-insurance-company-to.html | Consumer Notes Anotherinsurance Company To Withdraw From Jersey | True | By Alfonso A. Narvaez | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/george-clintons-funkadelic-band.html | George Clinton's 'Funkadelic' Band | True | By Robert Palmer | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/georg-jensen-in-trouble-owner-denies-it-suppliers-still-wary-on.html | Georg Jensen in Trouble? Owner Denies It; Suppliers Still Wary On Outlook | True | By Isadore Barmash | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/koch-defends-policies-toward-the-minorities.html | KOCH DEFENDS POLICIES TOWARD THE MINORITIES | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-carter-offers-26-water-projects-and-threatens-to.html | Carter Offers 26 Water Projects And Threatens to Veto Wider Plan | True | By Seth S. King,Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/case-of-the-vanishing-headmistress-kind-of-an-anachronism.html | Case of the Vanishing Headmistress | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/the-winner-takes-a-divein-pool-wanted-to-close-show-norton-accepts.html | The Winner Takes a Dive-in Pool | True | By Dave Anderson Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/33-million-is-awarded-widow-of-beating-victim.html | $3.3 MILLION IS AWARDED WIDOW OF BEATING VICTIM | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-york-state-budget-shows-surplus-of-46-million-assembly-approval.html | New York State Budget Shows Surplus of $46 Million | True | By Richard J. Meislin | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/mormon-church-strikes-down-ban-against-blacks-in-priesthood-change.html | Mormon Church Strikes Down Ban Against Blacks in Priesthood | True | By Kenneth A. Briggs | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/talking-business-taxing-of-perks-exofficials-view.html | TALKING BUSINESS Taxing of Perks: Exâ€šÃ„Â¡Official's View | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/carter-talks-with-egyptian-official.html | Carter Talks With Egyptian Official | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/joan-little-is-returned-to-raleigh.html | Joan Little Is Returned to Raleigh | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/finances-of-conrail-being-investigated-undelivered-w2-forms-studied.html | FINA CES OF CONRAIL BEING INVESTIGATED | True | By Ernest Holsendolph | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-carters-case-on-cubs-not-proved-foreign-relations.html | Carter's Caseon CubaIl Not Proved, Foreign Relations Chairman Says | True | By Bernard Gwertzman,Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/south-korean-farmers-productive-but-vanishing-breed-rice-crop.html | South Korean Farmers Productive but Vanishing Breed | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/pacific-far-east-gets-receiver.html | Pacific Far East Gets Receiver | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/a-tale-of-no-pities-observer.html | A Tale Of No Pities | True | By Russell Baker | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/dean-buys-vita-herring.html | Dean Buys Vita Herring | True | | 1978-06-16 0:00 | TX 44537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/air-bumping-award-made.html | Air Bumping Award Made | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/doctors-at-columbiapresbyterian-monitor-births-in-harlem.html | Doctors at ColumbiaâÃ‚Ã‚"Presbyterian Monitor Birthsin Harlem | True | By Ronald Sullivan | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/ann-sherrill-a-teacher-wed-to-john-s-pyne.html | Ann Sherrill, a Teacher, Wed to John S. Pyne | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/carters-case-on-cuba-not-proved-foreign-relations-chairman-says.html | Carter's Case on Cuba Not Proved, Foreign Relations Chairman Says | True | By Bernard Gwertzman | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/straight-time.html | Straight Time | True | By Michael J. Weithorn | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/edwards-and-nehemiah-victors-in-aau-track-quartie-apparent-victor.html | Edwards and Nehemiah Victors in A.A.U. Track | True | By Neil Amdur Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/commodities-soybean-futures-climb-3c-a-bushel-silver-futures-down.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/these-days-it-isnt-just-the-eighth-at-belmont-a-mixture-of-the-old.html | These Days It Isn't Just âÃ‚Ã‚the Eighth at BelmontâÃ‚Ã‚ | True | By Steve Cady | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/swiss-bank-accord-set-in-scandal.html | Swiss Bank Accord Set In Scandal | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/bombbuilding-paper-by-student-is-a-secret.html | Bomb-Building Paper By Student Is a Secret | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/fdic-fights-court-ruling-it-faces-loss-of-40-million-greater-risk.html | F.D.I.C. Fights Court Ruling | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/john-jay-and-bowne-reach-psal-final.html | John Jay and Bowne Reach P.S.A.L. Final | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/hearing-granted-on-admissibility-of-testimony-on-detecting-curare.html | Hearing Granted on Admissibility Of Testimony on Detecting Curare | True | By David Bird Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/the-fitness-of-a-good-leather-chair.html | The Fitness of a Good Leather Chair | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/holmes-takes-title-from-norton-on-a-split-decision-challengers-jabs.html | Holmes Takes Title From Norton on a Split Decision; Challenger's Jabs Take Toll --Jimmy Young Defeated Winner Takes Dive--In Pool Holmes vs. Evangelista? Big Money, Little Solace Holmes Wins By Decision Over Norton Holmes Rocks, Doesn't Rattle Norton Still No. 1? Zarate Gets 51st Knockout A Fast Learner | True | By Michael Katz | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/books-of-the-times-four-by-lionel-trilling-part-of-eccentricity-a.html | Books of The Times Four by Lionel Trilling | True | By Anatole Broyard | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/two-fatally-shot-in-a-car-in-queens-gunfire-from-passing-motorcycle.html | TWO FATALLY SHOT IN A CAR IN QUEENS | True | By Robert D. McFadden | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/alabama-court-says-mrs-allen-lost-her-office-upon-sentencing.html | Alabama Court Says Mrs. Allen Lost Her Office Upon Sentencing | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/soviet-trade-violation-cited.html | Soviet Trade Violation Cited | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/lights-camera-action-crime.html | Lights, Camera, Action: Crime | True | By Cliff Robertson | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/hungarys-leader-voices-confidence-on-detente-wants-discrimination.html | Hungary's Leader Voices Confidence on Detente | True | By John B. Oakes | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/wright-sentenced-to-three-months-and-fined-5000-in-extortion-case.html | Wright Sentenced to Three Months And Fined $5,000 in Extortion Case | True | By Max H. Seigel | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/daytime-curfew-in-jersey-city.html | Daytime âÃ‚Ã‚"Curfewâ€™ in Jersey City | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/general-dynamics-loses-359-million-in-accord-general-dynamics-ends.html | General Dynamics Loses $359 Million in Accord | True | By Matthew L. Wald | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/moscow-piano-competition-strong-nerves-are-the-key-few-from-soviet.html | Moscow Piano Competition: Strong Nerves Are the Key | True | By Craig R. Whitney | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/test-of-letter-to-mormon-officers.html | Text of Letter to Mormon Officers | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/dents-hit-is-decisive-as-yankees-beat-angels-31-munson-hits-homer.html | Dent's Hit Is Decisive as Yankees Beat Angels, 3âÃ‚Ã‚"1 | True | By Leonard Koppett Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/university-of-texas-pays-24-million-for-gutenberg.html | University of Texas Pays $2.4 Million for Gutenberg | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/78-wheat-seen-below-yield-of-77-us-expecting-no-price-effect-from.html | '78 Wheat Seen Below Yield of âÃ‚Ã‚'77 | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-curaretest-hearing-set-in-murder-trial-judge.html | CURAREâÃ‚Ã‚"TEST HEARING SET IN MURDER TRIAL | True | By David Bird Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/an-unusual-woman-joins-forces-with-an-unorthodox-school.html | An Unusual Woman Joins Forces With an Unorthodox School | True | By Leslie Bennetts | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/for-a-total-ban-on-chemical-weapons.html | For a Total Ban on Chemical Weapons | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/jaworski-calls-for-action-to-learn-if-4-violated-rules-on-accepting.html | Jaworski Calls for Action To Learn if 4 Violated Rules on Accepting Gifts | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-leone-credits-bradley-campaign-i-intend-to-stay.html | Leone Credits Bradley Campaign | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-16 0:00 | TX 44537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-ford-orders-recall-of-15-million-pintos-for-safety.html | Ford Orders Recall Of 1.5 Million Pintos For Safety Changes | True | By Reginald Stuart;Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/money-rates.html | Money Rates | True | Friday JUNE 9, 1978 | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/legislator-urges-code-for-sea-to-benefit-all-carters-support-is.html | Legislator Urges Code For Sea to Benefit All | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/article-2-no-title.html | SUPPORT THE FRESH AIR FUND | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/letter-on-nofault-all-for-the-insurance-industrys-benefit-letters-a.html | Letter: On Noâ€‹Â¸Â²Fault | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/wider-japan-surplus-expected-arguments-to-be-advanced-controls.html | Wider Japan Surplus Expected | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/correction.html | CORRECTION | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/bancorp-up-11-58-on-pact-for-merger-union-bancorp-up-11-58-on.html | Bancorp Up 11⅝ on Pact For Merger | True | By Vartanig G. Vartan | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/copland-and-exxon-get-baton-awards.html | Copland and Exxon Get Baton Awards | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/morgenthau-undecided-on-new-trial-in-poison-case-hospital-admission.html | Morgenthau Undecided on New Trial in Poison Case | True | By Charles Kaiser | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/marcos-offers-to-free-hundreds-including-aquino-rights-issues-delay.html | Marcos Offers to Free Hundreds, Including Aquino | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/mary-overlies-painters-dream.html | Mary Overlie's â€‹Â¸Â²'Painter's Dreamâ€‹Â¸Â²' | True | By Jennifer Dunning | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/around-the-nation-68-hurt-as-amtrack-train-is-hit-in-rear-near.html | Around the Nation | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/text-of-new-charter-printed-in-montreal-papers-version-indicates.html | TEXT OF NEW CHARTER PRINTED IN MONTREAL | True | By Henry Giniger Special to The New York Times | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/close-scrutiny-expected-for-union-bancorp-plan.html | Close Scrutiny Expected For Union Bancorp Plan | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/knicks-lose-again-settle-for-a-guard-not-afraid-to-work-knicks.html | Knicks Lose Again: Settle for a Guard | True | By Sam Goldaper | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/relief-recipients-warned.html | Relief Recipients Warned | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-yorks-ocb-it-helps-city-settle-its-labor-disputes.html | New York's O.C.B.: It Helps City Settle Its Labor Disputes | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/mormon-church-at-a-glance.html | Mormon Church At a Glance | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/currency-markets-dollar-up-overseas-falls-in-new-york.html | CURRENCY MARKETS | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/cambodian-assails-vietnam-at-un-arms-talks-called-subterfuge.html | Cambodian Assails Vietnam at U.N. | True | By Linda Charlton | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/nba-collegedraft-selections.html | N.B. A. Collegeâ€‹Â¸Â²'Draft Selections | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/company-news-us-suing-exxon-alleging-overcharge-bp-to-invest-more.html | COMPANY NEWS | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/barbara-curry-is-bride-of-marc-jonathan-walsh.html | Barbara Curry Is Bride Of Marc Jonathan Walsh | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/israeli-commandos-raze-guerrilla-base-on-lebanons-coast-report-they.html | ISRAELI COMMANDOS RAZE GUERRILLA BASE ON LEBANON'S COAST | True | By William E. Farrell | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/beame-contradicting-koch-says-city-intended-to-pay-back-wages.html | Beame, Contradicting Koch, Says City Intended to Pay Back Wages | True | By Damon Stetson | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-mormon-church-strikes-down-ban-against-blacks-in.html | Mormon Church Strikes Down Ban Against Blacks in Priesthood | True | By Kenneth A. Briggs | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/record-97500-clicks-one-oops.html | Record: 97,500 Clicks, One Oops! | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/geoff-muldaur-sings-the-blues.html | Geoff Muldaur Sings the Blues | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/notes-on-people.html | Notes on People | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-10 | 1978-06-10 | https://www.nytimes.com/1978/06/10/archives/key-rates.html | Key Rates | True | | 1978-06-16 0:00 | TX 44537 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/us-state-and-local-officials-try-to-forestall-nazi-march-in-skokie.html | U.S., State and Local Officials Try To Forestall Nazi March in Skokie | True | By Douglas E Kneeland Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mormon-school-gains-agreement-on-housing.html | Mormon School Gains Agreement on Housing | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/unfinished-women-rich.html | Unfinished Women | True | By Margaret Atwood | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-11-no-title.html | Mary Honerkamp Wed In Queens to Joseph Snee | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-law-libraries-offer-advice-off-the-books.html | Law Libraries Offer Advice Off the Books | True | By Jill Smolowe | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-rural-bus-service-wins-money-and-riders.html | Rural Bus Service Wins Money and Riders | True | By Leslie Wendel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/democrats-jostle-for-albany-posts-santucci-and-tully-joining-races.html | DEMOCRATS JOSTLE FOR ALBANY POSTS | True | By Frank Lynn | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-seminary-teaching-business-methods.html | Seminary Teaching Business Methods | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/investing-silver-comes-alive.html | INVESTING | True | By H. J. Maidenberg | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-7-no-title.html | Gina Tugwell Bride Of Thomas Russo | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/leaders-in-albany-are-developing-a-fiscalâ€¦Â¸Â¨Relief-plan-for-yonkers.html | Leaders in Albany Are Developing A Fiscalâ€¦Â¸Â¨ Relief Plan for Yonkers | True | By Sheila Rule Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-politics-for-republicans-its-unanimous.html | POLITICS | True | By Thomas P. Ronan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/2500-fire-island-houses-lose-power-in-blackout.html | 2,500 FIRE ISLAND HOUSES LOSE POWER IN BLACKOUT | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/housing-aid-for-the-elderly-under-study-housing-aid-for-aged.html | Housing Aid For the Elderly Under Study | True | By Ernest Dickinson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/an-oldtime-jockey-rates-a-young-one-nicklaus-of-the-jockey-set.html | An Oldâ€¦Â¸Â¨Time Jockey Rates a Young One | True | By Eddie Arcaro | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/caught-in-the-draft-draft.html | Caught in the Draft | True | By J. Anthony Lukas | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/south-africa-hanged-151-in-2-years.html | South Africa Hanged 151 in 2 Years | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-minibuses-open-new-job-vistas.html | Minibuses Open New Job Vistas | True | By Ben Horowitz | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/events-today.html | Events Today | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/future-events-boys-will-be-boys-hard-hat-hustle-shark-shooters-out.html | Future Events | True | By Lillian Bellison | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/antiques-lalique-casts-a-bright-new-light.html | ANTIQUES | True | Rita Reif | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-article-5-no-title.html | Lobstering, as a hobby and a profession, in the Sound. Page 6 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/children-and-police-officers-have-a-field-day-on-upper-west-side.html | Children and Police Officers Have A Field Day on Upper West Side | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-city-ensemble-diversity-accented-in-carnegie-program.html | New City Ensemble Diversity Accented in Carnegie Program | True | BY Peter G. Davis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-cold-war-again-foreign-affairs.html | The Cold War Again?; FOREIGN AFFAIRS | True | By Norman Podhoretz | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-best-fight-since-manila-sports-of-the-times-don-kings-fighter.html | The Best Fight Since Manila | True | Dave Anderson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/w-germany-and-poland-in-world-cup-quarterfinals.html | W. Germany and Poland in World Cup Quarterfinals | True | By David Hume Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mailbox-soccer-rights-and-image-intrusion-of-commercials-irks.html | Mailbox: Soccer, Rights and Image | True | David Hawk | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-the-legislature.html | The Legislature | True | By Lucy MacKenzie | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/around-the-nation-sky-lab-order-is-delayed-for-study-of-problem.html | Around the Nation | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ontario-blocks-effort-to-provide-services-in-french-as-legal-right.html | Ontario Blocks Effort to Provide Services in French as Legal Right | True | By Henry Giniger Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-i-knew-the-faces-and-some-of-the-names.html | â€¦Â¸Â¨I Knew the Faces and Some of the Namesâ€¦Â¸Â¨ | True | By Morris G. McGee | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/comissiona-musical-firebrand-sergiu-comissiona.html | Comissiona, Musical Firebrand | True | By Sedgwick Clark | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-atlantic-city-mall.html | New Atlantic City Mall | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/martha-ann-mcphee-is-married-to-john-taft-senators-grandson.html | Martha Ann McPhee Is Married To john Taft, Senator's Grandson | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/cauthen-is-always-the-quiet-old-pro-few-traces-of-emotion-cbs-lets.html | Cauthen Is Always The Quiet, Old Pro | True | By James Tuite | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/where-are-the-media.html | Where Are the Media? | True | By Harold Willens | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/un-leader-in-lebanon-sees-a-snag-in-pullback.html | U.N. LEADER IN LEBANON SEES A SNAG IN PULLBACK | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-music-school-gets-humming.html | Music School Gets Humming | True | By Andrea Aurichio | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-what-is-gifted.html | What Is â€¦Â¸Â¨Gifted?â€¦Â¸Â¨ | True | By Richard A. Lee | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sharon-mccullough-is-bride.html | Sharon McCullough Is Bride | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-growing-old-without-dignity.html | Growing Old Without Dignity | True | By Roger Hahn | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/dance-view-classicism-ballet-and-modern-dance.html | DANCE VIEW | True | Anna Kisselgoff | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ballet-theater-presents-new-role-interpretations.html | Ballet Theater Presents New Role Interpretations | True | By Jennifer Dunning | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/treasures-report-report.html | Treasure's Report | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/north-beats-south-196-in-lacrosse-player-of-year-doesnt-play.html | North Beats South, 19â€šÃ„Âª6, InLacrosse | True | By John B. Forbes Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/unsung-heroines-heroines.html | Unsung Heroines | True | By Elinor Langer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-museums-students-taught-art-of-boat-building-by.html | Museum's Students Taught Art Of Boat Building by Building One | True | By Barbara Delatiner Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/inflation-and-the-small-businessman-restraints-of-competition.html | Inflation and the Small Businessman | True | By Michael C. Jensen | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-20-no-title.html | Engagements | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/being-a-woman-alone-woman-alone.html | Being A Woman Alone | True | By Jill Robinson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-new-freeport-mall-adds-a-lively-spirit-merchants.html | NEW FREEPORT MALL ADDS A LIVELY SPIRIT | True | By Roy R. Silver Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-about-long-island-when-apathy-begets-action.html | ABOUT LONG ISLAND | True | By George Vecsey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sunday-observer-count-your-blessings.html | Sunday Observer | True | By Russell Baker | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/full-modern-version-of-luther-bible-out.html | Full Modern Version Of Luther Bible Out | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/topics-travelers-a-case-for-mercy-working-on-the-railroad.html | Topics | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/free-jazz-at-citicorp-center-dick-hyman-to-perform-salutes-to.html | Free Jazz at Citicorp Center | True | By John S. Wilson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/tv-view-tugofwar-over-funding-public-tv.html | TV VIEW | True | John J. O'Connor | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nazi-camp-aide-held-in-brazil-fighting-extradition-a-dramatic.html | Nazi Camp Aide, Held in Brazil, Fighting Extradition | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ideas-trends-continual-religion-mormons-get-revelations-often-but.html | Ideas & | True | By Mario S. de Pillis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/around-the-garden-this-week-for-better-lawns-questionsanswers.html | AROUND THE Garden | True | Joan Lee Faust | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/letters-africa-what-sovietcuban-triumph-it-isnt-the-rich-who-are.html | Letters | True | William J. Dean | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/miss-tanzer-wed-to-tudor-gardiner.html | Miss Tanzer Wed To Tudor Gardiner | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/andrea-rhodin-writer-is-bride-of-paul-tebbets.html | Andrea Rhodin, Writer, Is Bride Of Paul Tebbets | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-gardening-a-welcome-touch-of-blue.html | GARDENING A Welcome Touch of Blue | True | By Joan Lee Faust | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-freeports-new-spirit-a-new-look-in-freeport.html | Freeport's New Spirit | True | By Roy R. Silver | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-gardening-miniature-roses-intriguing-and-hardy.html | GARDENING | True | By Molly Price | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-killer-satellites-make-skywar-possible.html | New Killer Satellites Make 'Sky â€šÃ„Â¹War â€šÃ„Â¹ | True | By Richard Burt | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/behind-the-best-sellers-university-presses.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-world-chess-championship-and-the-mystery-of-baguio-city-high.html | The World Chess Championship And the Mystery of Baguio City | True | By Robert Byrne | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-greenwich-bus-debate-at-the-crossroads-news.html | Greenwich Bus Debate at the Crossroads | True | By Robert E. Tomasson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/letters-realty-tax-jumble-in-retrospect-something-must-be-done-rent.html | Letters | True | By Patricia Wells | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/vintage-new-york-archival-photo-show-special-requests-filled.html | â€šÃ„Â¹Vintage New York,â€šÃ„Â¹ | True | By Patricia Wells | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/amsterdam-revives-city-center-but-prices-workers-out-of-area-threat.html | Amsterdam Revives City Center But Prices Workers Out of Area. | True | By Jonathan Kandell Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bernard-hughes-born-to-play-da-barnard-hugheswas-he-born-to-play-da.html | Barnard Hughes Born to Play â€šÃ„Â¹Da!â€šÃ„Â¸? | True | By Robert Berkvist | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/whats-doing-in-the-thousand-islands.html | What's Doing in the THOUSAND ISLANDS | True | By Richard T. Baker | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/anne-smith-married-to-kenneth-tucker.html | Anne Smith Married To Kenneth Tucker | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-letter-from-washington-a-fiscal-gamble-for-state.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/happy-holtzman-says-im-going-to-park-early-dispute-breaks-out.html | Happy Holtzman Says: â€šÃ„Ã¹I'm Going to Park Earlyâ€šÃ„Â¡ | True | By Murray Chass | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/how-long-can-japan-rule-the-world-of-audio-japan-and-audio.html | How Long Can Japan Rule The World of Audio? | True | By Hans Fantel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-6-no-title.html | Marcia Lee Horr Married | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-states-siren-song-still-offkey-emergency-office.html | State's Siren Song: Still Offâ€šÃ„Â¥Key | True | By Matthew L. Wald | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/spanish-export-spanish.html | Spanish Export | True | By David Brion Davis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/allegheny-personnel-vote.html | Allegheny Personnel Vote. | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/lynn-jennings-married.html | Lynn Jennings Married | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-art-the-fine-edge-of-humor.html | ART | True | By David L. Shirey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/prices-of-basic-necessities-found-rising-faster-than-nonessentials.html | !Prices of Basic Necessities Found 1 Rising Faster Than Nonessentials | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/letters-to-the-editor-rescuing-a-university-memories-of-marilyn.html | Letter T O T H E E D I T O R | True | Carolyn Kimura | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/authors-query.html | Author's Query | True | Dizzy Gillespi' | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/backyard-archeology-backyard-archeology-in-city.html | Backyard Archeology | True | By Anne Holler | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-in-meyersville-accent-on-excellence-the-tarragon.html | DINING OUT In Meyersville, Accent on Excellence | True | By B. H. Fussell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-real-estate-blueprint-of-the.html | LONG ISLAND REAL ESTATE | True | By Diana Shaman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/firm-nepal-rule-is-being-relaxed-a-bit-by-the-king-hodgepodge-of.html | Firm Nepal Rule Is Being Relaxed A Bit by the King | True | By William Borders Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-art-life-is-earnest-art-is-fun.html | ART Life Is Earnest, Art Is Fun | True | By David L. Shirey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/edwards-wins-2d-dash-for-rare-double-sweep-more-stellar.html | Edwards Wins 2d Dash For Rare Double Sweep | True | By Neil Amdur Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-fishing-ravenous-blues-on-coast-rampage.html | FISHING | True | By Joanne A. Fishman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-eastern-suffolk-school-of-music-started-with-a.html | Eastern Suffolk School of Music, Started With a Budget of $500, Is Successfully Completing Its First Year | True | By Andrea Aurichio Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/florida-battling-phosphate-industry-over-mining.html | Florida Battling Phosphate Industry Over Mining | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-lifeboat-for-new-york.html | A Lifeboat for New York | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/more-ticketing-is-urged-to-reduce-bike-accidents-in-new-york-state.html | More Ticketing Is Urged to Reduce Bike Accidents in New York State | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/west-german-magazine-says-youths-rioted-in-east-german-town-in-may.html | West German Magazine Says Youths Rioted in East German Town in May | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/french-and-belgians-will-train-elite-groups-of-zairian-troops.html | French and Belgians Will Train Elite Groups of Zairian Troops | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/pamela-yu-betrothed-to-dr-peter-j-conroy.html | Pamela Yu Betrothed To Dr. Peter J. Conroy | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-norman-the-tortoise-is-a-model-hero.html | Norman the Tortoise Is a Model Hero | True | By Adele Delezaw | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/pick-of-the-contemporary-crop-o-henry.html | Pick of the Contemporary Crop | True | By Earl Rovit | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/museum-to-sell-stamps-and-coins.html | Museum to Sell Stamps and Coins | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-21-no-title.html | Weddings | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-25-no-title.html | Patrick McMahon Fiance of Elizabeth Farrell, Nurse | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/proxmire-committee-keeps-its-varied-minds-open.html | Proxmire Committee Keeps Its Varied Minds â€šÃ„Ã¹Open⁣â€šÃ„Â¡ | True | By Martin Tolchin | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/soviet-letting-more-jews-leave-us-group-backing-trade-credits-1974.html | Soviet Letting More Jews Leave; U.S. Croup BackingTradeCredits | True | By Bernard GwertzmanSpecial to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-action-urged-on-private-jobs-for-ceta-workers.html | Action Urged on Private Jobs for CETA Workers | True | By Thomas P. Ronan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/article-1-no-title.html | Associated Press | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/radical-science-ideas-acquire-a-new-forum-journal-seeks-to-provide.html | RADICAL SCIENCE IDEAS ACQUIRE A NEW FORE | True | By Malcolm W. Browne | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/formoso-is-shaping-up-as-sleeper-on-cosmos-just-like-to-sleep.html | Formoso Is Shaping Up As Sleeper on Cosmos | True | By Alex Yannis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/melting-of-pennies-no-longer-banned.html | Melting of Pennies No Longer Banned | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-1-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-theater-oneliners-for-rent.html | THEATER Oneâ€šÃ„Â"Liners for Rent | True | By Haskel Frankel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-home-clinic-fixing-the-damage-from-winters.html | HOME CLINIC Fixing the Damage from Winter's Storms | True | By Bernard Gladstone | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-8-no-title.html | Martha H. Johnson Affianced to James L. Beattie | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/at-82-rabbi-goldstein-is-honored-for-60-years-in-the-same-pulpit.html | At 82, Rabbi Goldstein Is Honored For 60 Years in the Same Pulpit | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-article-4-no-title.html | Preparing for a Greek festival. Page 6 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-simple-travelers-lament-railroad-mysteries-protective-veil-a.html | A Spie Traveler's Lament | True | By Mary Z. Gray | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-nation-the-era-loses-one-more-chance-and-few-are-left-water.html | The Nation | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-23-no-title.html | Bettina Val Mekler to Wed | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-public-radio-on-the-air-public-radio-comes-to.html | Public Radio On the Air | True | By Gail Collins | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-holmdels-gift-to-art-of-javelins-sports.html | Holmdel's Gift to Art of Javelins | True | By Neil Amdur | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/dont-tread-on-me-grumpy-voters-send-a-disconcerting-message.html | Don't Tread On Me | True | By Adam Clymer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-when-the-alcoholic-is-a-woman.html | When the Alcoholic Is a Woman | True | By Barbara Schwartz and Phyllis Perlman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/seaver-wins-6th-in-row-as-reds-top-pirates-64-phillies-6-braves-2.html | Seaver Wins 6th in Row As Reds Top Pirates, 6â€šÃ„Â"4 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/coachs-decision-costly-for-boys-and-girls-high-saving-him-for-next.html | Coach's Decision Costly For Boys and Girls High | True | By William J. Miller Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-dining-out-the-two-faces-of-a-brasserie-le.html | DINING OUT The Two Faces of a Brasserie | True | By Guy Henle | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/up-from-bankruptcy-how-daylin-bid-for-dymo-daylin.html | Up From Bankruptcy: How Daylin Bid for Dymo | True | By Robert Lindsey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-local-history-history.html | A Local History | True | By Jerome Alan Cohen | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/gator-farm-yields-hides-but-no-steak.html | 'Gator Farm Yields Hides but No Steak | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/senate-panel-given-rohatyn-argument-for-longterm-aid-final-lobbying.html | Senate Panel Given Rohatyn Argument For Longâ€šÃ„Â"Term Aid | True | By Lee Dembart | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-17-no-title.html | Wedding Sept. 16 Set By Marguerite Flues | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-19-no-title.html | Deborah E. Purdy Bride Of Richard Knight Muser | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-home-clinic-fixing-the-damage-from-winters.html | HOME CLINIC Fixing the Damage from Winter's Storms | True | By Bernard Gladstone | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-keeping-boatbuilding-afloat.html | Keeping Boatbuilding Afloat | True | By Barbara Delatiner | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/in-case-of-avalanche-the-dogs-are-ready-st-bernard-myth.html | In Case of Avalanche, the Dogs Are Ready | True | By Claire Walter | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-the-legacy-of-the-meads-in-greenwich.html | The Legacy of the Meads in Greenwich | True | By Eleanor Charles | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/pleas-for-special-relief-to-maintain-services-are-predicted-a.html | Pleas for Special Relief to Maintain Services Are Predicted | True | By John Herbers Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/camera-getting-the-most-out-of-your-color-film.html | CAMERA | True | Roger Snyder | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/film-view-films-to-breakor-make-a-vacationers-summer-doldrums.html | FILM VIEW | True | Vincent Canby | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-politics-a-trying-beginning-for-danburys-mayor.html | POLITICS | True | By Richard L. Madden | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/university-presses-1978-they-select-their-best-california-chicago.html | UNIVERSITY PRESSES 1978 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/475000-unsafeguardrail-award-in-li-accident-is-facing-appeal-steel.html | $475,000 Unsafe-Guard-Rail Award In L.I. Accident Is Facing Appeal | True | By Roy R. Silver | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-art-downhome-exuberance.html | Downâ€šÃ„Â"Home Exuberance | True | By David L. Shirey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nba-draft-list.html | N.B.A. Draft List | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-an-open-mind-on-open-housing-westchester-real.html | An Open Mind On Open Housing | True | By Betsy Brown | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/pariss-la-defense-cluster-coup-of-drawingboard-style.html | Paris's La Defense Cluster: Coup of Drawingâ€šÃ„Â"Board Style | True | By Ada Louise Huxtable | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-women-predict-victory-in-rapelaw-reform-fight.html | Woman Predict Victory In Rapeâ€šÃ„Â"Law Reform Fight | True | By Martin Waldron | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/justice-rosenberger-dr-judith-a-brailey-psychotherapist-wed.html | Justice Rosenberger, Dr. Judith A. Brailey, Psychotherapist Wed | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-politics-a-charmed-life-and-a-running-mate.html | POLITICS | True | By Frank Lynn | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/malaysian-leader-calls-elections-one-year-earlier-than-required.html | Malaysian Leader Calls Elections Owl Year Earlier Than Rsouired | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/photographers-plan-a-meeting-in-french-city-special-exhibitions.html | Photographers Plan a Meeting In French City | True | By Gene Thornton | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/with-durrell-in-egypt.html | With Durrell in | True | By Lawrence Durrell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/art-view-a-new-view-of-abstraction.html | ART VIEW | True | Hilton Kramer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-otb-for-westchester-the-race-is-on-again.html | OTB for Westchester: The Race Is On Again | True | By Edward Hudson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-gershwin-musical-meant-more-than-good-tunes.html | A Gershwin Musical Meant More Than Good Tunes | True | By Deena Rosenberg | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ted-kennedy-is-as-always-in-the-wings.html | Ted Kennedy Is, as Always, In the Wings | True | By John Herbers | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/stamps-letter-a-means-15-cents-stamps-letter-a-means-15-cents.html | STAMPS | True | Samuel A. Tower | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nj-farm-life-remains-a-lot-of-peaches-but-less-cream.html | Lower Tax Assessments Have Helped Keep Land in Crops | True | By Martin Waldron | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/australia-lures-migrants-from-us-south-africa.html | AUSTRALIA LURES MIGRANTS FROM U.S., SOUTH AFRICA | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-24-no-title.html | Jonathan Reynolds Weds Charlotte Kirk | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-final-appeal-to-history-nixon.html | A Final Appeal to History | True | By James MacGregor Burns | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/truckers-asked-to-test-fuel-claim.html | Truckers Asked to Test Fuel Claim | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/editors-choice.html | Editorsâ€šÃ„Â" | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-other-side-of-stardom-problems-of-a-star-the-other-side-of.html | The Other Side of Stardom | True | By Jane Leavy | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester ThisWeek | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/patrolmens-benevolent-association-to-resume-its-contract.html | Patrolmen's Benevolent Association to Resume Its Contract Negotiations With New York City Tomorrow | True | By Glenn Fowler | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-for-the-cooks-night-in-town-talk.html | For the Cook's Night In | True | By Muriel Fischer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/truckweighing-is-fought-by-pennsylvania-vandals.html | TRUCKâ€šÃ„Â"WEIGHING IS FOUGHT BY PENNSYLVANIA VANDALS | True | By John Brannon Albright | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/notes-the-america-returns-to-new-york-oak-park-festival-music-in.html | Notes: The America Returns to New York | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/iraq-cool-to-soviet-after-report-of-communist-plot.html | Iraq Cool to Soviet After Report of Communist Plot | True | By Ihsan A. Hijazi Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/members-only-members.html | Members Only | True | By Gaddis Smith | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-wanted-a.html | LETTERS TO THE NEW JERSEY EDITOR | True | Jack Stokvis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/birth-notice-1-no-title.html | Births | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/summer-at-the-met-is-for-dancing-why-cuba-champions-ballet-why-cuba.html | Summer at the Met Is for Dancing | True | By Roger Copeland | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/exiled-expresident-returns-to-panama-arrival-of-arias-may-spur-foes.html | EXILED EXâ€šÃ„Â"PRESIFIT RETURNS TO PANAMA | True | By Alan Riding Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/for-phyllis-the-rigger-getting-up-in-world-meant-knowing-the-ropes.html | For â€šÃ„Â"Phyllis the Rigger,â€šÃ„Â" | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/in-brief.html | IN BRIEF | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/paris-ministry-plans-campaign-to-teach-french-about-eating-card.html | Paris Ministry Plans Campaign To Teach French About Eating | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ideas-trends-its-safety-first-sort-of-in-dispute-over-brown-lung.html | Ideas & | True | Virginia Adams and Tom Ferrell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | This Week in Sports | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/rare-bookman-gallup.html | Rare Bookman | True | By C. David Heymann | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ernest-gaines-a-conversation-gaines.html | Ernest Gaines: A Conversation | True | By Paul Desruisseaux | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-13-no-title.html | Sandra. V. Waugh, Teacher, Married | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/paddle-tennis-tourney-features-mixed-field-2-more-women-added.html | Paddle Tennis Tourney Features Mixed Field | True | By Charles Friedman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/architecture-the-educated-eye-of-louis-kahn.html | Architecture | True | By Ada Louise Huxtable | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/yugoslavs-allow-mihajlov-to-leave-he-vows-to-return-after-us-trip-i.html | Yugoslavs Allow Mihajlov to Leave; He Vows to Return After U.S. Trip | True | By Wolfgang Saxon | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-18-no-title.html | Louise Murray Wed to Dr. Thomas Hoffman | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-speaking-personally-why-youths-need-time-in.html | SPEAKING PERSONALLY | True | By David L. Marcus | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-master-of-the-small-world-of-bonsai.html | Master of the Small World of Bonsai | True | By Sylvia G.l. Dannett | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-test-in-california-in-the-nation-jerry-brown-and-proposition-13.html | A Test in California | True | By Tom Wicker | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/toy-shop-opera-for-children.html | â€šÃ„ Toy Shop,â€šÃ„ | True | By Raymond Ericson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sports-today.html | Sports Today | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-patients-caught-in-fee-dispute-fee-dispute.html | Patients Caught in Fee Dispute | True | By Shawn G. Kennedy | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-12-no-title.html | Rosemary Donoghue Bride Of Dr. Dennis Bohlin, Dentist | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/vietnam-fishermen-in-florida-in-netlength-dispute-strangers-in-a.html | Vietnam Fishermen in Florida in Netâ€šÃ„ï¿Length Dispute | True | By Howell Raines Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-food-grecians-earn-culinary-ode-kadaifi-syrup.html | Grecians Earn Culinary Ode | True | By Florence Fabricant | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/two-celebrations-of-free-speech.html | Two Celebrations of Free Speech | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/people.html | PEOPLE | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/44caliber-killer-to-face-sentencing-tomorrow-defendant-promised-a.html | â€šÃ„.44â€šÃ„ Caliber Killerâ€šÃ„ | True | By Max H. Seigel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/affirmed-wins-belmont-stakes-for-triple-crown-alydar-is-second.html | United Press International | True | By Steve Cady | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-local-lobsters-are-their-main-joy-their-main-joy.html | Local Lobsters Are Their Main Joy | True | By Suzanne Dechillo | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-mosquitoes-and-ticks-are-on-the-prowl.html | Mosquitoes and Ticks Are on the Prowl | True | By John T. McQuiston | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/scholars-in-new-rift-over-white-flight-journals-reflect-debate-over.html | SCHOLARS IN NEW RIFT OVER â€šÃ„ï¿WHITE FLIGHTâ€šÃ„ | True | By Michael Knight Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-journal-westchester-journal-a-premier-day-in-court.html | WESTCHESTER JOURNAL | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/cant-detector.html | Cant Detector | True | By William Manchester | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-confessions-of-a-closet-jock-a-fund-of-knowledge-and-the-sun.html | The Confessions of a Closet | True | By Victor L. Cahn | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/tara-ghoshal-becomes-bride.html | Tara Ghoshal Becomes Bride | True | Tara Wallace | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/albany-weighs-bill-on-cigarette-taxes-measure-now-on-assemblys.html | ALBANY WEIGHS BILL ON CIGARETTE TAXES | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-york-librarians-end-policy-debates-convention-defeats-move-to.html | NEW YORK LIBRARIANS END POLICY DEBATES | True | By Harold Faber Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nanci-heller-david-mcalpin-wed-in-jersey.html | NanciHeller. David McAlpin Wed in Jersey | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/linda-munn-married-on-li.html | Linda Munn Married on L.I. | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/family-fortune-mellons.html | Family Fortune | True | By Paul E. Erdman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/court-upholds-the-jailing-of-girl-13-in-refusing-to-testify-in-rape.html | Court Upholds the Jailing of Girl, 13, In Refusing to Testify in Rape Case | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/housing-court-verdict-is-guilty-of-muddling-housing-court-adjudged.html | Housing Court: Verdict Is Guilty Of Muddling | True | By Michael Goodwin | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/army-corps-concedes-us-project-caused-death-of-thousands-of-fish-at.html | Army Corps Concedes U.S. Project Caused Death of Thousands of Fish at Missouri Dam | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/11-journalists-are-named-nieman-fellows-for-78.html | 11 JOURNALISTS ARE NAMED NIEMAN FELLOWS FOR â€šÃ„ï¿78 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/treaty-dispute-with-canada-on-fishing-rights-remains-amicable-but.html | Treaty Dispute With Canada on Fishing Rights Remains Amicable, but Both Sides Fear Economic Harm | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/suspect-is-arrested-in-queens-murder-of-two-colombians.html | Suspect Is Arrested In Queens Murder Of Two Colombians | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mary-cruger-has-nuptials.html | Mary Cruger Has Nuptials | True | Mary Pendl | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-10-no-title.html | Wendy Cushman Married to David Richmond | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-medical-board-curbed-on-midwives.html | Medical Board Curbed on Midwives | True | By Ronald Sullivan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-sports-hartford-and-hockey-surviving-together.html | SPORTS | True | By Parton Keese | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bruce-with-a-facelift-is-up-to-his-old-tricks-bruce-with-facelift.html | Bruce, With a Facelift, Is Up to His Old Tricks | True | By Martin Kent | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-sound-of-russian-music-in-the-west-the-exodus-of-the-soviets.html | THE SOUND OF RUSSIAN MUSIC IN THE WEST | True | By Joseph Horowitz | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ethics-drive-encounters-a-backlash-in-congress.html | Ethics Drive Encounters A Backlash In Congress | True | By Steven V. Roberts | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-5-no-title.html | Dinitia Smith Is Married To David Nasaw, Teacher | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-22-no-title.html | Deborah J. Copeland Is Married to Bruce C. Levens | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/women-in-jazz-past-and-present-women-in-jazz-past-and-present.html | Women in Jazz, Past and Present | True | By Jons Wilson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/susan-f-nolte-and-andrew-lott-wist-teachers-are-married-in-oyster.html | Susan F. Nolte and Andrew Loti Wist, Teachers, Are Married in Oyster Bay | True | Susan Wist | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-markets-june-belies-its-reputation.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/wire-fox-terrier-gains-top-award-at-greenwich.html | Wire Fox Terrier Gains Top Award at Greenwich | True | By Pat Gleeson Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mckinney-surprises-his-critics.html | McKinney Surprises His Critics | True | By Judith Miller | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bridge-star-billing.html | BRIDGE | True | Alan Truscott | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/blacks-college-enrollment-soars-aid-a-strong-factor-white.html | Blacksâ€¦â€¦ | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/article-2-no-title.html | United Press International | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/borg-vilas-gain-final-in-france-connors-takes-final-miss-mcdaniel.html | Borg, Vilas Gain Final In France | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/woolgathering-by-new-york-pays-off302-at-city-auction-highway.html | Woolâ€¦â€¦'Gatheringby New York Pays Offâ€¦â€¦'$302 at City Auction | True | By Laurie Johnston | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/early-house-vote-inspires-joke.html | Early House Vote Inspires Joke | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/greater-use-of-smoke-detectors-could-cut-fire-toll-study-finds.html | Greater Use of Smoke Detectors Could Cut Fire Toll, Study Finds | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/letters-the-hassles-of-being-a-us-importer-energy-policy.html | LETTERS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/3year-research-program-aims-at-developing-a-strain-of-trout.html | 3â€¦â€¦'Year Research Program Aims at Developing a Strain of Trout Resistant to Adirondacks Pollution | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-utilities-planning-costcutting-tests.html | Utilities Planning Costâ€¦â€¦'Cutting Tests | True | By Alfonso A. Narvaez | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-jersey-real-estate-the-allimportant-property.html | NEW JERSEY REAL ESTATE | True | By Ellen Rand | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-interview-dedicated-educator-bergen-educator-sees.html | INTERVIEW | True | By James F. Lynch | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-li-health-officials-issue-warning-on-beginning-of.html | L.I. Health Officials Issue Warning on Beginning of Season for Diseaseâ€¦â€¦'Carrying Ticks and Mosquitos | True | By John T. McQuiston | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-2-middlesex-women-who-write-as-one.html | 2 Middlesex Women Who Write as One | True | By Diane Kiesel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-english-couple-pedal-from-sea-to-shining-sea.html | English Couple Pedal From Sea to Shining Sea | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/two-high-schools-exchange-students-groups-from-moriah-in-port-henry.html | TWO HIGH SCHOOLS EXCHANGE STUDENTS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-research-council-studies-states-money.html | Research Council Studies State's Money | True | By Keith F. Johnson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-theater-promises-promises-not-at-peak-in-darien.html | THEATER `Promises, Promisesâ€¦â€¦' | True | By Haskel Frankel | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/elizabeth-haight-wed-to-matthew-oconnell.html | Elizabeth Haight Wed to Matthew O'Connell | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-world-us-offers-russia-a-velvet-fist-in-a-steel-glove-zia-as.html | The World | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/an-election-laugh-becomes-a-shock.html | An Election Laugh Becomes a Shock | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-rabbis-daughter-mara.html | The Rabbi's Daughter | True | By Jerome Charyn | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-this-week-art-music-dance-movies-for.html | Long Island | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/light-on-car-arouses-suspicion.html | Light on Car Arouses Suspicion | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/holtzman-traded-mets-bow-american-league-national-league-holtzman.html | Holtzman Traded | True | By Leonard Koppett Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/listening-for-peace-during-a-mideast-crisis-sound-of-gunfire.html | Listening for Peace During a Mideast Crisis | True | By Betty Russell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-howto-disk-for-every-problem.html | A Howâ€šÃ„Â"To Disk For Every Problem | True | By Paul Kresh | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/engineer-gets-new-heart.html | Engineer Gets New Heart | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/midseason-pointers-to-keep-the-crops-growing.html | Midseason Pointers to Keep the Crops Growing | True | By Ruth Tirrell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/miss-lopez-leads-by-5-strokes-miss-alcott-starts-poorly-miss-lopez.html | Miss Lopez Leads by 5 Strokes | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-backlash-in-the-workplace-convention-dies-hard.html | A Backlash in the Workplace | True | By Morris Stone | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/reporters-notebook-harts-memories-bittersweet.html | Reporter's Notebook: Hart's Memories Bitterâ€šÃ„Â"Sweet | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/duryea-calls-for-local-tax-freeze-and-state-convention-to-develop.html | Duryea Calls for Local Tax Freeze and State Convention to Develop New Revenueâ€šÃ„Â"Raising Policies | True | By Steven R. Weisman Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-letters-to-the-long-island-editor-law-needed-to.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-1-no-title.html | Romney Brain Weds Margaret W. Brown | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/news-guild-votes-pact-to-end-baltimore-strike.html | â€šÃ„Â"NEWS GUILD VOTES PACT TO END BALTIMORE STRIKE | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/if-you-go-.html | If You Go . . . | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-14-no-title.html | David Molmark Jerman Weds Catherine Liggett | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/food-accidental-discoveries-finnan-haddie-a-la-creme.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/unity-of-nonaligned-undergoing-strains-prosoviet-stands-taken-by.html | UNITY OF NONALIGNED UNDERGOING STRAINS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-art-a-celebration-of-english-printing-at-yale.html | ART A Celebration of English Printing at Yale | True | By Vivien Raynor | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-connecticut-real-estate-sales-insurance-for-home.html | CONNECTICUT REAL ESTATE | True | By Andree Brooks | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-interview-diagnosing-the-psychological-society.html | INTERVIEW Diagnosing The Psychological Societyâ€šÃ„Â¶ | True | By Rita E. Watson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/world-news-briefs-fatah-doesnt-rule-out-reprisal-against-israel.html | World News Briefs | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/notes-a-piano-contest-aids-american-vocal-amusements-music.html | Notes: A Piano Contest Aids American Music | True | By Raymond Ericson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/battle-rages-over-shipyard-costs-will-the-carrier-overhauls-go-navy.html | Battle Rages Over Shipyard Costs; Will the carrier overhauls go Navy or civilian? At stake, $4 billion and thousands of jobs. | True | By Winston Williams | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mormon-vision-changes-on-blacks.html | Mormon Vision Changes on Blacks | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-region-the-democratic-line-forms-to-right-and-left-old-order.html | The Region | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/lake-itasca-where-the-mississippi-river-starts-to-roll-pushing.html | Lake Itasca, Where the Mississippi River Starts to Roll | True | By Morris Weeks Jr. | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/followup-on-the-news-the-classic-story-atomic-update-dubuffet.html | Followâ€šÃ„Â"Up on the News | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/chess-something-different-is-needed.html | CHESS | True | Robert Byrne | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/david-cowley-makes-cello-debut.html | David Cowley Makes Cello Debut | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/prisoners-riot-in-valencia.html | Prisoners Riot in Valencia | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/worker-killed-at-scaffold-site.html | Worker Killed at Scaffold Site | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/draft-leaves-the-knicks-still-searching-sports-analysis.html | Draft Leaves the Knicks Still Searching | True | By Sam Goldaper | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-a-humane-approach-to-mental-health.html | A Humane Approach To Mental Health | True | By Maurice J. Elias | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nonfiction-in-brief.html | NONFICTION IN Danz | True | By Doris Grumbach | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-jersey-journal-unprinted-bills-offshore.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bonjour-amour-a-french-film-about-first-love-at-the-cinema-2the.html | 'Bonjour Amour,' a French Film About First Love, at the Cinema 2:The Cast | True | By Vincent Canby | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-interview-putnam-aide-practices-grantsmanship.html | mTERVIEW Putnam Aide Practices Grantsmanship | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-dining-out-on-a-different-course-ellies-gil.html | DINING OUT On a Different Course | True | By Floreno Eabnicant | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/realty-news-midtown-sublease-relocation-downtown-shift.html | Realty News | True | Midtown Sublease | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-letters-to-the-connecticut-editor-the-problem.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/wood-field-and-stream-timing-must-be-right-for-fishing-excursion.html | Wood, Field and Stream Timing Must Be Right For Fishing Excursion | True | By Nelson Bryant Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/hugh-carey-portrait-of-one-politician-as-a-private-man-carey.html | CONTENTS: PAGE 26 | True | By John Corry | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-tennis-umpires-even-the-score.html | Tennis Umpires Even the Score | True | By Charles Friedman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/airdemocracy-in-jazz-action.html | Airâ€š..Â®Democracy in Tazz Action | True | By Robert Palmer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/castro-says-he-told-us-he-tried-to-halt-invasion-into-zaire-prior.html | CASTRO SAYS HE TOLD I.S.11E TRIED TO HALT INVASION INTO ZAIRE | True | By David Binder Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-bergen-is-striving-to-improve-housing.html | Bergen Is Striving to Improve Housing | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-economic-scene-some-grassroots-signals.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-literary-view-thoughts-of-daisy-literary-view.html | THE LITERARY VIEW | True | By John Russell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/john-jacobs-4th-teacher-to-wed-audrey-nevins.html | John Jacobs 4th, Teacher, To Wed Audrey Nevins | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/gallery-view-the-wonders-from-dresden.html | GALLERY VIEW | True | John Russell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-gardening-a-welcome-touch-of-blue.html | GARDENING A Welcome Touch of Blue | True | By Joan Lee Faust | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/anthony-sarno-realty-aide-marries-nancy-lee-carter.html | Anthony Sarno, Realty Aide, Marries Nancy Lee Carter | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/american-plane-forced-down-in-cuba-and-3-aboard-detained.html | American Plane Forced Down In Cuba and 3 Aboard Detained | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/an-overwhelming-vote-for-longer-skirts.html | An Overwhelming Vote for Longer Skirts | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/virginia-democrats-pick-senate-nominee-rivals-concede-to-andrew.html | VIRGINIA DEMOCRATS PICK SENATE NOMINEE | True | By Ben A. Franklin Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-upside-up.html | Upside Up | True | By Stephen Birmingham | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/hugh-careys-chief-source-of-advice-is-still-himself.html | Reiâ€š..Â®Election Announcement Is Due This Week | True | By Steven R. Weisman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-2-no-title.html | Virginia Rigsby Is Bride Of Thomas Clinton Keiser | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/adrien-wing-planning-marriage-on-july-8.html | Adrien Wing Planning Marriage on July 8 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/renaults-in-early-lead-at-le-mans-fast-pace-is-set-pit-stops.html | Renaults in Early Lead at Le Mans | True | By Samuel Art Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sun-brings-tv-to-mud-village-in-egypts-delta-ancient-egyptians.html | Sun Brings TV To Mud Village In Egypt's Delta | True | By Christopher S. Wren Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-home-clinic-fixing-the-damage-from-winters.html | HONE CLINIC | True | By Bernard Gladstone | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-letters-to-the-westchester-editor-rolling.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-economists-prediction-maybe.html | Economistsâ€š..Â´ | True | By Donald Condit | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-food-a-tiny-hamlet-is-vegetarians-hub-carobanana.html | FOOD | True | B. H. Fussell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-the-lively-arts-the-eglevsky-strides-forward.html | THE LIVELY ARTS | True | By Don McDonagh | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-speaking-personally-at-the-station-the-waiting.html | SPEAKING PERSONALLY | True | By Jean A. Oberholtzer | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/music-view-the-aging-musician-and-his-rights-music-view-musicians.html | MUSIC VIEW | True | Donal Henahan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-a-soul-singer-reflects-on-her-roots.html | A Soul Singer Reflects on Her Roots | True | By Paul Wilner | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/children-counseled-on-fear-of-tornado-florida-pupils-still-show.html | CHILDREN COUNSELED ON FEAR OF TORNADO | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bean-curl-tied-for-lead.html | Bean, Curl Tied for Lead | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-locusts-are-restless.html | The Locusts Are Restless | True | By Royce Rensberger | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/desai-asks-elimination-of-all-nuclear-weapons.html | DESAI ASKS ELIMINATION OF ALL NUCLEAR WEAPONS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-9-no-title.html | Katharine W. Billings, Wed to Thomas Hudson | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-cultural-opportunities-for-the-handicapped.html | Cultural Opportunities for the Handicapped | True | By Susan Auslander | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/jagger-springsteen-and-the-new-angst-the-new-angst-in-rock-music.html | Jagger, Springsteen and the New Angst | True | By John Rockwell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-easing-the-doctor-shortage.html | Easing the Doctor Shortage | True | By Edward Cohen | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/highlights-congress-offers-plan-to-loosen-regulatory-reins-on-tv-an.html | HIGHLIGHTS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/childrens-books.html | CHILDREN'S BOORS | True | By Jeremy Bruce | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ved-mehtaunique-documentarian-unique-documentarian.html | Ved Mehtaâ€š Â¿Â®Unique Documentarian | True | By Madhur Jaffrey | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/crime-by-newgate-callendar.html | CRIME | True | By Newgate Callendar | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-revolt-by-orthopedic-surgeons-over-change-in-new.html | Revolt by Orthopedic Surgeons Over Change in New York Law Hurting Noâ€šÂ¿Â°Fault Insurance Patients | True | By Shawn G. Kennedy | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sports-news-briefs-polish-women-breaks-100meter-hurdles-record-foyt.html | Sports News Briefs | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/but-this-mans-voice-puts-even-the-befuddled-on-the-right-track.html | But This Man's Voice Puts Even the Befuddled on the Right Track | True | By Joan Cook | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/carter-and-byrd-ask-for-fiscal-restraint-president-says-congress.html | CARTER AND BYRD ASK FOR FISCAL RESTRAINT | True | By Judith Miller Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/veterans-agency-urging-use-of-education-benefits.html | VETERANS AGENCY URGING USE OF EDUCATION BENEFITS | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-princeton-museum-faces-extinction.html | Donald Baird, curator, in a Princeton museum that faces extinction. Page | True | By Stephen Reiss | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/home-fuel-equation-changing-fuel-equation-changing-for-homeowners.html | Home Fuel Equation Changing | True | By Carter B. Horsley | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/europeans-fear-a-new-vietnam-or-worse.html | Europeans Fear a New Vietnam, Or Worse | True | By Flora Lewis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/help-for-the-poor-where-its-available.html | Help for the Poor: Where It's Available | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/miss-beudert-wed-to-dean-gamanos.html | Miss Beuderi Wed To Dean Gamanos | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-eglevsky-ballet-company-back-on-its-toes-despite.html | Eglevsky Ballet Company Back on Its Toes Despite Loss of Founder | True | By Don McDonagh | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/susan-h-eiseman-rb-macpherson-married-in-darien.html | Susan H. Eiseman, R. B. MacPherson Married in Darien | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/olivia-newtonjohn-not-really-the-girl-next-door-olivia-newtonjohn.html | Olivia Newtonâ€šÂ¿Â°John: Not Really the â€šÂ¿Â°Girl Next Doorâ€šÂ¿Â´ | True | By Jim Watters | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-a-life-committed-to-animal-welfare.html | A Life Committed To Animal Welfare | True | By Pat Gleeson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/miss-denney-wed-to-robert-peters.html | Miss Denney Wed To Robert Peters | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/authors-have-never-lived-by-faith-alone-sometimes-they-even.html | Authors Have Never Lived by Faith Alone, Sometimes They Even Accommodated Their Patronsâ€šÂ¿Â´ | True | By Israel Shenker | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/proposition-13-is-but-the-tip-of-the-iceberg.html | Proposition 13 Is But the Tip Of the Iceberg | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-primaries-2-parties-seen-as-real-losers-news.html | Primaries: 2 Parties Seen as Real Losers | True | By Joseph F. Sullivan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-dining-out-quality-not-quantity-bon-appetit.html | DINING OUT Quality, Not Quantity | True | By Patricia Brooks | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/judy-gibson-married.html | Tudv Gibson Married | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-fishing-swordfish-make-first-appearance.html | FISHING Swordfish Make First Appearance | True | By Joanne A. Fishman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/harvard-crews-defat-yale-4-times-on-thames-frightening-crash.html | Harvard. Crews Defeat Yale 4 Times on Thames | True | By William N. Wallace Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-animal-bites-what-to-do-until-dr-pasteur-arrives.html | Animal Bites: What | True | By Nancy Rubin | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/egyptian-aide-worried-over-soviets-moves-in-africa-confirms.html | Egyptian Aide Worried Over Soviet's Moves in Africa | True | By Drew Middleton Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/point-of-view-insurance-a-call-for-capital-growth.html | Insurance: A Call for Capital Growth | True | By John B. Ricker Jr. | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/officer-shot-on-harlem-street-suspect-surrenders-after-siege.html | Officer Shot on Harlem Street; Suspect Surrenders After Siege | True | By Pranay Gupte | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-belmont-cauthen-and-affirmed-pass-final-test.html | The Belmont: Cauthen and Affirmed Pass Final Test | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/us-official-seized-in-fight-arising-from-klan-rally.html | U.S. Official Seized in Fight Arising From Klan Rally | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/votes-in-congress.html | Votes in Congress | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/michael-murphy-actor-plays-a-you-love-to-hate-complexity-is-added.html | Michael Murphy, Actor, Plays â€˜Â¸Â²Guy You Love to Hateâ€˜Â¸Â² | True | By Janet Maslin | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/richard-mcconnell-jr-weds-margaret-wood.html | Richard McConnell Jr. Weds Margaret Wood | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/gop-leaders-lay-cases-defeat-to-his-failure-to-change-tactics.html | G.O.P. Leaders Lay Case's Defeat To His Failure to Change Tactics | True | By Joseph F. Sullivan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/wine-days-of-wine-and-roses.html | Wine | True | By Frank J. Prial | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-more-interest-is-generated-in-water-power.html | More Interest Is Generated in Water Power | True | By John S. Rosenberg | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/sara-inglis-hoagland-bride-of-durant-hunter.html | Sara Inglis Hoagland Bride of Durant Hunter | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/senate-leader-sees-delay-on-arms-pact.html | Senate Leader Sees Delay on Arms Pact | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/andrus-appoints-an-aide-vindicated-in-a-lawsuit-over-gifts-in.html | Andrus Appoints an Aide `Vindicatedâ€˜Â¸Â². | True | By Seth S. King Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-from-brush-to-pen-interview.html | From Brush to Pen | True | By Lawrence Van Gelder | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/holmes-reaches-top-on-courage-in-15th-holmes-reigns-on-courage-in.html | Holmes Reaches Top On Courage in 15th | True | By Michael Katz Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/birth-notice-2-no-title.html | Births | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/rock-sings-an-international-tune-international-rock.html | Rock Sings an International Tune | True | By Steve Ditlea | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-26-no-title.html | Barbara B. Parker Wed | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mostly-mozart-starting-july-17-will-celebrate-schubert-too.html | Mostly Mozart, Starting July 17, Will Celebrate Schubert, Too | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/reverend-martins-son.html | Reverend Martin's | True | By Larry McMurtry | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-three-days-of-july-auction-madness-in-dallas-pennsylvania.html | The Three Days of Altai n Madness in Dallas, ennsylvania | True | By Mary Ann Sigworth | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-on-the-isle-today-visits-to-the-future-blessing.html | ON THE ISLE | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/desai-visiting-us-india-is-free-politically-but-not-free-of.html | Desai Visiting U.S. | True | By William Borders | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-community-colleges-seek-less-money.html | Community Colleges Seek Less Money | True | By Martin Gansberg | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/colombias-past-governors-its-future.html | A Troubled People Get a New President Almost in Spite of Themselves | True | By David Vidal | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mortgage-money-comes-on-strong-housing-home-buyers-persevere.html | Mortgage Money Comes on Strong | True | By Karen W. Arenson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/lawyer-weds-miss-dayton.html | Lawyer Weds Miss Dayton | True | Deborah Lanius | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-home-clinic-fixing-the-damage-from-winters-storms.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/israel-ends-monopoly-of-orthodox-on-control-of-religious-education.html | Israel Ends Monopoly of Orthodox On Control of Religious Education | True | By Kenneth A. Briggs | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-about-new-jersey-the-trials-of-the-bus-commuter.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-article-6-no-title.html | The World Hockey League advances, according to its president, despite the Civic Center setback Page 11 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/australian-agents-seize-marijuana-that-they-say-is-worth-40-million.html | Australian Agents Seize Marijuana That They Say Is Worth $40 Million | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/the-short-happy-life-of-a-child-of-the-land-the-land.html | THE SHORT HAPPY LIFE OF A CHILD OF â€˜Â¸Â²THE LANDâ€˜Â¸Â² | True | By David Harris | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-4-no-title.html | David G. Shuford Marries Alice T. Irving | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/inquiry-begun-in-police-killing-of-man-who-called-911.html | Inquiry Begun in Police Killing of Man Who Called 911 | True | By George Goodman Jr. | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/house-chiefs-reach-welfare-accord.html | House Chiefs Reach Welfare Accord | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-i-tinker-therefore-i-am-at-home.html | I Tinker, Therefore I Am | True | By Anatole Broyard | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/about-those-rebates-on-airline-tickets-practical-traveler-despite.html | About Those Rebates on Airline Tickets | True | By Paul Grimes | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/headliners-a-zoological-oddity-the-odds-narrow-an-odd-man-out.html | Headliners | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/stage-view-jack-lemmon-is-funny-but-stage-view.html | STAGE VIEW | True | Walter Kerr | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/us-envoy-in-seoul-ends-a-trying-tour-us-snoekers-tenure-in-south-korea.html | U.S. ENVOY IN SEOUL ENDS A TRYING TOUR | True | By Andrew H. Malcolm Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/fresh-air-fund-farming-inspires-3-young-brothers-work-clothing-is.html | Fresh Air Fund Farming Inspires 3 Young Brothers | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/group-offers-the-special-aid-required-by-the-partly-sighted.html | Group Offers the Special Aid Required by the Partly Sighted | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/gray-leaves-are-a-welcome-change-from-green-a-welcome-change-from.html | Gray Leaves Are A Welcome Change From Green | True | By Lynda Diane Gutowski | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/fashion-the-luxury-of-lingerie.html | Fashion | True | By Marian McEvoy | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-gardening-strawberries-from-your-backyard.html | GARDENING Strawberries From Your Backyard | True | By Carl Totemeier | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-help-for-travelers-diarrhea-prevention.html | New Help for Travelers: Diarrhea Prevention | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/l-barrera-oracle-sports-of-the-times-maybe-the-travers-sometime.html | L. Barrera, Oracle | True | Red Smith | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mehta-as-a-musician-a-look-at-the-records-mehta-on-records.html | Mehta as a Musician A Look at the Records | True | By Peter G. Davis | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/aba-marks-century-as-voice-for-lawyers-nations-largest-professional.html | A.B.A.MARKS CENTURY AS VOICE FOR LAVERS | True | By Tom Goldstein Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/ft-thurston-pamela-hackes-wed-in-capital.html | F. T. Thurston, Pamela Hackes Wed in Capital | True | Bradford Bachrach | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-proposal-for-sludge-plant-a-wasteful-site-in.html | Proposal for Sludge Plant: A Wasteful Site in Peekskill | True | By Tom Cooper | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/nancy-glickenhaus-and-arthur-pier-3d-marry-in-scarsdale.html | Nancy Glickenhaus And Arthur Pier 3d Marry in Scarsdale | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/harness-race-writers-will-honor-krumpe.html | Harness Race Writers Will Honor Krumpe | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/a-russian-at-harvard-washington.html | WASHINGTON | True | By James Reston | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-article-3-no-title.html | Article 3 -- No Title | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/mexicans-will-appear-at-ox-ridge-weather-is-factor-grand-prix.html | Mexicans Will Appear at Ox Ridge | True | By Ed Corrigan | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/legal-aid-lawyers-and-aides-hold-a-meeting-in-detroit-to-organize.html | Legal Aid Lawyers and Aides Hold a Meeting in Detroit to Organize a National Union | True | By Iver Peterson Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/numismatics-coins-of-the-world-a-book-for-all-collectors-lighthouse.html | NUMISMATICS | True | Russ MacKendrick | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-folk-festival-in-middletown-clings-to-tradition.html | Folk Festival | True | By John S. Wilson | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/city-council-meetings-open-to-the-public.html | City Council Meetings Open to the Public | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/bitter-fight-has-begun-in-the-state-for-pieces-of-a-smaller-pie.html | Bitter Fight Has Begun in the State for Pieces of a Smaller â€šÃ„Ã'Pieâ€šÃ„Ã' | True | By Robert Lindsey Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-3-no-title.html | Mary E. Curtiss Married To David Brian Mederer | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/powell-hones-the-cutting-edge-of-policy.html | Powell Hones the Cutting Edge of Policy | True | By Terence Smith | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/letters-about-women-who-travel-alone-letters-a-village-in-crete.html | Letters: About Women Who Travel Alone | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-15-no-title.html | Nancy A. Haaren to Be Wed | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-shop-talk.html | SHOP TALK | True | By Anne Anable | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/pamela-clapp-sets-wedding-for-july-22.html | Pamela Clapp Sets Wedding for July 22 | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-antiques-red-bank-center-for-dealers-shows-and.html | Red Bank: Center for Dealers | True | By Carolyn Darrow | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/two-steps-forward-on-city-finances.html | Two Steps Forward On City Finances | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/marriage-announcement-16-no-title.html | Westchester Debutantes Bow | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-how-to-get-ticks-off.html | How to Get Ticks Off | True | | 1978-06-16 0:00 | TX 40877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/police-in-thanks-deface-posters.html | Police, In Thanks, Deface Posters | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/book-ends-university-press-centenary-presidents-report-where-it-all.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/italian-communists-face-test-in-referendum-alliance-with-government.html | Italian Communists Face Test in Referendum | True | By Henry Tanner Special to The New York Times | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/respite-in-san-gimignano-quick-orientation-courtly-stylists-a.html | Respite in San Gimignano | True | By Sarah Ferrell | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-11 | 1978-06-11 | https://www.nytimes.com/1978/06/11/archives/to-get-along-czechoslovaks-go-along-with-moscow.html | A New Arrest Last Week Was Part of a Larger Crackdown on Dissidents | True | BY David A. Andelman | 1978-06-16 0:00 | TX 40877 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/concert-the-housing-symphony.html | Concert: The Housing Symphony | True | By Peter G. Davis | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/world-news-briefs-southwest-african-rebels-said-to-agree-to-talks.html | World News Briefs | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/unions-survival-is-at-stake-in-14month-strike-at-coors-brewery.html | Union's Survival Is at Stake in 14â€‹Â‚Â·Â‚Month Strike at Coors Brewery | True | By Molly Wins;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/cab-gaining-airlines-favor-deregulation-wins-friends-as-profits.html | C.A.B., Gaining Airlinesâ€‹Â‚Â´ | True | By Ernest Holsendolph Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/analysts-are-expecting-fed-tightening-of-credit-the-likely-fed.html | Analysts Are Expecting Fed Tightening of Credit | True | By John H. Allan | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/hearing-in-death-of-3-girl-scouts-appears-to-drift.html | Hearing in Death Of 3 Girl Scouts Appears to Drift | True | By John M. Crewdson;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/bus-plunge-in-morocco-kills-23.html | Bus Plunge in Morocco Kills 23 | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/tough-or-serious-abroad-at-home.html | ´Toughâ€‹Â‚Â´ Or Serious? | True | By Anthony Lewis | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/bridge-sextet-from-guadeloupe-qualifies-for-semifinals-doubts-about.html | Bridge: | True | By Alan Truscott | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/article-2-no-title.html | Chicago Tribune/Luigi Mendicino via Associated press | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/harsh-economic-plan-for-france-is-pushed-prime-minister-confident.html | HARSH ECONOMIC PLAN FOR FRANCE IS PUSHED | True | By Flora Lewis;Special To The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-inaction-by-3-new-york-boroughs-blocks-us-loans-to.html | Inaction by 3 New York Boroughs Blocks U.S. Loans to Businesses | True | By James P. Sterba | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sunny-shay-a-breeder-of-dogs-is-stricken-at-show-in-fairfield.html | Sunny Shay, a Breeder of Dogs, Is Stricken at Show in Fairfield | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/dance-evening-of-eleo-pomare.html | Dance: Evening of Eleo Pomare | True | By Jennifer Dunning | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/army-chief-says-france-ponders-making-neutron-bomb-a-cheaper.html | Army Chief Says France Ponders Making Neutron Bomb | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/oncefree-isle-falls-to-sway-of-the-british.html | Onceâ€‹Â‚Â·Â‚Free Isle Falls to Sway Of the British | True | By Roy Reed;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-environmentalists-fear-cost-cutting-see.html | ENVIRONMENTALISTS FEAR COST CUTTING | True | By Charles Mohr;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/soviet-intensifies-its-attacks-on-us-over-carter-speech-pravda-says.html | SOVIET INTENSIFIES ITS ATTACKS ON U.S. OVER CARTER SPEECH | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-telescope-is-considered-a-breakthrough-third-most-powerful.html | New Telescope Is Considered A Breakthrough | True | By Walter Sullivan | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/as-you-like-it-with-maggie-smith-comedy-and-horror.html | â€‹Â‚Â·As You Like Itâ€‹Â‚Â´ With Maggie Smith | True | By Richard Eder | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/hispanic-farm-workers-in-california-learn-english-for-dealing-with.html | Hispanic Farm Workers in California Learn English for Dealing With â€‹Â‚Â·Angloâ€‹Â‚Â´ | True | By Les Ledbetter;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/india-ready-to-drop-china-border-claim-desai-links-acceptance-of.html | INDIA READY TO DROP CHINA BORDER CLAIM | True | By David Binder;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-gamblings-side-effects-showing-up-in-atlantic-city.html | Gambling's Side Effects Showing Up in Atlantic City | True | By James F. Clarity | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/baseball-as-hurler-18-loses-debut-a-curiosity-trim-cubs-back-in.html | Baseball: A's Hurler, 18, Loses Debut | True | By Al Harm | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/environmentalists-fear-cost-cutting-see-antiinflation-actions.html | ENVIRONMENTALISTS FEAR COST CUTTING | True | By Charles Mohr;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/jazz-air-and-marion-brown-at-public.html | Jazz: Air and Orion Brown at Public | True | By Robert Palmer | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/mr-carters-compromise-on-water.html | Mr. Carter's Compromise on Water | True | | 1978-06-16 0:00 | TX 40876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/democrats-debate-careys-role-in-legislative-races-albany-notes.html | Democrats Debate Carey's Role in Legislative Races | True | By Steven R. Weisman;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/space-center-plans-for-era-of-shuttles-hangar-and-runway-are-built.html | SPACE CENTER PLANS FOR ERA OF SHUTTLES | True | By John Noble Wilford;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/thank-you-but-no-thank-you.html | Thank You, but No Thank You | True | By Rosalyn Yalow | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-barrera-and-match-races.html | The New York Times/Barton Silverman | True | Red Smith | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/carey-seen-as-vulnerable-on-eve-of-reelection-campaign-news.html | Carey Seen as Vulnerable on Eve of ReÃ«Ã‚Â²election Campaign | True | By Frank Lynn | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/miller-fights-inflation-in-arthur-burnss-style-miller-in-burnss.html | Miller Fights Inflation In Arthur Burns's Style | True | By Clyde H. Farnsworth Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/whose-seabed.html | Whose Seabed? | True | By Alan G. Friedman | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/jane-margaret-earle-wed-to-john-redmond-on-li.html | Jane Margaret Earle Wed To John Redmond on L.I. | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/rate-of-new-financing-slows.html | Rate of New Financing Slows | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/brazil-wins-in-soccer-brazil-tops-austria-in-soccer-10-holes-in.html | Brazil Wins in Soccer | True | By David Hume Special to The New York Thee | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/miss-lopez-takes-her-4th-straight-fourth-straight-for-miss-lopez.html | Miss Lopez Takes Her 4th Straight | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/books-of-the-times-ideal-family-man-valuable-background.html | Books of TheTimes | True | By Richard R. Lingeman | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/after-200-years-atlantic-salmon-are-returning-to-connecticut-river.html | After 200 Years, Atlantic Salmon Are Returning to Connecticut River | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/from-sports-fan-to-politician-jeffrey-bell-man-in-the-news-seeking.html | From Sports Fan to Politician | True | By Joseph F. Sullivan | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/ballet-tribute-to-janacek-at-spoleto.html | Ballet: Tribute to Janacek at Spoleto | True | By Jack Anderson | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/giants-beat-mets-75-as-good-as-ever-mets-box-score-the-parting-shot.html | Giants Beat Mets, 7â€¦Ã‚Â°5 | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-frontier-is-blooming-on-soviet-asian-steppe.html | FrontierIs Blooming on Soviet Asian Steppe | True | By Craig R. Whitney Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/22-rhodesian-blacks-dead-in-clash-guerrillas-mixed-with-civilians.html | 22 Rhodesian Blacks Dead in Clash | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/gunman-slays-discotheque-owner-menaces-75-patrons-on-e-22d-street.html | Gunman Slays Discotheque Owner, Menaces 75 Patrons on E. 22d Street | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/american-capitalism-sees-the-profit-in-physical-fitness-an-attack.html | American Capitalism Sees the Profit in Physical Fitness | True | By Leslie Bennet?S | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/outdoors-where-to-find-top-trout-waters-take-these-along.html | Outdoors Where to Find Top Trout Waters | True | By Nelson Bryant | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-5-no-title.html | Death | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/beans-long-putt-wins-in-playoff-kemper-winner-last-week.html | Bean's Long Putt Wins in Playoff | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/lindner-gains-in-state-tennis.html | Lindner Gains In State Tennis | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/arab-killed-in-attack-on-jewish-settlement.html | Arab Killed in Attack On Jewish Settlement | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/front-page-1-no-title.html | Associated Press | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-harsh-economic-plan-for-france-is-pushed-prime.html | HARSH ECONOMIC PLAN FOR FRANCE IS PUSHED | True | By Flora Lewis Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/james-top-lifter.html | James Top Lifter | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/market-place-buyback-plan-for-lee-shares.html | Market Place | True | Robert Metz | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/bishop-harold-l-wright-46-dies-episcopal-suffragan-in-new-york.html | Bishop Harold L. Wright, 46, Dies; Episcopal Suffragan in New York | True | By Rudy Johnson | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/us-civil-service-inquiry-to-begin-in-dayton-after-prisoners-death.html | U.S. Civil Service Inquiry to Begin In Dayton After Prisoner's Death | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/higher-quality-of-education-in-the-south-leads-to-oversupply-of.html | Higher Quality of Education in the South Leads to Oversupply of Ph.D.'s and Professional Schools | True | By Jon Nordheimer;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/correction.html | CORRECTION | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-state-road-map-printed-by-new-york.html | New State Road Map Printed by New York | True | | 1978-06-16 0:00 | TX 40876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/caesars-wish-takes-stakes.html | Caesar's Wish Takes Stakes | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/broadcast-regulation-plan-makes-waves-news-analysis-a-new-phrase.html | Broadcast Regulation: Plan Makes Waves | True | By Les Brown | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/inventory-rise-is-expected.html | Inventory Rise Is Expected | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/kingston-calm-roiled-by-provenzano-trial-provenzano-trial-roils.html | Kingston Calm Roiled By Provenzano Trial | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-a-jersey-town-changes-its-name-but-the-post-office.html | A Jersey Town Changes Its Name But the Post Office Doesn't Notice | True | By Martin Gansberg special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-soviet-intensifies-its-attacks-on-us-over-carter.html | SOVIET INTENSIFIES ITS ATTACKS ON U.S. OVER CARTER SPEECH | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/ship-runs-into-seattle-bridge.html | Ship Runs Into Seattle Bridge | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/familiar-champions.html | Familiar Champions | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/mental-patients-living-in-home-with-couple-seem-like-family-one-of.html | Mental Patients, Living in Home With Couple, Seem Like Family | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/renault-sitin-ends.html | Renault Sitâ€šÃ„¨In Ends | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/enforcement-of-stripmine-rules-yields-little-effect-on-production.html | Enforcement of Stripâ€šÃ„¨Mine Rules Yields Little Effect on Production | True | By Ben A. Franklin;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/borg-an-easy-winner-in-paris-borg-routs-vilas-for-french-title.html | Borg An Easy Winner In Paris | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/hotchkiss-prep-gets-4-million-bequest.html | Hotchkiss Prep Gets $4 Million Bequest | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/business-people-henry-ford-is-jelling-his-allinfamily-plans.html | Business People Henry Ford Is Jelling His All-In-Family Plans | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/affirmed-vs-alydar-aug-19.html | Affirmed vs. Alydar: Aug. 19? | True | By Steve Cady | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sadat-in-silencing-critics-at-home-provokes-new-criticism-abroad.html | Sadat, in Silencing Critics at Home, Provokes New Criticism Abroad | True | By Christopher S. Wren;special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/katherine-kyle-student-bride-of-patrick-conley.html | Katherine Kyle, Student, Bride of Patrick Conley | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sports-news-briefs-all-embarks-on-soviet-tour-holmes-goes-home-in.html | Sports News Briefs | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/advertising-comeback-from-ruins-at-age-72-among-others-an-active-to.html | Advertising | True | Philip H. Dougherty | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/dr-lawrence-s-darkan-68-exprofessor-of-mineral-science.html | Dr. Lawrence S. Darken, 68, Ex-Professor of Mineral Science | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/questions-arise-in-israel-over-lebanon-withdrawal-form-of-indirect.html | Questions Arise in israel Over Lebanon Withdrawal | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/immigration-officials-say-us-may-never-deport-alleged-nazi.html | Immigration Officials Say U.S. May Never Deport Alleged Nazi | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/moscow-museums-will-send-met-a-display-of-czarist-art-works-from.html | Moscow Museums Will Send Met A Display Of Czarist Art Works | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/1200-demonstrators-pedal-their-cause-at-city-hall.html | 1,200 Demonstrators Pedal Their Cause at City Hall | True | By Laurie Johnston | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/us-open-a-course-for-masters-only-open-a-course-for-masters-only.html | U.S. Open: A Course for Masters Only | True | By Gordon S. White Jr. | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/kondratieffs-roller-coaster.html | Kondratieff's Roller Coaster | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/washington-watch-israeli-boycott-losing-its-grip-criticisms-of.html | Washington Watch | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/tv-sports.html | TV SPORTS | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/mondavis-closer-to-owning-winery.html | Mondavis Closer To Owning Winery | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/topics-stale-words-fresh-air-more-enemies-senior-camp-bon-voyage.html | Topics | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-new-missile-project-with-mobile-bases-being-slowed.html | NEW MISSILE PROJECT WITH MOBILE BASES BEING SLOWED BY U.S. | True | By Bernard Weinraub Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sadat-peacemaker-or-dictator-essay.html | Sadat: Peacemaker Or Dictator? | True | By William Safire | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/dance-baryshnikov-star-of-festival.html | Dance: Baryshnikov Star of Festival | True | By Anna Kisselgoff Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/cosmos-booed-in-10-triumph-chinaglia-scores.html | Cosmos Booed In 1â€šÃ„¨0 Triumph | True | By Alex Yannis Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/article-1-no-title.html | The Npw York Times/Fred R. Coniad | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/us-urged-to-lower-oil-imports-study-calls-cuts-crucial-to-wests.html | U.S. Urged To Lower Oil Imports | True | By Paul Lewis Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/television.html | Television | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/st-johns-team-victor-in-met-aau-track.html | St. John's Team Victor In Met A.A.U. Track | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/armenian-brandy-heads-for-the-us-exports-to-other-countries.html | Armenian Brandy Heads for the U.S. | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/carter-awards-london-route.html | Carter Awards London Route | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-new-jersey-housing-construction-on-upswing-after.html | New Jersey Housing Construction On Upswing After 4â€šÃ„Â°Year Slump. | True | By Ruth Rejnis | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/detroit-is-seeking-teenagers-to-fill-federally-financed-jobs.html | Detroit 's Seeking Teenâ€šÃ„Â¢Agers To Fill Federally Financed Jobs | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/altman-pledges-profits-to-rights-plan-patriarchal-society-their.html | Altman Pledges Profits to Rights Plan | True | By ALJEAN HABMETZ. Smell to it, New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/yankees-end-trip-with-96-loss-to-angels-moves-not-magic-yanks-231.html | Yankees End Trip With 9â€šÃ„Â¶ Loss to Angels | True | By Leonard Koppett Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/santucci-and-tully-enter-campaign-for-state-democratic-nominations.html | â€šÃ„Â²Santucci and Tully Enter Campaign For State Democratic Nominations | True | By Maurice Carroll | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/windsurfing-sailings-new-tack.html | Windsurfing: Sailing's New Tack | True | By Joanne A. Fishman | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/pop-the-dells-from-doowop-to-funk.html | Pop: The Dells, From Dooâ€šÃ„Â²Wop to Funk | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/getting-started-in-the-sport.html | Getting Started in the Sport | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/clerical-error-repeals-antiprostitution-law.html | Clerical Error Repeals Antiprostitution Law | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-sadat-in-silencing-critics-at-home-provokes-new.html | Sadat, in Silencing Critics at Home, Provokes New Criticism Abroad | True | By Christopher S. Wren Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/track-edwards-goes-pfooosh-not-that-train-was-fast.html | Track: Edwards Goes Tf000shr | True | By Neil Amdur&#8224;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/two-americans-named-finalists-for-spacelab-scientist-job.html | Two Americans Named Finalists For Spacelab Scientist Job | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/skylab-life-lengthened-to-avert-dive-to-earth.html | SKYLAB LIFE LENGTHENED TO AVERT DIVE TO EARTH | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/youth-shoots-himself-at-graduation-ceremony.html | Youth Shoots Himself at Graduation Ceremony | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/effort-is-made-to-bring-together-26-police-oriented-city-unions.html | Effort Is Made to Bring Together 26 â€šÃ„Â¢Police Orientedâ€šÃ„Â¢ | True | By Peter Kihss | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/jazz-hino-and-quartet.html | Jazz: Hino And Quartet | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/poll-shows-confidence-in-religion-and-banking.html | POLL SHOWS CONFIDENCE IN RELIGION AND BANKING | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/california-tax-revolt-lesson-for-legislators-modern-boston-tea.html | CaliforniaTaxRevolt:Lesson forLegislators | True | By Robert Lindsey;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/fire-forces-evacuation-of-li-store.html | Fire Forces Evacuation of L.I. Store | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/psychiatrist-found-shot-to-death-on-roof-of-building-in-queens.html | Psychiatrist Found Shot to Death On Roof of Building in Queens | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/grimalken-first-in-jersey-jump.html | Grimalken First In Jersey Jump | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/20-in-ohio-hurt-in-flare-explosion.html | 20 in Ohio Hurt in Flare Explosion | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/recital-maria-rangel.html | Recital: Maria Rangel | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/clothespin-makers-protest.html | Clothespin Makers Protest | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/williwaw-ariel-intrepid-triumph.html | Williwaw, Arid, Intrepid Triumph | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-kingston-calm-roiled-by-provenzano-trial.html | Kingston Calm Roiled By Provenzano Trial | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/striking-pilots-propose-seeking-aid.html | Striking Pilots Propose Seeking Aid | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/miss-louros-john-blake-georgetown-alumni-wed.html | Miss Louros, John Blake, Georgetown Alumni, Wed | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/an-american-solution-to-mideast-impasse-israeli-officials-fear-us.html | An American Solution to Mideast Impasse?; Israeli Officials Fear U.S. Will Offer Its Own Plan If Deadlock Persists | True | By William E. Farrell;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/new-missile-project-with-mobile-bases-being-slowed-by-us-future.html | NEW MISSILE PROJECT WITH MOBILE BASES BEING SLOWED BY U.S. | True | By Bernard Weinraub;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/archives/fed-cited-on-civil-rights-study-shows-lack-of-training-in-credit.html | Fed Cited On Civil Rights | True | By Judith Miller Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/gamblings-side-effects-show-up-in-jersey.html | Gambling's Side Effects Show Up in Jersey | True | By James F. Clarity;special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/radio-talk-eventssports.html | Radio | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/flamboyant-whites-still-help-shape-the-destiny-of-africa-contact.html | Flamboyant Whites Still Help Shape the Destiny of Africa | True | By Michael T. Kaufman;special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/the-un-today.html | The U.N. Today | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sixmonth-savings-certificate-how-high-is-high.html | Six‚Ä‚Ä‚"Month Savings Certificate: How High Is High? | True | By Mario A. Milletti | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/around-the-nation-a-black-is-ordained-to-mormon-priesthood-fire.html | Around the Nation | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/dwight-stones-makes-war.html | Dwight Stones Makes War | True | Larry Merchant | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/saudis-reported-buying-24-billion-in-french-arms.html | SAUDIS REPORTED BUYING 24 BILLION IN FRENCH ARMS | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/india-seems-unable-to-ease-the-plight-of-rural-workers-many.html | India Seems Unable To Ease the Plight Of Rural Workers | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/letters-carters-solar-program-who-will-benefit-ford-motor-there-has.html | Letters | True | Donna E. Shalala | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/flora-suraci-wed-to-joseph-durkan.html | Flora Suraci Wed To Joseph Durkan | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/reporters-notebook-trial-in-garland-killing-mixes-strains-of.html | Reporter's Notebook: Trial in Garland Killing Mixes Strains of Contrition and Revenge | True | By Ronald Smothers Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/roy-boe-2-teams-and-red-ink.html | Roy Boe, 2 Teams and Red Ink | True | By Gerald Eskenazi | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Fred R. Conrad | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/chess-christiansen-takes-the-lead-in-brownsless-title-tourney.html | Chess: | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/de-gustibus-a-rare-bit-of-information-about-welsh-rabbit.html | DE GUSTIBUS A Rare Bit of Information About Welsh Rabbit | True | By Craig Claiborne | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/clancy-edwards-doublelouble.html | Clancy Edwards‚Ä‚Ä‚`Double‚Ä‚Ä‚"Double‚Ä‚Ä‚` | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-leonia-to-press-efforts-to-acquire-golf-course.html | Leonia to Press Efforts to Acquire Golf Course Despite Apparent Sale | True | By Jonathan Friendly Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/william-gilman-68-an-author-and-former-news-correspondent.html | William Gilman, 68, an Author And Former News Correspondent | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/port-authority-plan-to-build-industrial-parks-is-challenged-in.html | Port Authority Plan to Build Industrial Parks Is Challenged in Albany | True | By Sheila Rule | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/report-finds-us-agencies-unaudited-hearings-scheduled-this-week.html | Report Finds U.S. Agencies Unaudited | True | By Deborah Rankin | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/bob-arum-no-cigar.html | Bob Arum, No Cigar | True | Roger Kahn | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/canadians-divided-on-official-secrecy-sentencing-of-engineer-to.html | CANADIANS DIVIDED ON OFFICIAL SECRECY | True | By Robert Trumbull;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/obituary-1-no-title.html | Death | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/mexicans-depart.html | Mexicans Depart | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/fairfield-honors-to-gordon-setter.html | Fairfield Honors To Gordon Setter | True | By Pat Gleeson Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/binstocks-tangled-affairs.html | Binstock's Tangled Affairs | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/herman-barron-67-golf-pro-at-fenway-club-for-43-years.html | Herman Barron, 67, Golf Pro At Fenway Club for 43 Years | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/montanez-gives-mets-a-dash-of-flash.html | Montanez Gives Mets a Dash of Flash | True | By Joseph Durso | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/the-watergate-window.html | The Watergate Window | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/white-youths-rampage-in-london-bengali-area.html | WHITE YOUTHS RAMPAGE IN LONDON BENGALI AREA | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/frontier-is-blooming-on-soviet-asian-steppe-population-is-a-frontier.html | Frontier Is Blooming on Soviet | True | By Craig R. Whitney;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/strong-quake-reported-in-pacific.html | Strong Quake Reported in Pacific | True | | 1978-06-16 0:00 | TX 40876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/barrera-and-match-races.html | The New York Times/Baden Silverman | True | Red Smith | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/ongais-wins-in-canada-parsons-coasts-australian-scores.html | Ongais Wins in Canada | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sports-today.html | Sports Today | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/renault-victor-at-le-mans-french-driver-injured-reliable-and-now.html | Renault Victor at Le Mans | True | By Samuel Abt Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/commodities-currency-futures-booming.html | Commodities | True | H.j. Maidenberg | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/michael-and-jennifer-favored-as-names.html | Michael and Jennifer Favored as Names | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/mimi-villani-married-to-lieut-david-london.html | Mimi Villani Married to Lieut. David London | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sports-world-specials-vanishing-jockey-code-of-ethics-for-girls.html | Sports World Specials | True | Vanishing Jockey | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/article-5-no-title.html | The New York Times/Roger W. Strong | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/ship-passengers-seek-refund-after-strike.html | Ship Passengers Seek Refund After Strike | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-article-4-no-title.html | Associated Press | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/a-night-when-whiteís-elegance-came-waltzing-back-prepped-at-frad-a.html | A Night When Whiteíéã,,Â°Tie Elegance Came Waltzing Back | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/california-tax-action-called-an-aberration.html | California Tax Action Called an áéã,,Â² | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/house-panel-is-concerned-over-carter-soviet-policy.html | HOUSE PANEL IS CONCERNED OVER CARTER SOVIET POLICY | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/ruscos-catain-under-investigation-by-us-electronic-surveillance.html | Rusco's Catain Under Investigation by U.S. | True | By Jeff Gerth | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/no-no-yankee-takes-brandywine.html | No No Yankee Takes Brandywine | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/rock-jefferson-starship.html | Rock: Jefferson Starship | True | By John Rockwell Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/inaction-by-3-new-york-boroughs-blocks-us-loans-to-businesses-loans.html | Inaction by 3 New York Boroughs Blocks U.S. Loans to Businesses | True | By James P. Sterba | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/virginia-democratic-nominee-asks-gop-votes-in-race-for-senate.html | Virginia Democratic Nominee Asks G.O.P. Votes in Race for Senate | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-from-sports-fan-to-politician-jeffrey-bell-man-in.html | From Sports Fan to Politician | True | By Joseph F. Sullivan | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/bomber-crash-kills-three.html | Bomber Crash Kills Three | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/holly-morris-camp-is-bride-of-david-m-moscovitz.html | Holly Morris Camp Is Bride of David M. Moscovitz | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-siamese-twin-girls-to-get-surgery-tests.html | Siamese Twin Girls To Get Surgery Tests | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/question-box.html | Question Box | True | Robert Heabecker | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/a-pilot-sues-onassis-estate.html | A Pilot Sues Onassis Estate | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/going-out-guide.html | GOING OUT Guid | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/new-books-general-fiction.html | New Books | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/at-92-a-film-history-professor-keeps-the-reels-rolling-wants-to-be.html | At 92, a Film History Professor Keeps the Reels Rolling | True | By Israel Shenker;Special to The New York Times | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/key-industries-scouring-for-supplies-of-cobalt-widespread-concern.html | Key Industries Scouring For Supplies of Cobalt | True | By Agis Salpukas | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/jazz-bobby-cole-now-a-quartet.html | Jazz: Bobby Cole, Now a Quartet | True | By John S. Wilson | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-12 | 1978-06-12 | https://www.nytimes.com/1978/06/12/archives/sporting-gear-a-rugged-baseball-glove-better-grip-for-waterskiers.html | Sporting Gear | True | | 1978-06-16 0:00 | TX 40876 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/sports-news-briefs-powers-resigns-as-coach-for-new-manhattan-post.html | Sports News Briefs | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/381-protesters-against-arms-race-arrested-near-the-un.html | 381 Protesters Against Arms Race Arrested Near the U. | True | By Pranay Gupte | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/ali-begins-12-days-in-soviet-people-more-important-ali-is-hoping-to.html | Ali Begins 12 Days in Soviet | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/jewelry-for-menit-costs-more-to-insure.html | Jewelry for Men It Costs More to Insure | True | By Robert E. Tomasson | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/playacting-and-the-police.html | Playâ€šÃ„Â¹Acting and the Police | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/taft-gets-channel-20.html | Taft Gets Channel 20 | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/loan-renegotiation-is-sought-by-farah.html | Loan Renegotiation Is Sought by Farah | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mrs-abzug-expected-to-be-named-by-carter-to-post-on-federal-unit.html | Mrs. Abzug Expected to Be Named By Carter to Post on Federal Unit | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/soviet-gymnastic-star-now-has-new-value-bodys-pitching-in.html | Soviet Gymnastic Star Now Has New Value | True | By Gerald Eskenazi | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/business-records.html | Business Records | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/taxes-accounting-rhyme-backs-marriage-tax-plea-on-irs-manual-denied.html | Taxes & | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/court-upholds-ban-on-press-acquiring-tv-or-radio-outlets.html | Court Upholds Ban On Press Acquiring T V or Radio Outlets | True | By Warren Weaver Jr.;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/castro-says-carter-was-deceived-on-cuban-role-absolute-total.html | Castro Says Carter Was â€šÃ„Â¹Deceivedâ€šÃ„Â¹ | True | By Jon Nordheimer;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-mentor-and-students-test-limits-of-matter-unstable.html | Mentor and Students Test Limits of Matter | True | By Malcolm W. Browne;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/elderly-vacationers-stricken-in-new-jersey.html | Elderly Vacationers Stricken in New Jersey | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/steel-output-figures-rise.html | Steel Output Figures Rise | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/algur-hurtle-meadows-at-79-turned-oil-concern-into-empire-two.html | Algur Hurtle Meadows, at 79; Turned Oil Concern Into Empire | True | BY Wolfgang Saxon | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/prices-of-cattle-futures-decline-by-15c-a-pound-hog-futures-gain.html | Prices of Cattle Futures Decline by 1.5c a Pound | True | By H. J. Maidenberg | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/nhl-focuses-on-boe-some-progressbut-canadiens-trophy-leaders-too.html | N.H.L. Focuses On Boe | True | By Parton Keese;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/marcos-promises-stability-in-opening-the-new-parliament-voting.html | Marcos Promises Stability in Opening The New Parliament | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/grace-acquisition.html | Grace Acquisition | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/israelis-quitting-lebanon-yielding-posts-to-christians-guerrilla.html | Israelis Quitting Lebanon,Yielding Posts to Christians | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/yanks-in-auction-for-rod-carew-sports-of-the-times-the-angels-need.html | Yanks in Auction for Rod Carew | True | Dave Anderson | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/husky-oil-faces-bid-by-canada-government-has-takeover-plans-second.html | Husky Oil Faces Bid By Canada | True | By Robert J. Cole | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/cubas-african-role-praised-by-students-tell-us-congressman-of.html | CUBA'S AFRICAN ROLE PRAISED BY STUDENTS | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/guildnews-talks-resume-a-strike-deadline-is-set.html | GUILDâ€šÃ„Â¹NEWS TALKS RESUME; A STRIKE DEADLINE IS SET | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/gao-asks-for-listing-of-foreign-landowners.html | G.A.O. ASKS FOR LISTING OF FOREIGN LANDOWNERS | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-dance-dutch-troupe-ends-spoleto-festival.html | Dance: Dutch Troupe Ends Spoleto Festival | True | By Jack Anderson | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/californians-in-turmoil-as-layoffs-loom-bright-ones-losing-out.html | Californians in Turmoil as Layoffs Loom | True | By Les Ledbetter;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-plays-bring-back-old-songs-plays-revive-old.html | New Plays Bring Back Old Songs | True | By Walter Kerr | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/syrians-guilty-in-bribery-case.html | Syrians Guilty In Bribery Case | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/contract-talk-with-pba-halted-after-13-minutes-strike-vote-in.html | Contract Talk With P.B.A. Halted After 13 Minutes | True | By Peter Kihss | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/ronald-reagans-magic-in-the-nation.html | Ronald Reagan's Magic | True | By Tom Wicker | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/rhodesia-military-censors-2-on-governing-council.html | RHODESIA MILITARY CENSORS 2 ON GOVERNING COUNCIL | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/thailand-reports-border-attack.html | Thailand Reports Border Attack | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/around-the-nation-group-accepts-conditions-for-protest-at-seabrook.html | Around the Nation | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/brock-seeks-no-limit-on-campaign-costs-gop-national-chairman-plans.html | BROCK SEEKS NO LIMIT ON CAMPAIGN COSTS | True | By Adam Clymer;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/fans-pay-high-price-for-world-cup-tv.html | Fans Pay High Price for World Cup TV | True | By Alex Yannis | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/tyco-sells-holdings-in-cutler.html | Tyco Sells Holdings In Cutler | True | By Michael C. Jensen | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-washington-journal-his-honor-hangs-in.html | Washington Journal | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/credit-market-prices-climb-and-then-fade-some-disappointed-by-fed.html | Credit Market Prices Climb and Then Fade | True | By John H. Allan | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/dollar-falls-to-new-low-against-the-yen-and-usjapan-talks-duc.html | Dollar Falls to New Low Against the Yen Abroad | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/soviet-retaliating-publicizes-case-against-woman-linked-to-cia-us.html | Soviet, Retaliating, Publicizes Case Against Woman Linked to C.I.A. | True | By David K. Shipler;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/fed-to-work-with-congress.html | Fed to Work With Congress | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-jacobson-asks-energy-plan-delay-utility-warning-on.html | Jacobson Asks Energy Plan Delay | True | By Robert Hanley Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/gov-pryor-of-arkansas-faces-test-in-senatorial-runoff-today.html | Gov. Pryor of Arkansas Faces Test in Senatorial Runoff Today | True | By Howell Raines;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-books-general-fiction.html | New Books | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/21-killed-as-quake-rocks-japan-northern-coast-city-severely-hit.html | 21 Killed as Quake Rocks Japan; äë3Ä„Â'Northern Coast City Severely Hit | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/excerpts-of-remarks-at-hearing-of-the-senate-banking-testimony-of.html | Excerpts of Remarks at Hearing of the Senate Banking | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/committee-on-city-finances-testimony-of-muncipal-unions-bankruptcy.html | Committee on City Finances | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/zairian-embassy-bombed-in-bonn.html | Zairian Embassy Bombed in Bonn | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/itt-unit-3-others-to-repay-16-million.html | I.T.T. Unit, 3 Others To Repay 16 Million | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/miss-krupsak-bars-a-reelection-race-in-split-with-carey-cuomo-is.html | MISS KRUPSAK BARS A REäë3Ä„Â'ELECTION RACE IN SPLIT WITH CAREY | True | By Frank Lynn;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mj-greene-74-dies-senior-law-partner-trial-lawyer-was-nyu-trustee.html | M. J. GREENE, 74, DIES; SENIOR LA PARTNER | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/keds-is-discontinuing-us-footwear-business-keds-ends-its-us.html | Keds Is Discontinuing U.S. Footwear Business | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/why-the-grace-merger-failed-doubts-in-concerns-outlined-more.html | Why the Grace Merger Failed | True | By Isadore Barmash | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-the-biggest-thing-in-postal-service-since-pony.html | The Biggest Thing in Postal Service Since Pony Express | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/white-house-chose-not-to-report-denial-by-castro-all-the-factors.html | White House Chose Not to Report Denial by Castro; | True | By Martin Tolchin;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/berkowitz-given-25-years-to-life-in-each-of-6-son-of-sam-slayings.html | Berkowitz Given 25 Years to Life In Each of 6 äë3Ä„Â'Son of SamëêŠÄ„Â' | True | By Max H. Seigel. | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/questions-remain-after-decision-on-milwaukee-school-integration.html | Questions Remain After Decision On Milwaukee School Integration | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/panamanian-who-casts-a-spell-dr-arnulfo-arias-madrid-man-in-the.html | Panamanian Who Casts a Spell | True | By Alan Riding;Special to The New York | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/dekker-finds-books-in-arcane-fields-are-money-crops.html | Dekker Finds Books In Arcane Fields Are Money Crops | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-frontiers-of-science-lighting-the-spark-of-life.html | Frontiers of Science | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/kodak-patent-talks-with-polaroid-fail.html | Kodak Patent Talks With Polaroid Fail | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/soviet-offers-plan-for-reducing-forces-in-central-europe-same.html | SOVIET OFFERS PLAN FOR REDUCING FORCES IN CENTRAL EUROPE | True | By Richard Burt;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/kennecott-meeting-reset-to-june-20.html | Kennecott Meeting Reset to June 20 | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-dance-festival-shows-baryshnikov-at-work.html | Dance: Festival Shows Barvshnikov at Work | True | By Anna Kisselgoff | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/market-place.html | Market Place | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/controversial-li-pediatric-wing-headed-for-state-approval-today-a.html | Controversial L.I. Pediatric Wing Headed for State Approval Today | True | BY Ronald Sullivan | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/us-exporters-gain-in-japan-but-barriers-to-commerce-still-stand-us.html | U.S. Exporters Gain in Japan | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/money-rates.html | Money Rates | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-coalition-of-congressmen-pressing-for-us-grants.html | Coalition of Congressmen Pressing for U.S. Grants | True | By Joseph F. Sullivan | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-obsession-of-solzhenitsyn.html | The Obsession of Solzhenitsyn | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/israeli-settlers-repulse-guerrilla-raid-from-jordan-border-area.html | Israeli Settlers Repulse Guerrilla Raid From Jordan | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/economic-scene-how-eizenstat-sees-policy.html | Economic Scene | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/letters-postal-rates-vs-the-village-of-alfred-golf-diplomacy-gang.html | Letters | True | Gary S. Horowitz | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-met-museum-plants-show-of-ancient-greek-art-rtes.html | Met Museum Plants Show of Ancient Greek Art | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mississippi-bank-liquidation-cleared.html | Mississippi Bank Liquidation Cleared | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-aberdeen-told-to-vote-on-changing-address.html | Aberdeen Told to Vote On Changing Address | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-drivers-rule-book.html | The Driver's Rule Book | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/53-of-americans-favor-sending-us-military-advisers-to-africa.html | 53% of Americans Favor Sending U.S. Military Advisers to Africa | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/east-german-flees-to-west.html | East German Flees to West | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/film-the-popovich-brothersa-loving-look.html | Film: 'The Popovich Brothers':A Loving Look | True | VINCENT CANBY | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/israeli-cabinet-unable-to-agree-on-replies-to-us-new-briefing-on.html | Israeli Cabinet Unable to Agree on Replies to U.S. | True | By William E. Farrell;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-screen-behind-the-tv-set.html | The Screen Behind the TV Set | True | By Roger Gimbel | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/3-escaped-inmates-are-apprehended-near-us-border-trying-to-cross.html | 3 Escaped Inmates Are Apprehended Near U.S. Border | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/grumman-diversifying-markets-food-preserver-changes-in-policy.html | Grumman, Diversifying, Markets Food Preserver | True | By Irvin Molotsky Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/independents-play-a-major-role-in-maine-primary-conservative-and.html | Independents Play a Major Role in Maine Primary | True | By Michael Knight;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/world-news-briefs-a-moluccan-hijacker-hangs-self-in-dutch-jail.html | World News Briefs | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/acid-fumes-kill-2-in-alabama.html | Acid Fumes Kill 2 in Alabama | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/shifts-small-on-rates-of-us-bills-averages-at-sale-7121-6618.html | Shifts Small On Rates Of U.S. Bills | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/japan-foreign-building-off.html | Japan Foreign Building Off | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-tv-skyline-plumbs-cultural-riches.html | TV: â€˜Â_Â'Skylineâ€ŠÂ_Â' | True | By John J. O'Connor | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/trudeau-introduces-constitution-plan-longawaited-proposals-given-to.html | TRUDEAU INTRODUCES CONSTITUTION PLAN | True | By Robert Trumbull;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/white-house-to-give-desai-vegetarian-meal.html | White House to Give Desai Vegetarian Meal | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-court-upholds-ban-on-press-acquiring-tv-or-radio.html | Court Upholds Ban On Press Acquiring TV or Radio Outlets | True | By Warren Weaver Jr.;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-clark-center-sets-dance-festival.html | Clark Center Sets Dance Festival | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/2-die-in-gibraltar-ship-collision.html | 2 Die in Gibraltar Ship Collision | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-york-city-banks-and-unions-decline-to-pledge-further-loans-new.html | New York City Banks and Unions Decline to Pledge Further Loans | True | By Lee Dembart;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/commerce-officials-lift-secrecy-order-decree-on-computer-research.html | COMMERCE OFFICIALS LIFT SECRECY ORDER | True | By Judith Miller;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/dividends.html | Dividends | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/kennedy-calls-for-special-inquiry-on-ulster-policebrutality-charge.html | Kennedy Calls for Special Inquiry On Ulster Policeâ€ŠÂ_Â'Brutality' Charge | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/gm-to-build-plant-in-northern-ireland.html | G.M. to Build Plant In Northern Ireland | True | | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/justices-clear-skokie-parade-by-nazi-group-civil-libertarians.html | Justices Clear Skokie Parade By Nazi Group | True | By Robert Reinhold;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/cheyenne-indians-block-construction-of-2-power-plants.html | Cheyenne Indians Block Construction Of 2 Power Plants | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/rep-caputo-enters-gop-race-for-lieutenant-governors-post-convention.html | Rep. Caputo Enters G.O.P. Race For Lieutenant Governor's Post | True | By Maurice Carroll | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/padres-down-mets-by-32-with-2run-rally-in-ninth-reluctant-pitching.html | Padres Down Mets by 3â€š...Â²With 2â€š...Â²Run Rally in Ninth | True | By Leonard Koppett;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/a-convenient-luxury-limousines-are-becoming-commonplace-for-a.html | A Convenient Luxury: Limousines Are Becoming Commonplace | True | By Ron Alexander | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/italians-vote-heavily-to-retain-law-that-widened-powers-of-the.html | Italians Vote Heavily to Retain Law That Widened Powers of the Police | True | By Henry Tanner;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mentor-and-students-test-limits-of-matter-unstable-nuclei-in.html | Mentor and Students Test Limits of Matter | True | By Malcolm W. Browne;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/guidry-blanks-as-on-3-hits-for-no-10-a-good-feeling-sets-down-12.html | Guidry Blanks A's On 3 Hits for No. 10 | True | By Thomas Rogers | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/tenneco-to-buy-rest-of-albright.html | Tenneco to Buy Rest of Albright | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/corporate-bond-offering.html | Corporate Bond Offering | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/italys-team-impeccable-in-cup-play-something-missing-for-brazil.html | Italy's Team Impeccable In Cup Play | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/citys-witnesses-testify-june-1978-was-cutoff-for-deferred-increases.html | City's Witnesses Testify June 1978 Was Cutoff for Deferred Increases | True | By Damon Stetson | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/holtzman-in-first-stint-helps-cubs-defeat-reds-giants-1-eepos-0.html | Holtzman, in First Stint, Helps Cubs Defeat Reds | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/israel-sentences-arab-american-to-15-months-for-guerrilla-links.html | Israel Sentences Arab American To 15 Months for Guerrilla Linksâ€š...Â· | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/advertising-the-yearly-downpour-of-awards-mccannerickson-media.html | The Yearly Downpour Of Awards | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-new-york-city-banks-and-unions-decline-to-pledge.html | New York City Banks and Unions Decline to Pledge Further Loans | True | By Lee Dembart;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/police-manpower-tripled-in-the-times-square-area-program-called.html | Police Manpower Tripled In the Times Square Area | True | By Selwyn Raab | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-frances-ballet-blaska-takes-to-modern-dance.html | France's Ballet Alaska Takes to Modern Dance | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/correction.html | CORRECTION | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/bethlehem-lifts-steel-prices-by-3-strauss-and.html | BEMEHEM LIFTS STEEL PRICES BY 3% | True | By Agis Salpukas | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/blumenthal-says-rate-of-inflation-will-near-7.html | Blumenthal Says Rate Of Inflation Will Near 7% | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/steel-price-action-last-bid-strauss-gain-news-analysis-two-motives.html | Steel Price Action: Last Big Strauss Gain? | True | By Edward Cowan Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-fda-plans-curb-on-some-sedatives-sold-over-counter.html | F.D.A. Plans Curb On Some Sedatives Sold Over Counter | True | By Richard D. Lyons;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-thats-art-in-armenia-takes-half-the-credit.html | That's Artâ€š...Â®in Armenia | True | By Craig R. Whitney | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-miss-redgrave-testifies-against-extra-equity-fees.html | Miss Redgrave Testifies Against Extra Equity Fees | True | By Eric Pace | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-television.html | Television | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-berkowitz-given-25-years-to-life-in-each-of-6-son.html | Berkowitz Given 25 Years to Life In Each of 6 â€š...Â²Son of Samâ€š...Â· | True | By Max H. Seigel | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-ballet-youth-steps-in.html | Ballet: Youth Steps In | True | By Jennifer Dunning | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-soviet-offers-plan-for-reducing-forces-in-central.html | SOVIET OFFERS PLAN FOR REDUCING FORCES IN CENTRAL EUROPE | True | By Richard Burt;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/books-of-the-times-was-the-subject-alive-mental.html | Books of The Times | True | By John Leonard | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/may-retail-sales-off-02-on-drop-in-auto-buying.html | May Retail Sales Off 0.2% On Drop in Auto Buying | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-editorial-notebook-the-decline-of-the-west.html | The Editorial Notebook The Decline of the West | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/former-houston-police-official-accused-of-perjury-and-extortion.html | Former Houston Police Official Accused of Perjury and Extortion | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/study-finds-loss-of-members-by-major-protestant-churches.html | Study Finds Loss of Members By Major Protestant Churches | True | | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/califano-says-hew-can-absorb-1-billion-cut.html | CALIFANO SAYS H.E.W. CAN ABSORB $1 BILLION CUT | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/sessions-of-house-go-on-the-air-historically-if-not-dramatically.html | 0Sessions of House Go on the Air, Historically if Not Dramatically | True | By Marjorie Hunter;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/dow-off-by-251-general-dynamics-rises-sharply.html | Dow Off by 2.51 | True | By Vartanig G. Va Rtan | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/supreme-court-roundup-justices-let-stand-order-that-fbi-yield.html | Supreme Court Roundup Justices Let Stand Order That F.B.I. Yield Informent Filer, | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mrs-talmadge-admits-accepting-gifts-at-parties-for-her-husband.html | Mrs. Talmadge Admits Accepting Gifts at Parties for Her Husband | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mass-production-of-insulin-hinted.html | Mass Production of Insulin Hinted | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mayoral-panel-urges-phaseout-of-the-spofford-juvenile-center.html | Mayoral Panel Urges Phaseâ€šÃ„Â°Out Of the Spofford Juvenile Center | True | By Edward Ranzal | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/pharmacologist-tells-jascalevich-trial-of-curare-test.html | Pharmacologist Tells Jascalevich Trial of Curare Test | True | By David Bird;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/us-assures-nonnuclear-states-timed-for-special-un-session-debate.html | U.S. Assures Nonnuclear States | True | By Bernard Gwertzman;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/austin-t-cushman-retired-chairman-of-sears-roebuck.html | Austin T. Cushman, Retired Chairman Of Sears, Roebuck | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-timess-archivist-honored.html | The Times's Archivist Honored | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/first-boston-cuts-its-fees.html | First Boston Cuts Its Fees | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/congress-coalition-seeking-grants.html | Congress Coalition Seeking Grants | True | By Joseph F. Sullivan;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/psychiatrists-testify-that-herrin-cannot-be-considered-psychotic.html | Psychiatrists Testify That Herrin Cannot Be Considered Psychotic | True | By Ronald Smothers special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/boeskys-risk-arbitrage-lures-a-london-investor.html | Boesky's Risk Arbitrage Lures a London Investor | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/toymaker-for-the-royal-family-characteristic-movements.html | Toymaker for the Royal Family | True | By Sandra Salmans Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/supreme-court-allows-suit-against-redskins.html | Supreme Court Allows Suit Against Redskins | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-19-arrested-in-druginvestigation-of-schools-in.html | 19 Arrested in Drugâ€šÃ„Â°Investigation of Schools in Essex | True | By Walter H. Waggoner Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-pharmacologist-describes-test-for-curare-at.html | Pharmacologist Describes Test For Curare at Jascalevich Trial | True | By David Bird Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/gao-criticizes-consumer-panel.html | G.A.O. Criticizes Consumer Panel | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/bethlehem-lifts-steel-prices-by-3-strauss-and-bosworth-praise-the.html | BETHLEHEM LIFTS STEEL PRICES BY 3% | True | By Agis Salpukas | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/us-sees-rise-in-soviet-grain.html | U.S. Sees Rise In Soviet Grain | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/floral-park-nine-wins-32.html | Floral Park Nine Wins, 3â€šÃ„Â°2 | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-book-about-him-irks-solzhenitsyn-operation-began.html | Book About Him Irks Solzhenitsyn | True | By Hilton Kramer;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/bache-buys-stock-at-1025-a-share.html | Bache Buys Stock At $10.25 a Share | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/despite-longtime-complaints-miss-krupsaks-withdrawal-stuns-allies.html | Despite Longtime Complaints, Miss Krupsak's Withdrawal Stuns Allies | True | By Steven R. Weisman;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/plucking-the-naked-goose-observer.html | Plucking The Naked Goose | True | By Russell Baker | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/article-1-no-title.html | Associated Press | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/sports-today.html | Sports Today | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/taxslash-view-eased-on-coast-economists-shift-forecast-about.html | Taxâ€šÃ„Â°Slash View Eased On Coast | True | By Robert Lindsey Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/president-envies-pages-for-knowledge-of-hill.html | President Envies Pages For Knowledge of Hill | True | | 1978-06-16 0:00 | TX 44530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/cowles-submits-more-data-to-irs.html | Cowles Submits More Data to I.R.S. | True | | 1978-06-16 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/11-restaurants-cited-for-violations-of-health-code-by-city.html | 11 Restaurants Cited for Violations Of Health Code by City Department | True | | 1978-06-16 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-bridge-jersey-westchester-squad-takes-zonal.html | Bridge: | True | | 1978-06-16 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-article-3-no-title.html | United Press International | True | | 1978-06-16 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/us-asked-to-support-the-dollar-europe-banker-sees-loan-need.html | U.S. Asked To Support The Dollar | True | By Paul Lewis Special to The New York Times | 1978-06-16 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-21-killed-as-quake-rocks-japan-northern-coast-city.html | 21 Killed as Quake Rocks Japan; â€šÃ„Ã´Northern Coast City Severely Hit | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-downs-named-2020-host.html | Downs Named â€šÃ„Ã´20/20â€šÃ„Ã´ | True | By Les Brown | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-state-rejects-return-of-safecos-insurance-license.html | C tote Rejects Return of Safeco's Insurance License | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/fda-plans-curb-on-some-sedatives-sold-over-counter-fda-moves-to.html | F.D.A. Plans Curb On Some Sedatives Sold Over Counter | True | By Richard D. Lyons;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-article-2-no-title.html | United Press International | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/rowan-to-give-stand-on-merger-today.html | Rowan to Give Stand On Merger Today | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-miss-krupsak-bars-a-reelection-race-in-split-with.html | MISS KRUPSAK BARS A REâ€šÃ„Ã´ELECTION RACE IN SPLIT WITH CAREY | True | By Frank Lynn;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/annual-data-on-patents.html | Annual Data On Patents | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/citizens-realty-offer.html | Citizens Realty Offer | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/white-house-aides-say-carter-has-no-plans-to-meet-with-sadat.html | White House Aides Say Carter Has No Plans to Meet With Sadat | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/mta-fills-public-affairs-post.html | M.T.A. Fills Public Affairs Post | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-jaws-2-tows-merchandise-in-its-wake-sharks-head.html | â€šÃ„Ã´Jaws 2â€šÃ„Ã´ | True | By Aljean Harmetz | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-pact-curbs-sales-of-term-papers.html | Pact Curbs Sales of Term Papers | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/poultry-raisers-lose-in-trust-case-contracting-is-at-issue-1922-act.html | Poultry Raisers Lose in Trust Case | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-real-places-filming-the-okefenokee-in-a.html | Real Places | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-economist-discovers-america.html | The Economist Discovers America | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/spain-lags-on-foreign-bank-entry-no-lowering-of-requirements.html | Spain Lags On Foreign Bank Entry | True | By James M. Markham Special to the New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/the-biggest-thing-in-postal-service-since-pony-express-a-service-or.html | The Biggest Thing in Postal Service Since Pony Express | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/kathy-horvath-tennis-victor.html | Kathy Horvath Tennis Victor | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-band-television-rocks-around-two-guitars.html | Band: Television Rocks Around Two Guitars | True | By John Rockwell | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/derailed-tanker-safely-moved.html | Derailed Tanker Safely Moved | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/justices-clear-skokie-parade-by-nazi-group-civil.html | Justices Clear Skokie Parade. By Nazi Group | True | By Robert Reinhold;Special to The New York Times | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/metropolitan-briefs-arrested-in-burning-rodgers-wins-marathon-tax.html | Metropolitan Briefs | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-13 | 1978-06-13 | https://www.nytimes.com/1978/06/13/archives/suit-rejected-on-bond-buyer.html | Suit Rejected On Bond Buyer | True | | 1978-06-16 0:00 | TX 44530 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/carter-and-desai-meet-at-white-house-and-reaffirm-links-between-us.html | Carter and Desai Meet at White House and Reaffirm Links Between U.S. and India | True | By Bernard Weinraub Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/li-financialdisclosure-bill-voted.html | L.I. Financialâ€šÃ„Ã´Disclosure Bill Voted | True | By John T. McQuiston Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/mortimer-wolf-lawyer-and-a-former-us-aide.html | MORTIMER WOLF, LAWYER AND A FORMER U.S. AIDE | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/peruvian-rises-as-cup-star-studies-to-be-accountant-peruvian-rises.html | Peruvian Rises as Cup Star | True | | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/damaged-us-freighter-sinks.html | Damaged U.S. Freighter Sinks | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-carey-and-running-mate-cuomo-forget-barbs-and.html | Carey and Running Mate Cuomo Forget Barbs and Trade Plaudits | True | By Frank Lynn;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/senate-unit-seeks-submarine-cheaper-than-trident-a-move-to-reduce.html | Senate Unit Seeks Submarine Cheaper Than Trident | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/an-endangered-act-worth-saving.html | An Endangered Act Worth Saving | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/city-u-freshmen-good-in-reading-but-bad-in-math-surprised-and.html | City U. Freshmen Good in Reading but Bad in Math | True | By Samuel Weiss | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/tv-ratings.html | TV RATINGS | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/pan-am-to-test-149-bostonamsterdam-fare-shift-in-resources-pan-am.html | Pan Am to Test $149 Boston–Amsterdam Fare | True | By Edwin McDowell | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-israelis-withdraw-last-invasion-units-in-southern.html | ISRAELIS WITHDRAW LAST INVASION UNITS IN SOUTHERN LEBANON | True | By William E. Farrell;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-the-aide-on-the-city-beat-for-senator-proxmire-the.html | The Aide on the City Beat For Senator Proxmire | True | By Edward C. Burks;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-panel-votes-194-billion-budget-for-agriculture.html | Panel Votes $19.4 Billion BudRet For Agriculture Department in â€¦Ã¯75â€¦Ã¯ | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/cruise-missile-to-be-effective-but-expensive-military-analysis.html | Cruise Missile To Be Effective â€¦Ã¯..Ã¯®But Expensive | True | By Drew Middl Eton Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/citibanks-card-fee-ruled-illegal-bank-to-appeal-refunds-would-cost.html | Citibank's Card Fee Ruled Illegal | True | By Roy R. Silver;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/panama-accepting-treaty-changes-plans-a-big-welcome-for-carter-many.html | Panama, Accepting Treaty Changes, Plans a Big Welcome for Carter | True | By Alan Riding Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/thomas-will-resign-buffalo-philharmonic-post.html | Thomas Will Resign Buffalo Philharmonic Post | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/miller-in-zurich-sees-worst-past-for-dollar-contrasts-with-other.html | Miller, in Zurich, Sees Worst Past. for Dollar | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/real-estate-the-82-steps-in-getting-a-cpc-housing-loan.html | Real Estate | True | Alan S. Oser | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/article-1-no-title.html | TM New York Times | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/seven-air-national-guardsmen-killed-in-crash-of-a-helicopter.html | Seven Air National Guardsmen Killed in Crash of a Helicopter | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/chavez-is-arrested-for-picketing-in-a-field-rival-union-organized.html | Chavez Is Arrested for Picketing In a Field Rival Union Organized | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/letters-the-pitfalls-of-a-taxpayers-revolt-lower-capital-gains.html | Letters | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/5-senators-ask-if-cancer-funds-are-misdirected-a-growing.html | 5 Senators Ask If Cancer Funds Are Misdirected | True | By Richard D. Lyons Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/pair-slain-after-70th-anniversary.html | Pair Slain After 70th Anniversary | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/prosecutors-defend-data-on-exfbi-head-urge-judge-to-reject-request.html | PROSECUTORS DEFEND DATA ON EX†F.B.I. HEAD | True | By Anthony Marro Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/mets-rally-in-9th-and-defeat-padres-32-on-randles-hit-poor-mets.html | Mets Rally in 9th and Defeat Padres, 3†2, on Randle's Hit | True | By Leonard Koppett;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/whites-2-homers-key-yank-victory-and-he-can-catch-figueroa-sporadic.html | White's 2 Homers Key Yank Victory | True | By Michael Strauss | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/south-african-shift-on-theater-derided-roadblock-believed-cleared.html | South African Shift On Theater Derided | True | By John F. Burns;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/greenwich-rejects-plan-for-subsidized-bus-system.html | Greenwich Rejects Plan for Subsidized Bus System | True | By Robert E. Tomasson Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/dollar-falls-to-a-low-in-tokyo-contrary-to-promises-currency.html | Dollar Falls To a Low In Tokyo | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/a-party-experts-party-an-expert-party-givers-party-at-morna-sarah.html | A Party Expert's Party . . . | True | By Nan Robertson | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/williams-a-slugger-nobody-wants-its-a-puzzlement-the-slugger-nobody.html | Williams: A Slugger Nobody Wants | True | By Tony Kornheiser | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/meteorite-in-antarctica-is-found-to-be-rare-type-rare-type.html | Meteorite in Antarctica Is Found to Be Rare Type | True | By Walter Sullivan | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/exsoviet-worker-is-rebuffed.html | Ex†Soviet Worker Is Rebuffed | True | | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-10-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/economic-scene-job-tightness-analysts-differ.html | Economic Scene | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/american-distilling-buying-brown-stock.html | American Distilling Buying Brown Stock | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/toyota-toyo-exports-up.html | Toyota, Toyo Exports Up | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/miss-bryant-loses-in-baptist-post-bid.html | Miss Bryant Loses In Baptist Post Bid | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/how-a-nickel-was-transformed-into-odd-pennies-on-a-meal-check.html | How a Nickel Was Transformed Into â€šÃ„Ã²Odd Penniesâ€šÃ„Ã´ | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/environmental-agency-proposes-slight-relaxation-in-guide-for-smog.html | Environmental Agency Proposes Slight Relaxation in Guide for Smog | True | By Charles Mohr Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-the-tweed-courthouse-from-venality-to-disrepairto.html | The Tweed Courthouse: From Venality To Disrepair to Rehabilitation | True | By Paul Goldberger | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-meal-tax-errors-add-up-the-restaurant-sales-tax-errors-figured.html | The Meal Tax Errors Add Up | True | By Ralph Blumenthal | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/soviet-jewish-couple-said-to-face-trial-for-hooliganism-in-10-days.html | Soviet Jewish Couple Said to Face Trial for Hooliganism in 10 Days | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/black-business-inside-view-two-companies-liquidated-inside-view-of.html | Black Business: Inside View | True | By Winston Williams | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/include-head-start-out.html | Include Head Start Out | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/radio-concerns-reach-a-pact.html | Radio Concerns Reach a Pact | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-trenton-topics-release-of-napoli-from-prison.html | Trenton Topics Release of Napoli From Prison Upheld by State Supreme Court | True | By Alfonso A. Narvaez,Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/dividends.html | Dividends | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/economists-call-for-aid-to-business-taxcut-plan-bogged-down-action.html | Economists Call for Aid To Business | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/senate-for-third-time-bars-halt-to-filibuster.html | SENATE, FOR THIRD TIME, BARS HALT TO FILIBUSTER | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/nancy-wilson-in-car-crash.html | Nancy Wilson in Car Crash | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/visitors-from-another-viewpoint.html | Visitors From Another Viewpoint | True | By Phyllis Theroux | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/lenders-to-get-egyptian-plan-20-billion-sought-for-development.html | Lenders to Get Egyptian Plan | True | By Youssef M. Ibrahim | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/mayor-of-yonkers-announces-his-bid-for-congress-seat-fiscal.html | Mayor of Yonkers Announces His Bid For Congress Seat | True | By James Feron Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/in-america-fashion-as-a-grace-note.html | In America, Fashion as a Grace Note | True | By Bernadine Morris | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/krupsak-remarks-against-carey-are-hailed-at-gop-convention.html | Krupsak Remarks Against Carey Are Hailed at G.O.P. Convention | True | By Maurice Carroll | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/world-news-briefs-house-study-finds-carter-hasnt-moved-on.html | World News Briefs | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/john-jay-takes-title-on-nohitter.html | John Jay Takes Title on Noâ€šÃ„Ã´Hitter | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-9-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/missouri-firemen-given-ultimatum-on-their-second-strike-this-spring.html | Missouri Firemen Given Ultimatum On Their Second Strike This Spring | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/notes-on-people.html | Notes on People | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/around-the-nation-foe-of-rights-amendment-would-back-compromise.html | Around the Nation | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/television-morning-afternoon-evening.html | Television | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/nba-sifts-violence.html | N.B.A. Sifts Violence | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-seafaring-chef-ships-mainstay-during-a-big-race.html | The Seafaring Chef: Ship's Mainstay During a Big Race | True | By Patricia Hamilton | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/rock-cheap-trick-quartet.html | Rock: Cheap Trick Quartet | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/southern-pacific-disputes-tax-claim.html | Southern Pacific Disputes Tax Claim | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/corrections.html | CORRECTIONS | True | | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/argentine-editor-disappears.html | Argentine Editor Disappears | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-las-vegas-operator-plans-casino-in-year-caesars.html | LAS VEGAS OPERATOR PLANS CASINO IN YEAR | True | By James F. Clarity;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/ibm-and-caesars-world-climb.html | I.B.M. and Caesars World Climb | True | By Vartanig G. Vartan | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/two-anchorage-publishers-await-arbitrators-ruling-in-trust-suit.html | Two Anchorage Publishers Await Arbitrator's Rulin in Trust Suit | True | By Wallace Turner Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/bridge-in-the-caribbean-zonals-its-panama-or-venezuela-spared-a.html | Bridge: | True | By Alan Trliscopit | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/business-digest-companies-finance-labor-industry-international.html | BUSINESSDigest | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/french-dining-a-critics-choices-paris-a-critics-choices-for-dining.html | French Dining: A Critic's Choices | True | By Mimi Sheraton | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/cosmos-top-kicks-with-rally-42-firmani-finds-solution-cosmos-rally.html | Cosmos Top Kicks With Rally, 4â€šÃ„Â²2 | True | By Alex Yannis;special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/bizarre-procedure-laid-to-jasvalevich-new-york-medical-examiner.html | â€šÃ„Â²BIZARREâ€šÃ„Â´ | True | By David Bird Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/best-buys-another-record-for-food-costs.html | Best Buys: Another Record for Food Costs | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/mayors-personality-sparked-cleveland-recall-foes-say-personality-a.html | Mayor's Personality Sparked Cleveland Recall, Foes Say | True | By Iver Peterson Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/in-this-corner-john-barleycorn-sports-of-the-times-distilled.html | In This Corner, John Barleycorn | True | Red Smith | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/seagram-net-up-in-quarter.html | Seagram Net Up In Quarter | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/psychiatrist-gives-the-last-testimony-in-trial-of-herrin-where.html | Psychiatrist Gives The Last Testimony In Trial of Herrin | True | By Ronald Smothers Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/miss-platzer-leads-in-golf.html | Miss Platzer Leads in Golf | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/national-steel-to-lift-prices-by-3-increase-effective-july-30.html | National Steel to Lift Prices by 3% | True | By Agis Salpukas | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/qa.html | Q&A | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/issues-in-strike-at-the-daily-news.html | Issues in Strike at The Daily News | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/brennan-and-palmer-are-victors-in-maine-gubernatorial-primaries.html | Brennan and Palmer Are Victors In Maine Gubernatorial Primaries | True | By Michael Knight Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-expert-on-the-city-for-senator-proxmire-the-aide-on-the-new.html | The Expert on the City For Senator Proxmire | True | By Edward C. Burks Special to The New York Maws | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/yacht-has-rough-trip-to-the-start.html | Yacht Has Rough Trip To the Start | True | By William N. Wallace;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/occidentals-500-million-gets-husky-approval-of-deal-by-canada-is.html | Occidental's $500 Million Gets Husky | True | By Robert J. Cole | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/zaire-agrees-to-control-by-imf-in-return-for-economic-assistance.html | Zaire Agrees to Control by I.M.F. In Return for Economic Assistance | True | By Paul Lewis Special to The New York Thus | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/police-seeking-bodies-of-6-in-massachusetts.html | POLICE SEEKING BODIES OF 6 IN MASSACHUSETTS | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/jersey-natural-gas-cancels-merger-plan.html | Jersey Natural Gas Cancels Merger Plan | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/russo-chief-in-denial.html | Russo Chief in Denial | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/los-angeles-schools-kill-summer-classes-proposition-13-forces.html | LOS ANGELES SCHOOLS KILL SUMER CLASSES | True | By Robert Lindsey Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-1-no-title.html | HAL LASHIN | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-cause-is-being-sought-in-illness-of-42-riders.html | Cause Is Being Sought in Illness of 42 Riders | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/young-satisfied-by-his-role-in-carters-african-policy-concerned.html | Young Satisfied by His Role in Carter's African Policy | True | By Kathleen Teltsch Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/ussr-rock-concert.html | U.S.S.R. Rock Concert | True | By John Rockwell | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/southern-baptists-alter-focus-of-antigambling-battle-fight-over.html | Southern Baptists Alter Focus of Antigambling Battle | True | By Kenneth A. Briggs Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/inching-toward-china-washington.html | Inching Toward China | True | By James Reston | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/illinois-house-refuses-to-consider-bills-to-block-nazi.html | Illinois House Refuses to Consider Bills to Block Nazi Demonstration | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/us-bars-antitrust-exemption-that-hospitals-sought-to-help-curb-cost.html | U.S. Bars Antitrust Exemption That Hospitals Sought to Help Curb Costs | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/caesars-palace-operators-plan-atlantic-city-casino-hotel-in-79.html | Caesars Palace Operators Plan Atlantic City Casino Hotel in â€™79 | True | By James F. Clarity Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/technology-converting-coal-to-a-clean-fuel-the-cost-of-solvent.html | Technology | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/company-news-arizona-bank-held-liable-in-suit-lee-trading-halted.html | COMPANY NEWS | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/killer-of-six-children-sentenced.html | Killer of Six Children Sentenced | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/excerpts-from-statements-before-senate-committee-matson-unfair-to.html | Excerpts From Statements Before Senate Committee | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/sports-today.html | Sports Today | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/ulster-jury-begins-deliberations-in-1961-murder-of-teamster-aide.html | Ulster Jury Begins Deliberations In 1961 Murder of Teamster Aide | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/carey-and-running-mate-cuomo-forget-barbs-and-trade-plaudits-quick.html | Carey and Running Mate Cuomo Forget Barbs and Trade Plaudits | True | By Frank Lynn Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/soviet-police-seize-a-us-businessman-international-harvester-office.html | SOVIET POLICE SEIZE A U.S. BUSINESSMAN | True | By David K. Shipler Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-7-no-title.html | CHARLES A. SEVERS | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/surge-foreseen-in-remodeling.html | Surge Foreseen in Remodeling | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/allegheny-orders-four-dc-930-jets.html | Allegheny Orders Four DC 9â€š30 Jets | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/apples-winning-streak-snapped-by-gaters.html | Applesâ€š | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/hornsbys-400-years.html | Hornsby's .400 Years | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/berkey-bills-kodak-32-million-for-suit-costs-kodak-to-contest.html | Berkey Bills Kodak $32 Million for Suit Costs | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/housen-cards-72-for-144-leads-jersey-amateur-confident-about-being.html | Housen Cards 72 for 144, Leads Jersey Amateur | True | By Deane McGowenSpecial to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/panel-agrees-on-gas-pricing.html | Panel Agrees on Gas Pricing | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/dance-miss-alonso-stars-in-giselle-the-program.html | Dance: Miss Alonso Stars in â€šÃ„Ã´Giselleâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/chess-strike-while-the-iron-is-hot-not-tepid-or-warm-but-hot.html | Chess: | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/market-place-prime-target-for-takeover.html | Market Place | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/and-the-heart-of-a-buffet-hors-doeuvres-at-the-heart-of-a-perfect-.html | . And the Heart of a Buffet | True | By Craig Claiborne | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/3-teams-pursue-trade-for-carew-angels-not-interested-coveted-by-the.html | 3 Teams Pursue Trade for Carew | True | By Gerald Eskenazi | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/thailand-union-oil-agree-on-gas-plan.html | Thailand, Union Oil Agree on Gas Plan | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/court-of-appeals-upholds-power-of-regents-over-state-university-the.html | Court of Appeals Upholds Power Of Regents Over State University | True | By Tom Goldstein | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/lobbying-for-city-aid-stepped-up-as-proxmire-unit-ends-hearings.html | Lobbying for City Aid Stepped Up As Proxmire Unit Ends Hearings | True | By Lee Dembart Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/50-lawmakers-urge-carter-to-end-trade-with-uganda.html | 50 Lawmakers Urge Carter To End Trade With Uganda | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/discoveries-bottle-portraits-a-city-light-flag-jewelry-the-write.html | DISCOVERIES | True | Enid Nemy | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/house-votes-to-curb-funds-for-abortions-representatives-challenge.html | HOUSE VOTES TO CURB FUNDS FOR ABORTIONS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/gov-pryor-defeats-rep-tucker-for-arkansas-senatorial-nomination.html | Gov. Pryor Defeats Rep. Tucker for Arkansas Senatorial Nomination. | True | By Howell Raines Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/drawing-the-line-at-studio-54.html | Drawing the Line at Studio 54 | True | By David Blum | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/industry-role-scored-in-trade-talks-industry-advisers-role-in-trade.html | Industry Role Scored In Trade Talks | True | By Michael C. Jensen | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/film-a-different-story-caught-in-switches.html | Film: 'A Different Story'; Caught in Switches | True | By Janet Maslin | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/congressmen-study-ways-to-get-testimony-from-sun-myong-moon.html | Congressmen Study Ways to Get Testimony From San Myong Moon | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/kuo-mojo-of-china-reported-dead-at-86-one-of-nations-leading.html | KUO MOÃ¢Ã‚Â³O OF CHINA REPORTED DEAD AT 86 | True | By Joseph B. Treaster | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/former-maitre-d-is-convicted-of-larceny-in-arttheft-case.html | Former Maitre dâ€šÃ„Â´ | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/suspect-is-arrested-in-killing-of-doctor.html | SUSPECT IS ARRESTED IN KILLING OF DOCTOR | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/architects-of-us-african-policy-privately-worried-by-carters.html | Architects of U. S. African Policy Privately Worried by Carter's Attacks on Moscow | True | By Graham Hovey | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/thompson-heads-allstar-squad.html | Thompson Heads Allâ€šÃ„Â*Star Squad | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/letters-those-mint-juleps-suspicion-of-shoppers.html | Letters | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/berkowitz-in-prison-more-tests-are-due.html | Berkowitz in Prison; More Tests Are Due | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/tv-norman-conquests.html | TV: â€šÃ„Â*Norman Questsâ€šÃ„Â´ | True | By John J. O'Connor | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-shapiro-tries-to-unify-democrats-as-notte-seeks.html | Shapiro Tries to Unify Democrats As Notte Seeks Publicity in Essex | True | By WALTER H. WAGGONER sante to The N, ;e &#8216;York .n!IIPS | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/mayor-holland-wins-3d-term-in-trenton-defeats.html | MAYOR HOLLAND WINS 3D TERM IN TRENTON | True | By Joseph F. Sullivan;Special to The NEW YORK Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-bonaparte-kit-foreign-affairs.html | The Bonaparte Kit | True | By Neal Ascherson | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/israelis-withdraw-last-invasion-units-in-southern-lebanon-christian.html | ISRAELIS WITHDRAW LAST INVASION UNITS IN SOUTHERN LEBANON | True | By William E. Farrell Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/nba-weighs-violence-3d-official-strong-backing-seen.html | N.B.A. Weighs Violence, 3d Official | True | By Sam Goldaper;special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/topics-playing-the-game-good-ranger-corporate-candor.html | Topics | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/jean-de-botton-an-abstract-painter.html | Jean de Botton, an Abstract Painter | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/60minute-gourmet-deep-fried-whiting-with-lemon-eggplant-creole.html | 60â€šÃ„Â*Minute Gourmet | True | By Pierre Franey | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/carter-news-parley-on-at-3-pm-today.html | Carter News Parley On at 3 P.M. Today | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/lebanese-rivals-raid-home-of-expresident-franjieh-son-among-slain.html | . Lebanese Rivals Raid Home of Exâ€šÃ„Â*President Franjieh | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/a-wholesome-trio.html | A Wholesome Trio | True | By Patricia Wells | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/commodities-precious-metals-futures-soar-on-negative-news-soybean.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/obituary-2-no-title.html | JOHNNY BOND | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/stockton-and-smith-lose-in-british-tennis-play.html | Stockton and Smith Lose In British Tennis Play | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/business-records.html | Business Records | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/advertising-conde-nast-zeros-in-on-women-penthouse-the-great.html | Advertising | True | Philip H. Dougherty | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/disturbed-youngsters-are-still-in-there-pitching-you-are-already.html | Disturbed Youngsters Are Still in There Pitching | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-article-2-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/books-of-the-times-is-this-our-oracle.html | Books of The Times | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-krupsak-remarks-against-carey-are-hailed-at-gop.html | Krupsak Remarks Against Carey Are Hailed at G.O.P. Convention | True | By Maurice Carroll | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/rhodesian-authorities-censor-part-of-speech-by-a-former-premier.html | Rhodesian Authorities Censor Part: Of Speech by a Former Premier. | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/aclu-at-a-parley-on-free-speech-defends-its-aid-to-nazis-at-skokie.html | A.C.L.U., at a Parley on Free Speech, Defends Its Aid to Nazis at Skokie | True | By Deirdre Carmody | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/parole-unit-puts-off-release-of-galante-pending-a-hearing-released.html | Parole Unit Puts Off Release of Galante Pending a Hearing | True | By Arnold H. Lubasch | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-19 0:00 | TX 44535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-bizarre-procedure-laid-to-jascalevich-new-york.html | â€šÃ‚Â³'BIZARRE'â€šÃ‚Â' | True | By David Bird;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/singer-co-is-moving-to-stamford-to-surprise-of-new-york-officials.html | Singer Co. Is Moving to. Stamford To Surprise of New York Officials | True | By James P. Sterba | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-tweed-courthouse-from-venality-to-disrepairto-rehabilitation.html | The Tweed Courthouse: From Venality To Disrepair to Rehabilitation | True | By Paul Goldberger | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/careers-in-resume-the-more-the-better.html | Careers | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/concert-schubert.html | Concert: Schubert | True | By Donal Henahan | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/the-un-today.html | The U.N. Today | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/dayan-says-un-force-is-indulging-guerrillas-bodes-ill-for-the.html | Mayan Says U.N. Force Is â€šÃ‚Â¹Indulgingâ€šÃ‚Â' | True | By Kathleen Teltsch Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-5-senators-question-investment-of-us-funds-in.html | 5 Senators Question Investment Of U.S. Funds in Cancer Studies | True | By Richard D. Lyons;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-zaire-is-said-to-agree-to-controls-by-imf-in.html | Zaire Is Said to Agree to Controls By I.M.F in Return for Billion Aid | True | By Paul Lewis;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/business-people-finkelstein-is-promoted-to-chairman-of-macys-two.html | BUSINESS PEOPLE | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/regulation-by-the-us-its-costs-vs-its-benefits-administration.html | Regulation by the U.S.: â€šÃ‚Â¹ Its -Costs-vs. Its Benefits | True | By Philip Shabecoff Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/july-18-deadline-imposed-on-boe-by-nhl-board-many-problems-with.html | July 18 Deadline Imposed On Boe by N.H.L. Board | True | By Parton Keese;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/bell-asks-judge-to-avoid-citing-him-for-contempt.html | BELL ASKS JUDGE TO AVCD CITING HIM FOR CONTEMPT | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-byrne-says-deathpenalty-veto-can-be-opposed.html | Byrne Says Deathâ€šÃ‚Â²Penalty Veto Can Be Opposed | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/japanese-talks.html | Japanâ€šÃ‚Âª'E.E.0 Talks | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/reforming-labor-law.html | Reforming Labor Law | True | By Arch Puddington | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | Wednesday JUNE 14, 1978 | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/ford-aides-weighed-charging-reporters-former-press-secretary-says.html | FORD AIDES WEIGHED CHARGING REPORTERS | True | By Martin Tolchin Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/albright-wilson-tennaco-target-sweeping-profits-rise-objections-to.html | Albright 8z Wilson Tennaco Target | True | By Robert D. Hershey Jr. Special tone Now &#921;folic Time&#8217; | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-new-york-daily-news-struck-by-the-guild-some.html | NEW YORK DAILY NEWS STRUCK BY THE GUILD | True | By Peter Kihss | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/blues-floyd-jones.html | Blues: Floyd Jones | True | By Robert Palmer | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/equity-leader-chides-nlrb-for-stupidity.html | Equity Leader Chides N.L.R.B. for â€šÃ‚Â¹Stupidityâ€šÃ‚Â' | True | By Eric Pace | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/music-met-in-the-parks.html | Music Met in the Parks | True | By John Rockwell | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/credit-markets-taxfree-state-bond-yields-up-taxexempt-bond-sector.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/whos-afraid-of-gays.html | Who's Afraid Of Gays? | True | By Robert Claiborne | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-york-city-gets-early-tax-bonanza-it-totals-151-million.html | New York City Gets Earlyâ€šÃ‚Âª'Tax Bonanza: It Totals 151 Million | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/ending-the-oil-entitlements-nightmare.html | Ending the Oil â€šÃ‚Â¹Entitlementsâ€šÃ‚Â' | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/james-ellis-an-exchief-of-kudner-advertising.html | JAMES ELLIS, AN EXâ€šÃ‚Âª'CHIEF OF KUDNER ADVERTISING | True | | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/castro-tells-congressmen-of-bid-to-prevent-the-invasion-of-zaire.html | Castro Tells Congressmen of Bid To Prevent the Invasion of Zaire | True | By Bernard Gwertzman special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/guild-strikes-at-the-daily-news-but-paper-is-printed-and-delivered.html | Guild Strikes at The Daily News But Pacer Is Printed and Delivered | True | By Peter Kihss | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-14 | 1978-06-14 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-house-votes-to-curb-funds-for-abortions.html | HOUSE VOTES TO CURB FUNDS FOR ABORTIONS | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-06-19 0:00 | TX 44535 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/rutgers-becomes-film-set.html | Rutgers Becomes Film Set | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/insider-reports-new-york-exchange-american-exchange.html | Insider Reports | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/disks-symphonies.html | Disks: Symphonies | True | | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-says-cuban-soldiers-should-have-acted-to-block.html | Says Cuban Soldiers Should Have Acted to Block Invasion | True | By Terence Smith Special b Tice New Ynrk TImez | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/books-of-the-times-no-happy-memories-off-and-on-indiscretion.html | Books Of The Times | True | By John Leonard | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/music-wagner-evening.html | Music: Wagner Evening | True | By Raymond Ericson | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/us-collects-17-million-in-debts.html | U.S. Collects $1.7 Million in Debts | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/house-bans-raises-for-its-members-and-cuts-expenses-references-to.html | House Bans Raises For Its Members And Cuts Expenses | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-2-no-title.html | TRAVIS HATFIELD | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/hangen-collection-given-to-broadcast-museum.html | Hangen Collection Given to Broadcast Museum | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/unions-to-map-strategy-on-layoffs.html | Unions to Map Strategy on Layoffs | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/bakke-unmuddy.html | Bakke, Unmuddy | True | By Fred W. Friendly | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-in-helps-collect-childsupport-funds-albany-moves.html | I.R.S. HELPS COLLECT CHILDâ€‹Â·SUPPORT FUNDS | True | By Sheila Rule;Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/apl-contests-takeover-laws.html | APL Contests Takeover Laws | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/bar-upheld-on-stations-of-refiners-maryland-law-is-backed-by.html | Bar Upheld On Stations Of Refiners | True | By Linda Greenhouse Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/sound-a-circuit-makes-speakers-seem-farther-apart-than-they-arc.html | Sound | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/qa.html | Q&A | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/li-girl-9-found-murdered-in-brook-had-been-molested.html | L.I. Girl, 9, Found Murdered in Brook Had Been Molested | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/citys-logic-swaying-senate-phone-calls-made-a-pipeline-to-indiana.html | City's Logic Swaying Senate | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/waldheim-criticizes-israel-for-giving-lebanese-areas-to-militia-for.html | Waldheim Criticizes Israel for Giving Lebanese Areas to Militia Forces | True | By Kathleen Teltsch | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/16-hours-of-light-each-day-raises-cows-milk-flow-factor-in-bird.html | 16 Hours of Light Each Day Raises Cowsâ€‹Â·Â· Milk Flow | True | By Boyce Rensberger | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-souths-confidence-in-carter-slips-but-he-is-still.html | South's Confidence in Carter Slips But He Is Still Popular, Polls Show | True | By Wayne King Special to The New York Timor. | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/tishman-to-pay-1.html | Tishman to Pay $1 | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/the-renegade-housekeeper-comes-clean.html | The Renegade Housekeeper Comes Clean | True | By Ruth Rejnis | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/article-1-no-title.html | The New York Times/Neal Boenzi | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/beirut-endorses-un-control.html | Beirut Endorses U.N. Control | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/dodgers-defeat-mets-53-for-5th-victory-in-row-reds-3-cubs-1-braves.html | Dodgers Defeat Mets, 5â€‹Â·3â€‹Â·Â·3, for 5th Victory | True | By Leo61ard Koppett Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/currency-markets-dollar-ends-day-mixed-gold-is-up-more-than-1.html | CURRENCY MARKETS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/housens-296-takes-golf-by-5-in-nj-playing-a-mental-game-mrs-cici.html | Housen's 296 Takes Golf By 5 in N.J. | True | By Deane McGowen Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/issues-in-strike-at-the-daily-news.html | Issues in Strike at The Daily News | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/300-million-to-greek-bank.html | $300 Million To Greek Bank | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/gas-stations-are-putting-price-on-air-invented-pay-toilet-too-the.html | Gas Stations Are Putting Price on Air | True | By Ralph Blumenthal | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matteit | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-state-supreme-court-61-upholds-release-of.html | State Supreme Court, 64, Upholds Release of Uncooperative Napoli. | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/radio.html | Radio | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/callaghan-barely-avoids-defeat-in-confidence-vote.html | Callaghan Barely Avoids Defeat in Confidence Vote | True | By It W. Apple Jr. | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/television.html | Teleâ€‹Â·Â·vision | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/callas-household-effects-sold-at-auction-in-paris.html | Callas Household Effects Sold at Auction in Paris | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/terrorist-bombs-badly-damage-rome-power-plant-possible-reasons-for.html | Terrorist Bombs Badly. Damage Rome Power Plant | True | By Henry Tanner Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carter-accused-of-breaking-pledge-by-asking-end-of-turkish-arms-ban.html | Carter AcCused of Breaking Pledge By Asking End of Turkish Arms Ban | True | By Graham Hovey;Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/soviet-is-said-to-have-warned-us-of-retaliation-in-arrest-of.html | Soviet Is Said to Have Warned U.S. Of Retaliation in Arrest of Russians | True | By Bernard Gwertzman Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/editor-to-be-envoy-to-netherlands.html | Editor To Be Envoy to Netherlands | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/design-notebook-the-trompe-loeil-murals-play-gently-with-our.html | Design Notebook | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/around-the-nation-illinois-house-revives-equal-rights-proposal.html | Around the Nation | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-york-picking-up-new-senate-support-for-longterm-help-shift-by.html | NEW YORK PICKING UP NEW SENATE SUPPORT FOR LONGâ€šÃ„Â°TERM HELP | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/preliminary-jumper-class-is-taken-by-docs-choice.html | Preliminary Jumper Class Is Taken by Doc's Choice | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/biology-not-regulation-controls-food-supply-news-analysis-sensitive.html | Biology, Not Regulation, Controls Food Supply | True | By Seth S. King Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-president-appeals-to-congress-to-limit-federal.html | President Appeals to Congress to Limit Federal Outlay | True | By Edward Cowan Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/desai-rejects-nuclear-inspections-while-us-can-expand-arsenal-talks.html | Desai Rejects Nuclear Inspections While U.S. Can Expand Arsenal | True | By Bernard Weinraub Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/article-2-no-title.html | Associated Press | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/saudis-provoke-outcry-in-britain-by-flogging-2-who-brewed-beer-arab.html | Saudis Provoke Outcry in Britain By Flogging 2 Who Brewed Beer | True | By Roy Reed Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carter-campaign-audit-likely-to-be-published-soon-could-prove.html | Carter Campaign Audit Likely to Be Published Soon | True | By Martin Tolchin Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/times-planning-test-of-edition.html | Times Planning Test of Edition | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/uschina-trade-seen-up.html | U.Sâ€šÃ„Â°China Trade Seen Up | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/sea-lice-kill-connecticut-salmon-they-chew-up-the-fish.html | Sea Lice Kill Connecticut Salmon | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/world-news-briefs-new-bid-by-west-indicated-on-southwest-africa.html | World News Briefs | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/sports-today.html | Sports Today | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/onetime-prospective-provenzano-juror-is-arrested-for-soliciting.html | Oneâ€šÃ„Â°Time Prospective Provenzano Juror Is Arrested for Soliciting $20,000 Bribe | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/chicano-group-seeks-broader-recognition-rising-hispanic-political.html | CHICANO GROUP SEEKS BROADER RECOGNITION | True | By Les Ledbetter Special to The New York TImes | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/letters-on-the-israelis-trial-of-sami-esmail-if-the-olympics-went.html | Letters | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/rate-is-raised-on-crop-loans.html | Rate Is Raised On Crop Loans | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/mopping-up-after-a-disaster-mopping-up-after-a-disaster-catalogue.html | Mopping Up After a Disaster | True | By Michael Decourcy Hinds | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-7-no-title.html | Brati | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/mortgages-tighten-in-new-york-state-mortgages-tighten-in-new-york.html | Mortgages Tighten In New York State | True | By Frances Cerra | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/curare-test-contested-by-defense.html | Curare Test Contested by Defense | True | By David Bird Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/about-new-york-confidence-and-joie-in-the-gop.html | About New York | True | By Francis X. Clines | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-4-no-title.html | Branls | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/guild-agrees-to-resume-talks-today-with-the-news-bottles-and-eggs.html | Guild Agrees to Resume Talks Today With The News | True | By Peter Kihss | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/porn-free-essay.html | Porn Free | True | By William Safire | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/business-people-renault-pinning-hopes-in-us-on-hermann-futures.html | Business People | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/a-cold-shoulder-awaiting-carter-in-the-canal-zone-a-military-show-a.html | A Cold Shoulder Awaiting Carter in the Canal Zone | True | By Alan Riding Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-9-no-title.html | Bratlp | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/market-place-betting-on-caesars-world.html | Market Place | True | | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carew-off-trade-market.html | Carew Off Trade Market | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/whats-so-special-about-new-york.html | What's So Special About New York? | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-car-sales-rise-22-ford-reports-sharpest-increase.html | New Car Sales Rise 2.2% | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/gaming-stock-surge-continues.html | Gaming Stock Surge Continues. | True | By Alexander R. Hammer | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/disks-teddi-king.html | Disks: Teddi King | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-democrats-name-carey-and-cuomo-in-unusually.html | The New York Times/ D. Gorton | True | By Frank Lynn Special to The New Tort. Tittles | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/proposition-1.html | Proposition 1 | True | BY Michael Harrington | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/irs-helps-collect-childsupport-funds-albany-moves-to-reduce-arrears.html | I.R.S. HELPS COLLECT CHILDâ€šÃ„Â*SUPPORT FUNDS | True | By Sheila Rule;Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-provenzano-and-konigsberg-guilty-in-1961-slaying.html | Provenzano and Konigsberg Guilty In 1961 Slaying of Teamster Official | True | By Donald G. McNeil Jr.;Special.to The Sea York Tides | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/ftc-in-bankruptcy-rescue.html | F.T.C. In Bankruptcy Rescue | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/william-robert-fraad-chairman-of-top-allied-maintenance-panel.html | William Robert Fraad, Chairman Of Top Allied Maintenance Panel | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/giscard-says-he-warned-brezhnev-over-detente.html | GISCARD SAYS HE WARNED BREZHNEV OVER DETENTE | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/the-un-today.html | The U.N. Today | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-new-york-picking-up-new-senate-support-for.html | NEW YORK PICKING UP NEV SENATE SUPPORT FOR LONGâ€šÃ„Â*TERM HELP | True | By Lee Dembart Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/pba-negotiations-are-resumed.html | P.B.A. Negotiations Are Resumed | True | By Damon Stetson | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/editorial-cartoon-1-no-title.html | Ed Towles | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-spying-is-back-with-new-vigor-news-analysis-spying.html | Spying Is Back ith New Vigor | True | By Nicholas M. Horrock Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/spying-is-back-with-new-vigor-news-analysis-spying-suddenly-comes.html | Spying Is Back With New Vigor | True | By Nicholas M. Horrock;Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/company-news-3-major-copper-concerns-roll-back-price-2-cents-hughes.html | COMPANY NEWS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/provenzano-and-konigsberg-guilty-in-1961-slaying-of-teamster.html | Provenzano and Konigsberg Guilty In 1961 Slaying of Teamster Official | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/lessees-hail-bar-on-company-gas-stations-some-hurt-more-than-others.html | Lessees Hail Bar on Company Gas Station.ns | True | By Anthony J. Parisi | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/bronx-move-marked-by-minority-company-chemical-concern-helped-by-a.html | BRONX MOVE. MARKED BY MINORITY COMPANY | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/a-functional-flexible-beach-house-a-beach-house-thats-functional.html | A Functional, Flexible Beach House | True | By Bernadine Morris | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/us-productivity-growth-eased-in-77-modest-gain-for-steel-decline.html | U.S. Productivity Growth Eased in '77 | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/veterans-hiring-rules-retained-fivepoint-edge.html | Veteransâ€šÃ„Â´ Hiring Rules Retained | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carter-seeks-plan-to-avert-threats-to-press-freedom.html | Carter Seeks Plan To Avert Threats To Press Freedom | True | By Linda Charlton special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/dance-american-machine-revives-broadway-hits.html | Dance: American Machine Revives Broadway Hits | True | By Jack Anderson | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/connors-gottfried-and-tanner-victors-in-grassourt-tennis-tourney.html | Connors, Gottfried and Tanner Victors in Grassâ€šÃ„Â´Court Tennis Tourney | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/deputy-police-chief-indicted-in-baltimore.html | Deputy Police Chief Indicted in Baltimore | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/us-yachts-finish-1-2-3-to-lead-onion-patch-sail.html | U.S. Yachts Finish 1, 2, 3 To Lead Onion Patch Sail | True | By William N. Wallace Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/president-appeals-to-congress-to-limit-federal-outlay-previous.html | President Appeals to Congress to Limit Federal Outlay | True | By Edward Cowan Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/a-religious-zionist-urges-compromise-on-occupied-lands.html | A Religious Zionist Urges Compromise On Occupied Lands | True | By Israel Shenker | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carter-is-the-winner-in-audit-of-his-taxes.html | Carter Is the Winner in Audit of His Taxes | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/martin-luther-king-sr-in-hungary.html | Martin Luther King Sr. in Hungary | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/dividends.html | Dividends | True | | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/aclu-leader-sees-need-for-improvement-despite-rights-gains-talked.html | A.C.L.U. Leader Sees Need for Improvement Despite Rights Gains | True | By Lesley Oelsner | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/begin-causes-stir-with-decision-to-rest.html | Begin Causes Stir With Decision to Rest | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/pilots-parachute-in-west-germany.html | Pilots Parachute in West Germany | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/sony-net-off-318-in-quarter.html | Sony Net Off 31.8% in Quarter | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/12-new-york-food-spots-cited-for-city-health-code-violations.html | 12 New York Food Spots Cited For City Health Code Violations | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/police-digging-for-bodies-at-a-home-in-massachusetts-jailed-on.html | Police Digging for. Bodies at a Home in Massachusetts | True | By Michael Knight;special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/the-milliondinar-gate-maybe-sports-of-the-times-the-hague-touch.html | The Milliondinâ€šÃ„Â¢Dinar Gate, Maybe | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/state-asks-reorganization-of-hospitals-in-brooklyn-5000-unneeded.html | State Asks Reorganization of Hospitals in Brooklyn | True | By Ronald Sullivan | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/stage-getting-act-together-new-room-at-the-guggenheim-ceremony.html | Stage: â€šÃ„Â¢Getting Act Togetherâ€šÃ„Â¢ New Room at the Guggenheim | True | By Richard Eder | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/kaiser-will-meet-price-guidelines-meetings-with-executives-kaiser.html | Kaiser Will Meet Price Guidelines | True | By Agis Salpukas | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/primetime-special-news-report-is-back-on-nbc-wnyc-to-broadcast.html | Primeâ€šÃ„Â¢Time Special News Report Is Back on NBC | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/20000-in-lebanon-mourn-raid-victims-vengance-is-vowed.html | 20,000 in Lebanon Mourn Raid Victims; Vengance Is Vowed | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/says-cuban-soldiers-should-have-acted-to-block-invasion-other.html | Says Cuban Soldiers Should Have Acted to Block Invasion | True | By Terence Smith;special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/economic-scene-ethical-guides-for-companies.html | Economic Scene | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-a-cold-shoulder-awaiting-carter-in-the-canal-zone.html | A Cold Shoulder Awaiting Carter in the Canal Zone | True | By Alan Riding Special to The New York Titan | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/both-sides-sum-up-at-herrin-trial-focus-on-his-mental-state-in-killing.html | Both Sides Sum Up at Herrin Trial; Focus on His Mental State in Killing | True | By Ronald Smothers Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-curaredetection-test-is-challenged-by-the-defense.html | Curareâ€šÃ„Â¢Detection Test Is Challenged by the Defense | True | By David Bird Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/justice-dept-after-inquiry-finds-charges-against-senior-aide-false.html | Justice Dept., After Inquiry, Finds Charges Against Senior Aide False | True | By Anthony Marro Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/beyond-the-katanga-tangle.html | Beyond the Katanga Tangle | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/pay-toilet-inventors-now-selling-air-invented-pay.html | Pay Toilet Inventors Now Selling Air | True | By Ralph Blumenthal | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/another-quake-strikes-region-in-japan-where-22-died-monday.html | Another Quake Strikes Region In Japan Where 22 Died Monday | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/brooke-accused-of-failing-to-report-stock-holdings.html | BROOKE ACCUSED OF FAILING TO REPORT STOCK HOLDINGS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/red-sox-tiant-are-at-home-in-beating-as-for-6th-in-row-american.html | Red Sox, Tiant Are at Nome In Beating A's for 6th in Row | True | By Al Harvin | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-useful-manyfaceted-furniture-like-sitting-on-a-cloud-better.html | NEW & USEFUL | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/goldberg-at-city-ballet.html | â€šÃ„Â¢Goldbergâ€šÃ„Â¢ at City Ballet | True | By Jennifer Dunning | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/home-improvement-no-toolbox-is-complete-without-wood-chisels.html | Home Improvement | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/brazilians-dutch-win-italy-ties-scores-on-a-free-kick-cubillas.html | Brazilians, Dutch Win; Italy Ties | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/schoolgirl-slaying-shocks-li-village-port-washington-teenager-found.html | SCHOOLGIRL SLAYING SHOCKS L.I. VILLAGE | True | By Roy R. Silver Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/top-pop-records.html | Top Pop Records | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-minority-members-to-get-better-jobs-casino.html | Minority. Members To Get Better Jobs, Casino Promises | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/commodities-copper-futures-plunge-on-record-turnover-kennecott.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/atlanta-couple-scales-down-to-12-rooms.html | Atlanta Couple Scales Down to 12 Rooms | True | By Enid Nemy | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/gardening-roses-reward-careful-grower.html | GARDENING | True | By Joan Lee Faust | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/miss-krupsak-softening-stand-may-endorse-the-carey-ticket-reaction.html | Miss Krupsak, Softening Stand, May Endorse the Carey Ticket | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/butcher-block-care.html | Butcher Block Care | True | By Holly L. Smith | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/retired-detectives-honor-10-of-news-media-for-performance.html | Retired Detectives Honor 10 of News Media for Performance | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/arabs-favor-us-banks-over-own-managed-by-top-us-banks-citibanks.html | Arabs Favor U.S Banks Over Own | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/woman-surrenders-in-big-welfare-case.html | Woman Surrenders In Big Welfare Case | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/westchester-puts-ceta-in-new-hands-program-which-has-been-target-of.html | WESTCHESTER PUTS CETA IN NEW HANDS | True | By James Feron Special to The New York Theta | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-new-jersey-briefs-esjudges-slaying-tied-to.html | New Jersey Briefs | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/us-aide-dubious-on-bonn-talks-us-aide-dubious-on-bonn-talks.html | U.S. Aide Dubious on Bonn Talks | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-copyright-law-is-found-effective-basic-new-provisions-two-items.html | New Copyright Law is Found Effective | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/democrats-name-carey-and-cuomo-in-unusually-harmonious-meeting-hope.html | The New York Times/D. Gorton | True | By Frank Lynn Special to The New Tort. Titlles | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/american-symphony.html | American Symphony | True | By Allen Hughes | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/three-students-reported-killed-in-panama-city-clash.html | Three Students Reported Killed in Panama City Clash | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/health-specialists-concerned-over-cadmium-peril-international.html | Health Specialists Concerned (Jvet Cadmium Perill | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/carter-didnt-sell-well-so-breakfast-is-free.html | Carter Didn't Sell Well, So Breakfast Is Free | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/north-stars-barons-merge-in-nhl-nhl-lets-barons-merge-with-stars.html | North Stars, Barons Merge in N.H.L. | True | By Parton Keese Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/advertising-pitching-the-1980-olympics-advertisers-wising-up-wells.html | Advertising | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/japansouth-korea-oil-treaty-ratified-oil-presence-confirmed-terms.html | Japanâ€šÃ„Ã²South Korea Oil Treaty Ratified | True | By Junnosuke Ofusa Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/fabian-of-scotland-yard-dies-at-77.html | Fabian of Scotland Yard Dies at 77 | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/califano-asks-assistance-for-pregnant-teenagers.html | CALIFANO ASKS ASSISTANCE FOR PREGNANT TEENâ€šÃ„Ã²AGERS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/house-votes-to-retain-control-of-tv-cameras-in-the-chamber.html | House Votes to Retain Control Of TV Cameras in the Chamber | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/lower-saxony-skips-vw-rights-issue.html | Lower Saxony Skips VW Rights Issue | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/close-race-for-us-senate-seat-expected-in-maine-in-november-close.html | Close Race for U.S. Senate Seat Expected in Maine in November | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-article-5-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-legislative-session-receives-mixed-ratings-from.html | Legislative Session Receives Mixed Ratings From Lobbyists | True | By Joseph F. Sullivan Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/fbi-alert-ordered-when-nixon-resigned.html | F.B.I. Alert Ordered When Nixon Resigned | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/letters-ghost-from-the-past-african-art-sale.html | Letters | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/tv-memoir-of-family-character.html | TV.. Memoir of Family â€šÃ„Ã²Characterâ€šÃ„Ã² | True | By John J.o'Connor | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/coalition-in-house-seeks-meeting-with-carter-on-military-base-cut.html | Coalition In House Seeks Meeting With Carter on Military Base Cut | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/brown-cuts-570-million-from-california-budget.html | BROWN CUTS $570 MILGION FROM CALIFORNIA. BUDGET | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/bridge-panama-team-rallies-to-win-central-american-zone-title-hand.html | Bridge | True | By Bridgetown Barbados, June 14 &#8212; | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/henry-bibby-is-arrested-on-2-highway-charges.html | Henry Bibby Is Arrested On 2 Highway Charges | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/yankees-edge-mariners-119-on-4-in-10th-eastwick-traded-five-homers.html | Yankees Edge Mariners, 11â€šÃ„Ã¬9, Qb 4. in 10th | True | By Michael Strauss | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/jordan-quiet-on-eve-of-wedding-king-was-divorced-twice.html | Jordan Quiet on Eve of Wedding | True | By Christopher S. Wren | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/gasoline-stocks-fall-in-week-us-petroleum-data.html | Gasoline Stocks Fall in Week | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/credit-markets-interest-rates-decline-on-corporate-bonds-all-but.html | CREDIT MARKETS | True | | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Neal Boenzl | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/4-million-for-paralyzed-woman.html | $4 Million for Paralyzed Woman | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/virchem-purchase.html | Virchem Purchase | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/krupsak-carey-and-cleopatra.html | Krupsak, Carey and Cleopatra | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/skeleton-of-east-side-woman-found-in-westchester-disappearance-was.html | Skeleton of East Side Woman Found in Westchester | True | By Joseph P. Treaster | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/west-to-give-zaire-3month-aid-package-brussels-meeting-agrees-to.html | WEST TO GIVE ZAIRE 3â€3Â„Â°MONTH AID PACKAGE | True | By Paul Lewis | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-york-art-lender-follows-earlier-report.html | New YorK, Art Lender | True | By Richard F. Shepard | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/home-beat-strange-bedfellows-priorities-you-sybarite.html | Home Beat | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/corrections.html | CORRECTIONS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/coup-de-kas-takes-a-first-step-to-glory-coup-de-kas-wins-youthful.html | Coup de Kas Takes a First Step. to Glory? | True | By Steve Cady | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/hers.html | Hers | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/twins-take-carew-off-trade-mart-much-appraises-situation-still.html | Twins Take carevv Off Trade Mart | True | By Gerald Eskenazi | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/horizon-press-wins-book-prize.html | Horizon Press Wins Book Prize | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/arabs-vary-investingwarily-arab-investment-in-us-cautious.html | Arabs Vary Investing â€3Â„Â® Warily | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/backgammon-long-shot-pays-off-despite-great-odds.html | Backgammon. | True | By Paul Magriel | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/falk-says-no-to-press-junket.html | Falk Says â€3Â„Â°Noâ€3Â„Â´ to Press Junket | True | By Aljean Harmetz | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-3-no-title.html | Elpatlyi | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-soviet-is-said-to-have-warned-us-of-retaliation-in.html | Soviet Is Said to Have Warned U. S. Of Retaliation in Arrest of Russians | True | By Bernard Gwertzman Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/a-palestinian-solution-abroad-at-home.html | A Palestinian Solution | True | By Anthony Lewis | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/jewelry-design-old-and-new.html | Jewelry Design: Old and New | True | By Ruth Robinson | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/notes-on-people.html | Notes on People | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/business-records.html | Business Records | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/japan-and-china-set-new-talks-on-treaty-agree-to-resume.html | JAPAN AND CHINA SET NEW TALKS ON TREATY | True | By Henry Scott Stokes Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/stuart-symington-weds-ann-watson.html | Stuart Symington Weds Ann Watson | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/supreme-court-reversing-itself-narrows-ban-on-double-jeopardy.html | Supreme Court, Reversing Itself, Narrows Ban on Double Jeopardy | True | By Warren Weaver Jr Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/article-3-no-title.html | Associated Press | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/dr-vratislav-busek-81-authority-on-czech-affairs-and-canon-law.html | Dr. Vratislav Busek, 81, Authority On Czech Affairs and Canon Law. | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-in-trenton-party-prides-the-key-any-assessment.html | In Trenton, Party Pride's the Key Any Assessment the Legislature | True | By Alfonso. A. Narvaez Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/senator-assails-oil-shipments.html | Senator Assails Oil Shipments | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/soviet-official-calls-for-trade.html | Soviet Official Calls for Trade | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/michael-spinks-faces-assault-drug-charges.html | Michael Spinks Faces Assault, Drug Charges | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/man-shot-to-death-by-officer.html | Man Shot to Death by Officer | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-ruling-postponed-on-abortion-funds-lawsuit.html | RULING POSTPONED ORTION FUNDS | True | By Walter H. Waggoner Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/helpful-hardware-building-a-canopy-bed-inexpensively.html | HELPFUL HARDWARE | True | By Mary Smith and BARBARA ISENBERG | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/ceausescu-has-talks-in-london.html | Ceausescu Has Talks in London | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/business-digest-washington-finance-international-industry-markets.html | BUSINESS Digest | True | | 1978-06-19 0:00 | TX 44534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/senate-filibuster-foes-fail-again-by-2-votes.html | SENATE FILIBUSTER FOES FAIL AGAIN, BY 2 VOTES | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-5-no-title.html | Bratigs | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/use-of-private-planes-for-politics-explained.html | Use of Private Planes For Politics Explained | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/obituary-1-no-title.html | IVAN POUSCHINE SR. | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/trilateral-unit-criticizes-official-plans-on-energy-lack-of.html | Trilateral Unit Criticizes Official Plans On Energy | True | By Richard Halloran Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/jews-promise-a-nonviolent-rally-against-march-by-nazis-in-skokie.html | Jews Promise a Nonviolent Rally Against Marchby Nazis in Skokie | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/chavez-is-released-from-jail.html | Chavez Is Released From Jail. | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/bertha-j-diggs-66-a-pioneer-in-state-post-under-gov-dewey.html | Bertha J. Diggs, 66, a â€šÃ„Ã²Pioneerâ€šÃ„Ã´ In State Post Under Gov. Dewey | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/transfer-of-braves-delayed-20-days-nba-sets-deadline-of-july-28-for.html | Transfer of Braves Delayed 20 Days | True | By Sam Goldapers Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/von-hirsch-treasures-go-to-auction-the-von-hirsch-collection-goes.html | The von Hirsch Collection Goes to Auction | True | By Rita Reif | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/books-the-politics-of-fighting-cancer-an-old-policy-appeal-to.html | Books: The Politics of Fighting Cancer | True | By Lawrence K. Altman | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/2-new-south-moderates-emerge-as-candidates-for-seats-in-senate-a.html | 2 â€šÃ„Ã²New South Moderatesâ€šÃ„Ã´ Emerge As Candidates For Seats in Senate | True | By Howell Raines Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/southern-baptists-call-for-arms-limit-church-delegates-joining.html | SOUTHERN BAPTISTS CALL FOR ARMS LIMIT | True | By Kenneth A. Briggs Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/souths-confidence-in-carter-slips-but-he-is-still-popular-polls.html | South's Confidence in Carter Slips But He Is Still Popular, Polls Show | True | By Wayne King Special to The New York Times | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-15 | 1978-06-15 | https://www.nytimes.com/1978/06/15/archives/man-killed-in-missouri-fire.html | Man Killed in Missouri Fire | True | | 1978-06-19 0:00 | TX 44534 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/an-oldtime-folk-festival-on-the-hudson-an-echo-of-a-60s-folk.html | An Oldâ€šÃ„Ã¶Time Folk Festival On the Hudson | True | By Carol Lawson | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/company-news-us-steel-joins-in-3-price-increase-xerox-raising-price.html | COMPANY NEWS | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/restored-li-village-to-hold-horiculture-show.html | Restored L.I.Village To Hold Horiculture Show | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/insuring-a-fair-deal-for-homeowners.html | Insuring a Fair Deal for Homeowners | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/at-the-movies-did-star-of-jaws-2-put-the-bite-on-the-stockholders.html | At the Movies | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/dividends.html | Dividends | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/events-and-openings.html | Events and Openings | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/president-of-italy-resigns-in-scandal-leone-linked-to-lockheed-case.html | PRESIDENT OF ITALY RESIGNS IN SCANDAL | True | By Henry Tanner Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/77-tv-profits-abc-is-leader.html | â€šÃ„Ã¶77 TV Profits: ABC Is Leader | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/sports-today.html | Sports Today | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/television.html | Television | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/business-and-the-law-encounters-of-a-legal-kind.html | Business and the Law | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/the-pop-life-ry-cooder-rescues-songs-from-obscurity.html | The Pop Life | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/companies-aid-times-square-study.html | Companies Aid Times Square Study | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/bluefish-big-jersey-lure-blackfish-abound-in-sound.html | Bluefish Big Jersey Lure | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-a-second-toxicologist-testifies-on-curare-findings.html | A Second Toxicologist Testifies on Curare Findings | True | By David Bird Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/art-people-suit-for-durers-from-brooklyn.html | Art People | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/detroit-celebrates-an-old-hotels-rebirth-the-timing-is-right-other.html | Detroit Celebrates an Old Hotel's Rebirth | True | By Reginald Stuart Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/letters-youths-on-the-way-to-gainful-employment-ghost-surgery-on.html | Letters | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/for-children-storytelling-program-films-plays-puppets-stories.html | For Children | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/black-church-newspaper-is-banned-in-south-africa.html | BLACK CHURCH NEWSPAPER IS BANNED IN SOUTH AFRICA | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-trenton-suspends-2-officers-in-leak-of-report-on.html | Trenton Suspends 2 Officers in Leak Of Report on Lordi | True | By Joseph F.sullivan | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/lobsters-beat-apples.html | Lobsters Beat Apples | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/steiner-17-excels-in-li-golf.html | Steiner, 17, Excels in L.I.Golf | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/hussein-marries-american-and-proclaims-her-queen-on-national.html | Hussein Marries American And Proclaims Her Queen | True | By Christopher S.wren Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/canada-forms-inflation-office.html | Canada Forms Inflation Office | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/bonn-partys-decline-threatens-coalition-free-democrats-defeat-in-2.html | BONN PARTY'S DECLINE THREATENS COALITION | True | By John Vinocur special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/islanders-rangers-in-draft.html | Islanders, Rangers in Draft | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'CONNOR | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/caramoor-opens-32d-year-tips-on-tickets.html | Caramoor Opens 32d Year | True | By Allen Hughes | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/talks-moving-slowly-pba-and-new-york-say.html | TALKS MOVING SLOWLY, P.B.A.AND NEW YORK SAY | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/schlesinger-gives-new-oil-rules-move-to-increase-california-output.html | Schlesinger Gives New Oil Rules | True | By Richard Halloran | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-afghan-regime-strengthening-its-soviet-ties-tanks.html | Afghan Regime Strengthening Its Soviet Ties | True | By William Borders | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/losing-daughter-gaining-queen-served-in-government-acting-gains.html | Losing Daughter, Gaining Queen | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/the-street-where-bop-flowered-bop-moves-downtown.html | â€˜The Street'â€Â Where Bop Flowered | True | By C.gerald Fraser | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/world-news-briefs-moderate-in-plo-murdered-in-kuwait-belgian.html | World News Briefs | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/business-people-hills-is-resigning-post-as-head-of-peabody-coal.html | Business People | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/art-19thcentury-english-paintings.html | Art: 19thâ€Â Century English Paintings | True | By John Russell | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-girl-10-abducted-and-attacked-she-flees-and-a.html | Girl, 10, Abducted and Attacked; She Flees and a Suspect Is Seized | True | By Pranay Gupte | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/concert-schubert-fest.html | Concert: Schubert Fest | True | By Raymond Ericson | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-new-jersey-briefs-us-attorney-asks-ruling-in.html | New Jersey Briefs | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/article-2-no-title.html | The New York Times/Jack Manning | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-president-of-italy-resigns-in-scandal-leone-linked.html | PRESIDENT OF ITALY RESIGNS IN SCANDAL | True | By Henry Tanner | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/philosophical-conservative-richard-green-lugar-man-in-the-news.html | Philosophical Conservative | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/state-gop-convention-gets-a-brief-revolt.html | State G.O.P.Convention Gets a Brief Revolt | True | By Glenn Fowler | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ford-motor-at-75-retools-for-road-ahead-ford-motor-reaching-75.html | Ford Motor, at 75, Retools for Road Ahead | True | By Reginald Stuart | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/sandhogs-share-the-digging-and-dig-the-sharing-a-tradition-of.html | Sandhogs Share the Digging And Dig the Sharing | True | By Jerry Flint | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/grouping-by-ability-of-students-upheld-for-new-york-city-grouping.html | Grouping by Ability Of Students Upheld For New York City | True | By Ari L.goldman | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/gunmen-in-a-bar-kill-2-persons-and-hurt-4.html | Gunmen in a Bar Kill 2 Persons and Hurt 4 | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/for-a-girl-12british-fair-play.html | For a Girl, 12â€Â British â€˜Fair Playâ€Â | True | By Joseph Collins Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/rethinking-our-african-policy.html | Rethinking Our African Policy | True | By George W.ball | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/scientists-genetic-work-cleared-explanation-of-research-memorandum.html | Scientist's Genetic Work Cleared | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/jazz-at-the-modern.html | Jazz at the Modern | True | | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/rangers-islanders-take-their-picks-bob-smith-picked-first.html | Rangers, Islanders Take Their Picks | True | By Parton Keese | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/threepoint-basket-trial-for-nba-exhibitions.html | Threeâ€šÃ„Â²Point Basket Trial For N.B.A.Exhibitions | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/bob-marley-in-the-key-of-peace-brought-factions-together-freedom.html | Bob Marley, in the Key of Peace | True | By Robert Palmer | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/the-wrong-question-washington.html | The Wrong Question | True | By James Reston | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/rumania-buys-british-jets.html | Rumania Buys British Jets | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/amy-carter-to-change-schools-in-fall.html | Amy Carter to Change Schools in Fall | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/money-supply-steady-for-week-ended-june-7-m2-grows-by-83-possible.html | Money Supply Steady For Week Ended June 7 | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/irwin-on-69-leads-us-open-by-shot-ace-for-bobby-wadkins-irwin-leads.html | Irwin, on 69, Leads U.S.Open By Shot | True | By Gordon S.white Jr. | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/business-digest-companies-the-economy-finance-international-markets.html | BUSINESS Digest | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-high-court-bars-dam-reprieving-rare-fish-but.html | HIGH COURT BARS DAM, REPRIEVING RARE FISH | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/broadway-king-of-hearts-to-come-back-wearing-a-new-coat-of-arms.html | Broadway | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-statement-is-released-on-wilderness-areas.html | Statement Is Released On Wilderness Areas | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/theater-for-redgrave-film-bombed.html | Theater for Redgrave Film Bombed | True | By Altean Harmetz Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/conrail-santa-fe-fined-in-freightcar-shortage.html | Conrail, Santa Fe Fined In Freightâ€šÃ„Â²Car Shortage | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/us-cool-to-easts-offer-at-troop-talks-in-vienna.html | U.S.COOL TO EAST'S OFFER AT TROOP TALKS IN VIENNA | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/confidence-is-mark-of-guidry-success-confidence-the-mark-of-guidrys.html | Confidence Is Mark Of Guidry Success | True | By Tony Kornheiser | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/exsenator-payne-of-maine-dies-at-73-served-two-terms-as-governor.html | EXâ€šÃ„Â²SENATOR PAYNE OF MAINE DIES AT 73 | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/odds-lowered-on-netherlands.html | Odds Lowered On Netherlands | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/research-suggests-brain-damage-from-alcohol-can-be-reversed.html | Research Suggests Brain Damage From Alcohol Can Be Reversed | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/savings-banks-deposits-rise.html | Savings Banksâ€šÃ„Â´ Deposits Rise | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/dance-festival-moves-to-durham-with-gala.html | Dance Festival Moves to Durham With Gala | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/panama-cracking-down-on-the-critics-of-carters-visit-security-will.html | Panama Cracking Down on the Critics of Carter's Visit | True | By Alan Riding Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/connecticut-towns-disaster-drill-includes-nuclearplant-accident.html | Connecticut Town's Disaster Drill includes Nuclearâ€šÃ„Â²Plant â€šÃ„Â²Accidentâ€šÃ„Â´ | True | By Matthew L.wald Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/soviet-police-and-detente-motives-still-uncertain-in-seizure-of.html | Soviet Police And Detente | True | By David K.shipler special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/gullett-victor-as-yanks-beat-mariners-klutts-alston-dealt-to-as.html | Gullett Victor as Yanks Beat Mariners | True | By Michael Strauss | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/manila-protests-on-new-york-clash.html | Manila Protests on New York Clash | True | By Robert Mcgthomas Jr. | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ballet-cubans-and-fans-at-high-pitch-the-program.html | Ballet: Cubans and Fans at High Pitch | True | By Anna Kisselgoff | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/us-pilot-safe-as-f15-crashes.html | U.S.Pilot Safe as Fâ€šÃ„Â²15 Crashes | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/books-of-the-times-buildup-to-the-robbery-a-lack-of-engagement.html | Books of The Times | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/around-the-nation-total-of-bowhead-whales-doubles-earlier-estimate.html | Around the Nation | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/edelman-emerges-as-a-gop-challenger-for-seat-held-by-representative.html | Edelman Emerges as a G.O.P.Challenger For Seat Held by Representative Ottinger | True | By James Feron Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-iphigene-sulzberger-is-honored-by-new-york-city.html | Iphigene Sulzberger Is Honored By New York City School Board | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/brooke-deposition-held-false-case-sent-to-prosecutor.html | Brooke Deposition Held False | True | By Michael Knight Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/credit-markets-taxexempt-yields-move-lower.html | CREDIT MARKETS | True | By John Hallan | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/pop-stones-hottest-ticket-in-passaic.html | Pop: Stones, Hottest Ticket in Passaic | True | | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/business-records.html | Business Records | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/advertising-role-in-everest-denied-clyne-wins-3-clients-oksner-gets.html | Advertising | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/soyuz-29-launched-from-base-in-soviet-with-2-men-aboard.html | Soyuz 29 Launched From Base in Soviet With 2 Men Aboard | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/auctions-a-wealth-of-americana.html | Auctions | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/bridge-experts-join-novice-players-in-competition-to-aid-charity.html | Bridge | True | By Alan Truscott | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/margaret-b-meyer-wed-to-kjeld-hvatum.html | Margaret B.Meyer Wed to Kjeld Hvatum | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/israeli-accord-on-west-bank-seen.html | Israeli Accord on West Bank Seen | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/partner-says-doe-silenced-3-boe-acknowledges-purchases-boe-accused.html | Partner Says doe Silenced 3 | True | By Gerald Eskenazi Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/south-africa-abolishes-agency-involved-in-secret-spending-abroad.html | South Africa Abolishes Agency Involved in Secret Spending Abroad | True | By John F.burns Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/poof-52d-st-becomes-2-magical-miles-of-fun-guide-to-the-52d-st.html | Pool? 52d St.Becomes 2 Magical Miles of Fun | True | By Richard F.shepard | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/just-a-kid-in-china-in-the-nation.html | Just a Kid in China | True | By Tom Wicker | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/company-access-to-labor-case-testimony-curbed-witnesses-get-court.html | Company Access to Labor Case Testimony Curbed | True | By Linda Greenhouse | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/a-critic-previews-the-wares-at-the-fair.html | A Critic Previews The Wares at the Fair | True | By Rita Reif | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/weekend-movie-clock-manhattan-staten-island-rockland-westchester.html | WEEKEND MOVIE CLOCK | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-drivers-out-shutting-the-news-times-ends-contract.html | Drivers Out, Shutting The News; Times Ends Contract With Guild | True | By Peter Kihss | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/man-killed-in-restaurant.html | Man Killed in Restaurant | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/4-indicted-in-alleged-5-million-theft-of-union-funds-bribes-also.html | 4 Indicted in Alleged $5 Million Theft of Union Funds | True | By Robert Lindsey special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/spain-seems-to-look-to-younger-generation-for-leaders-a-voice-of.html | Spain Seems to Look to Younger Generation for Leaders | True | By James M.markham Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/carey-asks-the-state-legislature-for-500-million-in-new-spending.html | Carey Asks the State Legislature For $500l Million in New Spending | True | By Richard J.meislin Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/metropolitan-briefs-report-on-roof-collapse-time-on-desegregation.html | Metropolitan Briefs | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-grouping-by-ability-of-students-upheld-federal.html | GROUPING BY ABILITY OF STUDENTS UPHELD | True | By Ari J.goldman | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/economic-scene-whartons-call-fight-inflation.html | Economic Scene | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/high-court-bars-dam-reprieving-rare-fish-but-justices-hint-congress.html | HIGH COURT BARS DAM, REPRIEVING RARE FISH | True | By Warren Weaver Jr. special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-democrats-in-essex-elect-new-leader-horace-e.html | DEMOCRATS IN ESSEX ELECT NEW LEADER | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/tentative-pact-reached-in-power-plant-strike.html | TENTATIVE PACT REACHED IN POWER PLANT STRIKE | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/notes-on-people.html | Notes on People | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/horse-show-concludes-in-darien-conn.html | Horse Show Concludes In Darien, Conn. | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-hussein-marries-american-and-proclaims-her-queen.html | Hussein Marries American And Proclaims Her Queen | True | By Christopher S.wren | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/10-of-top-appointments-by-carter-go-to-blacks.html | 10% OF TOP APPOINTMENTS BY CARTER GO TO BLACKS | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/duryea-opens-drive-stressing-issues-of-tax-and-crime-roth-named.html | Duryea Opens Drive, Stressing Issues of Tax and Crime | True | By Maurice Carroll | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/white-house-cites-cia-material-on-a-cuban-role-in-zaire-invasion.html | White House Cites C.I.A.Material on a Cuban Role in Zaire Invasion | True | By Bernard Gwertzman special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/marjorie-weinberg-is-bride-of-robert-emden-executive.html | Marjorie Weinberg Is Bride Of Robert Emden, Executive | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/books-behind-the-brass.html | Books: Behind the Brass | True | | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/chiefs-podolak-retires.html | Chiefsâ€š,Ä,Ä´ Podolak Retires | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/carters-net-worth-statement.html | Cartersâ€š,Ä,Ä´ Net Worth Statement | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/wallace-t-ed-kirkeby-at-87-was-manager-of-fats-waller.html | Wallace T.(Ed) Kirkeby, at 87; Was Manager of Fats Waller | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ruling-on-tellico-dam-puts-other-projects-in-doubt-only-3-court.html | Ruling on Tellico Dam Puts Other Projects in Doubt | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-york-appeals-court-upholds-law-to-reduce-street-prostitution.html | New York Appeals Court Upholds Law to Reduce Street Prostitution | True | By Tom Goldstein | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-state-energy-chief-says-trenton-must-control-site.html | State Energy Chief Says Trenton Must Control Site of Oil Pipelines | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/strauss-says-us-will-lean-hard-on-postal-workers-wage-demands.html | Strauss Says U.S.Will Lean Hard On Postal Workers' Wage Demands | True | By Edward Cowan Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/southeastern-states-taking-over-as-chief-conduits-for-marijuana.html | Southeastern States Taking Over As Chief Conduits for Marijuana | True | By Wayne King Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-democrats-pick-goldin-abrams-for-comptroller-and.html | Democrats Pick Goldin, Abrams for Comptroller and Attorney General | True | By Frank Lynn | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/returns-show-carter-paid-48000-in-taxes-in-77-new-worth-increased.html | Returns Show Carter Paid $48,000 in Taxes in â€š,Ä,Ä´77 | True | By L Rawls Wendel Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-the-comptroller-in-albany-rules-a-powerful-and.html | The Comptroller in Albany Rules A Powerful and Mystical Realm | True | By Richard J.meislin | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/from-minneapolis-to-moliere-a-good-collaborative-effort.html | New Face: Michael Gross | True | By Robert Berkvist | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/iphigene-sulzberger-is-honored-by-new-york-city-school-board.html | Iphigene Sulzberger Is Honored By New York City School Board | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ge-to-pay-32-million-in-bias-pact-us-job-accord-will-aid-women-and.html | G.E.to Pay $32 Million in Bias Pact | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-1-no-title.html | ELLEN KURZMAN | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/sculptural-marvels-of-mary-frank-sculptural-marvels-of-mary-frank.html | Sculptural Marvels of Mary Frank | True | By Vivien Raynor | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ballet-quicksilver-showcase.html | Ballet: Quicksilver Showcase | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/may-output-shows-moderate-06-gain-slower-growth-seen-for-summer.html | May Output Shows Moderate 0.6% Gain | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/topics-yawn-clatter-bamp-live-from-the-house-stumbling-domino.html | Topics | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/girl-10-abducted-and-attacked-she-flees-and-a-suspect-is-seized.html | Girl, 10, Abducted and Attacked; She Flees and a Suspect Is Seized | True | By Pranay Gupte | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/currency-markets-dollar-at-low-in-tokyo.html | CURRENCY MARKETS | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/2-block-parties-set-for-east-and-west-side.html | 2 Block Parties Set for East and West Side | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/drive-the-green-again-amie-sports-of-the-times-he-never-used-to-be.html | â€š,Ä,Ä´Drive the Green Again, Arnieâ€š,Ä,Ä | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/commodities-doubts-on-sugar-policy-depress-futures-prices-sugar.html | COMMODITIES | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-morgan-promotions-prepare-for-succession-chairman-of-executive.html | New Morgan Promotions Prepare for Succession | True | By Karen W.arenson | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/inventors-of-the-world-show-off-their-dreams-the-spokeless-wheel-a.html | Inventors of the World Show Off Their Dreams | True | By Fred Ferretti | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/matty-matlock-71-jazz-clarinetist.html | Matty Matlock, 71, Jazz Clarinetist | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/about-real-estate-city-and-state-map-new-rules-for-loftbuilding.html | About Real Estate City and State Map New Rules For Loftâ€š,Ä,Ä´Building Conversions | True | By Carter B.horsley | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/a-killer-trades-shots-with-brooklyn-posse-and-flees.html | A Killer Trades Shots With Brooklyn Posse and Flees | True | By Robert D.mcfadden | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/publishing-fast-on-the-typing-finger.html | Publishing: Fast on The Typing Finger | True | By Thomas Lask | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/correction.html | CORRECTION | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/jazz-salute-to-hampton.html | Jazz:'Saluteâ€š,Ä,Ä´ to Hampton | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/house-votes-to-restore-8-major-water-projects-amendments-submitted.html | House Votes to Restore 8 Major Water Projects | True | By Seth S.king Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/house-panel-to-exempt-wages-in-hospital-bill.html | HOUSE PANEL TO EXEMPT WAGES IN HOSPITAL BILL | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/when-inflation-and-safety-collide.html | When Inflation and Safety Collide | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/afghan-regime-strengthening-its-soviet-ties-tanks-removed-from.html | Afghan Regime Strengthening Its Soviet Ties | True | By William Borders Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/ludwigs-seek-rule-of-tenna-no-restrictions-on-effort-management.html | Ludwigs Seek Rule Of Tenna | True | By Alexander R.hammer | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/senate-panel-votes-123-to-back-guarantees-for-new-york-bonds.html | SENATE PANEL VOTES 12â€šÃ„Â³ TO BACK GUARANTEES FOR NEW YORK BONDS: ASSISTANCE LIMITED TO $1.5 BILLION | True | By Lee Dembart Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/confidence-vote-in-commonsbritains-day-of-high-political-drama.html | Confidence Vote in Commons â€šÃ„Â® Britain's Day of High Political Drama | True | By R.w.apple Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/major-nations-agree-to-spur-growth-reaction-from-healey.html | Major Nations Agree To Spur Growth | True | By Robert D.hershey Jr. | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/the-comptroller-in-albany-rules-a-powerful-and-mystical-realm-post.html | The Comptroller in Albany Rules A Powerful and Mystical Realm | True | By Richard J.meislin Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/gjorge-spaventa-at-60-sculptor-and-an-instructor-in-maine-and-new.html | George Spaventa, at 60; Sculptor and an Instructor In Maine and New York | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/plenty-of-pizza-and-coffee-but-no-tension.html | Plenty of Pizza and Coffee, but No Tension | True | By Steven R.weisman Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/banks-challenged-anew-on-securities-business-challenge-for-banks.html | Banks Challenged Anew On Securities Business | True | By Judith Miller | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/federal-reserve.html | Federal Reserve | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/restaurants-one-spot-finds-itself-another-goes-astray-indian-oven.html | Restaurants | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/peanut-politicians-criticized-by-soviet.html | â€šÃ„Â²Peanut Politiciansâ€šÃ„Â´ Criticized by Soviet | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-plenty-of-pizza-and-coffee-but-no-tension.html | Plenty of Pizza and Coffee, but No Tension | True | By Steven R.weisman | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/art-the-conversion-of-social-photos.html | Art: The Conversion of â€šÃ„Â²Socialâ€šÃ„Â´ Photos | True | By Hilton Kramer | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/weekender-guide-artists-in-huntington-photos-at-nyu-opera-in-the.html | WEEKENDER GUIDE | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/epa-tightens-rules-on-asbestos.html | E.P.A.Tightens Rules on Asbestos | True | BY Charles Mohr Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/market-place-a-pickup-at-corning.html | Market Place | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/stage-once-in-a-lifetime-at-circle-in-square.html | Stage: â€šÃ„Â²Once in a Lifetimeâ€šÃ„Â´ | True | By Richard Eder | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/marxism.html | Marxism | True | By Bertell Ollman | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-parents-of-handicapped-students-plan-drive-against.html | Parents of Handicapped Students Plan Drive Against Stateâ€šÃ„Â²Aid Cut | True | By Alfonso A.narvaez Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/democrats-pick-goldin-abrams-for-comptroller-and-attorney-general.html | Democrats Pick Goldin, Abrams for Comptroller.and Attorney General | True | By Frank Lynn Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/film-another-snap-of-jawsthe-great-white-redux.html | Film: Another Snap of 'Jaws'; The Great White Redux | True | VINCENT CANBY | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/heart-law-pension-provision-extended-for-police-and-firemen.html | â€šÃ„Â²Heart Lawâ€šÃ„Â´ Pension Provision Extended for Police and Firemen | True | By E.j.dionne Jr. Special to The New York Times | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/halstons-fall-couture-simplicity-by-day-or-night-pants-and-jackets.html | Halston's Fall Couture: Simplicity by Day or Night | True | By Bernadine Morris | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/drivers-out-halting-the-news-times-moves-to-end-guild-pact-opposes.html | Drivers Out, Halting The News; Times Moves to End Guild Pact | True | By Peter Kihss | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/bidding-for-husky-oil-ltd-heats-up-taxable-and-taxfree-offers-new.html | Bidding for Husky Oil Ltd.Heats Up | True | By Robert J.cole | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/screen-a-slick-version-of-greasefantasy-of-the-50s.html | Screen: A Slick Version of 'Grease'.Fantasy of the 50's | True | By Vincent Canby | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/wide-application-seen-for-ruling-opening-cities-to-civil-right.html | Wide Application Seen for Ruling Opening Cities to Civil Right Suits | True | By Roger Wilkins | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/rate-fears-send-dow-down-1031-takeover-stocks-chief-winners-husky.html | Rate Fears Send Dow Down 10.31 | True | By Vartanig G.vartan | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-inventors-of-the-world-show-off-their-dreams.html | Inventors of the World Show Off Their Dreams | True | By Fred Ferretti | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/2-time-inc-executives-named-to-head-the-star.html | 2 TIME INC.EXECUTIVES NAMED TO HEAD THE STAR | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/sandhogs-share-the-digging-and-dig-the-sharing-a.html | Sandhogs Share the Digging And Dig the Sharin | True | By Jerry Flint | 1978-06-19 0:00 | TX 44531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/air-traffic-increases.html | Air Traffic Increases | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-new-york-appeals-court-upholds-law-to-reduce.html | New York Appeals Court Upholds Law to Reduce Street Prostitution | True | By Tom Goldstein | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-senate-panel-votes-123-to-back-guarantees-for-new.html | SENATE PANEL VOTES 12â€šÃ„Â³3 TO BACK GUARANTEES FOR NEW YORK BONDS ASSISTANCE LIMITED TO $1.5 BILLION | True | By Lee Dembart | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/give-the-district-the-vote.html | Give the District the Vote | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-16 | 1978-06-16 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-former-florida-judge-disbarred-over-actions-for.html | Former Florida Judge Disbarred Over Actions for Political Friends | True | | 1978-06-19 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/irene-kral-with-difficult-songs.html | Irene Kral With Difficult Songs | True | By John Wilson | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/red-china-marks-its-first-visit-by-a-european-king-vietnam-accused.html | Red China Marks Its First Visit by a European King | True | By Fox Butterfield | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/balancing-the-ticket-is-still-the-rule-in-albany-politics-for.html | Balancing, the Ticket Is Still the Rule in Albany's Politics | True | By Steven R. Weisman | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/soviet-says-that-carter-may-start-new-cold-war.html | SOVIET SAYS THAT CARTER MAY START NEW COLD WAR | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/the-lil-abner-of-the-open-sports-of-the-times-my-fathers-my-only.html | The Li'l Abner of the Open | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/japanese-seek-us-company-bidding-wars-shunned.html | Japanese Seek U.S. Company | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/where-sunlight-pours-like-lemonade-into-the-bedroom-where-the-bell.html | Where Sunlight Pours, Like Lemonade, Into the Bedr9om, Where the Bell Says, â€šÃ„Â´One More Day Is Done.â€šÃ„Â´ One More Day. | True | By Larry van Goethem | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-city-fiscal-plan-called-imperiled-by-us-aid-cut.html | City Fiscal Plan Called Imperiled By U.S. Aid Cut | True | By Lee Dembart | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/ballet-blaska-presents-a-new-histoire-du-soldat.html | Ballet Blaska Presents a New â€šÃ„Â´L'Histoire du Soldatâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-a-virus-that-may-cause-hepatitis-linked-to-donor.html | A Virus That May Cause Hepatitis Linked to Donor Blood Is Isolated | True | By Harold Al Schmeck Jr. | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-article-9-no-title.html | The New York TImes/Gary Settle | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/letter-on-police-pay-the-employeebedamned-philosophy.html | Letter: On Police Pay | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/a-new-american-and-hes-101.html | A New American, and He's 101 | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/north-at-70140-leads-us-open-by-2-strokes-green-misses-like-pate.html | North, at 70â€šÃ„Â¹140, Leads U.S. Open by 2 Strokes | True | By Gordon S. White Jr. | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/blumenthal-on-dollar-support.html | Blumenthal On Dollar Support | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/162-yachts-start-race-to-bermuda.html | 162 Yachts Start Race to Bermuda | True | By William N. Wallace | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/guild-and-daily-news-in-accord-on-contract-to-end-4day-strike.html | Guild and Daily News in Accord On Contract to End 4â€šÃ„Â´Day Strike | True | By Robert D. McFadden | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/events-today-music-dance-cabaret.html | Eventa Today | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/manhattan-operas-fledermaus.html | Manhattan Opera's Tledermausâ€šÃ„Â´ | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/japan-doubled-surplus-in-us-trade-in-may.html | Japan Doubled Surplus In U.S. Trade in May | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/mayor-kucinich-loses-court-recall-ruling-rizzo-backers-file.html | Mayor Kucinich Loses Court Recall Ruling | True | | 1978-06-20 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/todd-wright-in-lake-worth-fla-former-financial-editor-of-news.html | Todd Wright, in Lake Worth, Fla., Former Financial Editor of News | True | | 1978-06-20 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/nelson-poynter-74-dies-publisher-of-2-papers-in-st-petersburg-fla.html | Nelson Poynter, 74, Dies; Publisher of 2 Papers in St. Petersburg, Fla. | True | | 1978-06-20 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-06-20 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/troggs-pound-out-1960s-rock.html | Troggs Pound Out 1960's Rock | True | | 1978-06-20 0:00 | TX 44531 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/correction.html | CORRECTION | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/dividends.html | Dividends | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/us-is-catching-up-with-swiss-fitness-idea-other-companies-taking.html | U.S. Is Catching Up With Swiss Fitness Idea | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/thomas-poulter-81-polar-explorer-lab-named-for-him.html | Thomas Poulter, 81, Polar Explorer | True | By Eleanor Blau | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/company-news-gm-accuses-us-on-chevette-tests-allegheny-joins-steel.html | COMPANY NEWS | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/pornography-zones-proposed-in-state-assembly.html | PORNOGRAPHY ZONES PROPOSEDINSTATE | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/your-money-cost-dickering-in-job-transfers.html | Your Money | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/giant-clouts-in-9th-beat-mets-7-to-4-a-fast-change-mets-box-score.html | Giant Clouts In 9th Beat Mets. 7 to 4 | True | By Leonard Koppete Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/felicia-montealegre-o-bernstein-actress-composers-wife-dead.html | Felicia Montealegre C. Bernstein, Actress, Composer's Wife, Dead | True | By Robert Mcg Thomas Jr. | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/museum-seeks-funds-for-theater-collection.html | Museum Seeks Funds For Theater Collection | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/commodities-porkbelly-futures-drop-august-off-by-2c-a-pound-sugar.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/2500-school-buses-recalled.html | 2,500 School Buses Recalled | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-4-no-title.html | Frank E. Campbell â€šÃ„Â"The Funeral Chapel‚Ã„Â"inc. | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-carter-tells-baptists-to-be-active-talks-of-his.html | Carter Tells Baptists to Be Active, Talks of His Faith and Civic Duty | True | By Terence Smith Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/seven-on-british-tanker-die.html | Seven on British Tanker Die | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-3-no-title.html | Hsinhua/Associated Press | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/doctor-states-no-certain-trace-of-curare-exists-in-two-bodies.html | Doctor States No Certain Trace Of Curare Exists in Two Bodies | True | By David Bird Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/suspect-called-unsure-whether-he-killed-girl-scouts-and-for.html | Suspect Called Unsure Whether He Killed Girl Scouts | True | By John M. Crewdson | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-procedure-aids-some-heart-patients-opens-clogged-arteries-by.html | NEW PROCEDURE AIDS SOME HEART PATIENTS | True | By Ronald Sullivan | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/duryea-observes-a-campaign-rite-carey-doesnt-campaign.html | Duryea Observes a Campaign Rite | True | By Glenn Fowler | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/patents-hook-aids-wheeling-of-luggage-method-to-solidify-nuclear.html | Patents | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/miss-lopez-trails-golf-by-1.html | Miss Lopez Trails Golf by 1 | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-consumer-notes-car-insurers-assail-byrne-for.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-article-8-no-title.html | Associated Press | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/buildings-get-landmark-tag.html | Buildings Get Landmark Tag | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-carter-and-torrijos-conclude-treaties-on-canals.html | CARTER AND TORRIJOS CONCLUDE TREATIES ON CANAL'S TRANSFER | True | By Martin Tolchin Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/obscure-rule-blamed-in-gasoline-price-rise-lobbying-effort.html | Obscure Rule Blamed In Gasoline Price Rise | True | By David Burnham | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/fcc-rebuffs-challenge-renews-wpixj-license-supported-by-beame.html | F.C.C. Rebuffs Challenge, Renews WPIX‚Ã„Â"TV License | True | By Les Brown | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/development-is-major-issue-in-alaska-governors-race-quiet-and.html | Development Is Major Issue in Alaska Governor's Race | True | By Wallace Turner | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-doctor-says-no-sure-sign-of-curare-exists-in-2.html | Doctor Says No Sure Sign of Curare Exists in 2 Bodies | True | By David Bird;Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/jury-award-to-berkey-is-reduced-kodak-to-pay-271-million-in-trust.html | Jury Award To Berkey Is Reduced | True | By Arnold H. Lubasch | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/soweto-hospital-is-a-showcase-of-south-african-medicine-relatively.html | Soweto Hospital Is a Showcase of South African Medicine | True | By John F. Burns | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-camden-dedicates-system-ending-sludge-dumping.html | Camden Dedicates System Ending Sludge Dumping | True | By Joseph F. Sullivan | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-2-no-title.html | Associated Press | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/business-records.html | Business Records | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/world-news-briefs-us-and-britain-optimistic-on-new-rhodesia-talks.html | World News Briefs | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/carey-proposes-outlays-to-aid-prison-and-health-facilities-a-top.html | Carey Proposes Outlays to Aid Prison and Health Facilities | True | By Richard J. Meislin | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/texas-quake-shakes-area.html | Texas Quake Shakes Area | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/television.html | Television | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/cuban-ballet-performs-an-unfamiliar-coppelia.html | Cuban Ballet Performs an Unfamiliar â€šÃ„Â"Coppelia‚Ã„Â" | True | By Jack Anderson | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/ford-co-asks-inquiry-on-news-leak.html | Ford Co. Asks Inquiry on News Leak | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pags-head-of-tva-agrees-on-redesigning-dam-to-comply.html | HEAD OF T.V.A. AGREES ON REDESIGNING DAM TO COMPLY WITH LAW | True | By Charles Mohr Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/pba-cancels-demonstration-as-contract-talks-make-steady-progress.html | P.B.A. Cancels Demonstration as Contract Talks Make‚Ã„Â"Steady Progress‚Ã„Â" | True | By Damon Stetson | 1978-06-20 0:00 | TX 44532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/money.html | Money; FRIDAY, JUNE 16, 1978 NEW YORK (AP) | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/jane-richards-wed-to-john-r-lane.html | Jane Richards Wed To John R. Lane | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-1-no-title.html | Radiâ€šÃ„¸â€˜ Tom Seaver after noâ€šÃ„¸â€˜hitter | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/record-price-for-a-puzo-paperback-the-previous-records.html | Record Price for a Puzo Paperback | True | By Herbert Mitgang | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/tale-of-2-champions-cheersand-regrets-champion-bearing-gifts-a-man.html | Tale off Champions: Cheersâ€šÃ„¸â€˜and Regrets | True | By Al Harvin | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/britain-inflation-rate-falls.html | Britain Inflation Rate Falls | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/about-new-york-gender-as-a-political-factor.html | About New York | True | By Francis X. Clines | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/68-bumped-without-frills-from-a-149-flight-to-europe-waiting-since.html | 68 Bumped Without Frills From a $149 Flight to Europe | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/2-soviet-astronauts-dock-craft-with-an-orbiting-space-station-might.html | 2 Soviet Astronauts Dock Craft With an Orbiting Space Station | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/carter-tells-baptists-to-be-active-talks-of-his-faith-and-civic.html | Carter Tells Baptists to Be Active, Talks of His Faith and Civic Duty | True | By Terence Smith | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/sentencing-set-for-michigan-man-in-hammer-slaying-of-woman.html | Sentencing Set for Michigan Man In Hammer Slaying of Woman | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/chicago-and-midwest-in-joint-options-accord-plan-for-new-business.html | Chicago and Midwest In Joint Options Accord | True | By Karen W. Arenson | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/head-of-tva-agrees-on-redesigning-dam-to-comply-with-law-house-acts.html | HEAD OF T.V.A. AGREES ON REDESIGNING DAM TO COMPLY WITH LAW | True | By Charles Mohr | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-us-still-in-quandary-over-neutron-policy.html | U.S. STILL IN QUANDARY OVER NEUTRON POLICY | True | By Richard Burt Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-article-7-no-title.html | The New York Times/Lou Mamu?? | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/detectives-take-sleuthing-lessons-and-help-out-in-real-murder-case.html | Detectives Take Sleuthing Lessons and Help Out in Real Murder Case | True | By Leonard Buder | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/senators-to-consider-curb-on-government-searches-responses-by.html | Senators to Consider Curb on Government Searches | True | By Deirdre Carmody | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/philip-johnson-wins-his-dispute-on-florida-architects-license.html | Philip JohnsonWins His Dispute On Florida Architect's License | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/bones-in-venezuela-hint-at-culture-13000-years-ago-hallmark-of.html | Bones in Venezuela Hint at Culture 13,000 Years Ago | True | By Boyce Rensberger | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/sports-today.html | Sports Today | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/the-world-cup-runneth-over-for-britons-the-talk-of-london.html | The (World) Cup Runneth Over for Britons | True | By R. W. Apple Jr. | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-article-10-no-title.html | The New York TImesalm Simpson | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/blacks-in-soweto-mark-1976-riots.html | Blacks in Soweto Mark 1976 Riots | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/prime-rise-cuts-728-from-dow-fears-on-credit-spur-wide-drop-dow-off.html | Prime Rise Cuts 7.28 From Dow | True | By Vartanig G. Vartan | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/harold-p-burdick-actor-and-radioserial-writer.html | HAROLD P. BURDICK, ACTOR AND RADIOâ€šÃ„¸â€˜SERIAL WRITER | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/soviet-hints-it-backs-us-trade-despite-arrest-currency-violations.html | Soviet Hints It Backs U.S. Trade Despite Arrest | True | By David K. Shipler | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/carter-and-torrijos-conclude-treaties-on-canals-transfer-president.html | CARTER AND TORRIJOS CONCLUDE TREATIES ON CANAL'S TRANSFER | True | By Martin Tolchin | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/carbide-to-sell-bp-some-units-in-europe-does-not-meet-criteria.html | Carbide To Sell B.P. Some Units In Europe | True | By Mario A. Milletti | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/dylans-european-tour-draws-16000-in-london-variety-in.html | Dylan's European Tour Draws16,000 in London | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/bridge-threat-of-italys-suspension-withdrawn-at-championships-a.html | Bridge | True | By Alan Truscott | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/8-plans-for-wilderness-studied-appeal-for-comment.html | 8 Plans for Wilderness Studied | True | By Seth S. King | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/7-air-national-guardsmen-killed-in-crash-honored-in-li-ceremony.html | 7 Air National Guardsmen Killed in Crash Honored in LI. Ceremony | True | By Shawn G. Kennedy Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/talking-business-the-principles-of-a-taxcut-guru.html | TALKING BUSINESS | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-detectives-take-sleuthing-lessons-and-help-out-in.html | Detectives Take Sleuthing Lessons and Help Out in Real Murder Case | True | By Leonard Buder | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/exbatman-foils-purse-snatchers.html | Exâ€šÃ„¸â€˜BatmanFoilsPurse Snatchers | True | | 1978-06-20 0:00 | TX 44532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/letters-california-revolt-dissent-of-the-governed-a-force-for-new.html | Letters | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/seaver-defeats-cardinals-with-his-first-noâ€Ã„Â°Hitter-registers-his-7th.html | Seaver Defeats Cardinals With His First Noâ€Ã„Â°Hitter | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/on-the-right-track.html | On the Right Track | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-actions-on-alleged-nazi-war-criminals-expected-sources-for-cia.html | New Actions on Alleged Nazi War Criminals Expected | True | By Howard Blum | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/abel-dean-of-journalism-at-columbia-u-resigns-to-teach-at-stanford.html | Abel, Dean of Journalism At Columbia U., Resigns To Teach at Stanford | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/italian-parties-avoid-strife-on-successor-to-leone-balloting-is.html | Italian Parties Avoid Strife on Successor to Leone | True | By Henry Tanner | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/core-plans-mideast-job-venture-specific-arrangements-not-yet-made.html | CORE Plans Mideast Job Venture | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/and-what-is-the-bad-news.html | And What Is the Bad News? | True | By Aline Amon Goodrich | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-5-no-title.html | The New York Times/Edwaia Maussner | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/the-second-trial-of-hermine-ryan.html | The Second Trial of Hermine Ryan | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/notes-on-people.html | Notes on People | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/scientists-find-virus-they-feel-may-cause-transfusion-hepatitis.html | Scientists Find Virus They Feel May Cause Transfusion Hepatitis | True | By Harold M. Schmeck Jr. | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/ford-throws-1-million-birthday-party-75th-year-marked-by-city.html | Ford Throws $1 Million Birthday Party | True | By N. R. Kleinfield | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/aplant-builder-turns-to-dismantling-old-ones-lifetime-is-20-to-40.html | Aâ€Ã„Â°Plant Builder Turns to Dismantling Old Ones | True | By Jonathan Kandell Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-court-orders-new-jersey-to-pay-for-abortion-for.html | Court Orders New Jersey to Pay For Abortion for Medicaid Client | True | By Walter H. Waggoner;Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/tom-robinson-rock-politics.html | Tom Robinson, Rock, Politics | True | By John Rockwell | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/the-city-ballet-combines-its-flags-on-a-program.html | The City Ballet Combines Its â€˜Ã„Â°Flagsâ€˜Ã„Â° as a Program | True | By Anna Kisselgoff | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/yank-rally-falls-short-angels-win-yanks-rout-laroche-angels-fend.html | Yank Rally Falls Short, Angels Win | True | By Michael Strauss | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/wimbledon-debentures-a-secure-ticket-adding-1100-seats-wimbeldon.html | Wimbledon Debentures a Secure Ticket | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/sports-news-briefs-england-takes-charge-in-cricket-with-pakistan.html | Sports News Briefs | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/lebanese-militiamen-block-uns-force-from-southern-zone.html | Lebanese Militiamen Block U.N.'s Force From Southern Zone | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/obituary-1-no-title.html | M. STUART ROESLER | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/begin-is-said-to-gain-backing-in-rift.html | Begin Is Said to Gain Backing in Rift | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/spain-lifts-foreign-bank-curb-but-conditions-are-imposed.html | Spain Lifts Foreign Bank Curb | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-a-penalty-for-matewans-teachers.html | A Penalty for Matewan's Teachers | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/prosecutor-in-brooke-case-plans-investigation-into-possible-perjury.html | Prosecutor in Brooke Case Plans Investigation Into Possible Perjury | True | By Michael Knight | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/diane-von-furstenberg-making-some-changes.html | Diane Von Furstenberg: Making Some Changes | True | By Bernadine Morris | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/the-rationalization-of-nato.html | The â€˜Ã„Â°Rationalizationâ€˜Ã„Â° of NATO | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/us-still-in-quandary-over-neutron-policy-administration-experts.html | U.S.STILLINQUANDARY OVER NEUTRON POLICY | True | By Richard Burt | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/cash-and-run-observer.html | Cash And Run | True | By Russell Baker | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-aplant-builder-turns-to-dismantling-old-ones.html | Aâ€˜Ã„Â°Plant Builder Turns to Dismantling Old Ones | True | By Jonathan Kandell Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/fiddeor-drops-dividend-and-predicts-yearly-loss-increasing-loan.html | Fiddelor Drops Dividend And Predicts Yearly Loss | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/apples-lose-2924.html | Apples Lose, 29â€˜Ã„Â°24 | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/from-rahrah-cheerleader-to-soaps-creator-on-her-way-to-europe-has.html | From Rahâ€˜Ã„Â°Rah Cheerleader, to 'Soap's' creator | True | By Judy Klemesrud | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/city-fiscal-plan-called-imperiled-by-us-aid-cut-deal-is-sought-to.html | City Fiscal Plan Called Imperiled By U.S. Aid Cut | True | By Lee Dembart | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/logue-who-led-u-d-c-is-asked-to-head-bronx-plan-like-the-chief-of.html | Logue, Who Led U. D.C., Is Asked to Head Bronx Plan | True | By Joseph P. Fried | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/metropolitan-briefs-smut-combat-zones-doctor-gets-6-months-bail-set.html | Metropolitan Briefs | True | | 1978-06-20 0:00 | TX 44532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/egypt-gets-financial-aid-on-debt-arabs-pledge-650-million.html | Egypt Gets Financial Aid on Debt | True | By Paul Lewis Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/court-refuses-to-block-auction-of-ringer-horse-at-undiclosed.html | Court Refuses to Block Auction of â€šÃ„Ã²Ringerâ€šÃ„Ã´ Horsâ€šÃ„Ã¯ | True | By Roy R. Silver | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/brooklyn-businessman-strangled-in-a-struggle-with-police-officers-2.html | Brooklyn Businessman Strangled In a Struggle With Police Officers | True | By Joseph B. Treaster | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/judy-came-in-serious-condition-after-pennsylvania-auto-accident.html | Judy Came in Serious Condition After Pennsylvania Auto Accident | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-yorks-sanguine-politics.html | New York's Sanguine Politics | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/books-of-the-times-new-novel-by-handke-a-brilliant-impatience.html | Books of The Times. | True | By Anatole Broyard | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/110000-applications-55000-jobs-for-youths.html | 110,000 Applications, 55,000 Jobs for Youths | True | By Stanley Brezenoff | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/soviet-jet-overshoots-runway.html | Soviet Jet Overshoots Runway | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/article-6-no-title.html | Associated Press | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/prime-rate-set-at-8-up-point-banks-put-level-at-highest-since.html | Prime Rate Set at 8Â¬Ã»%, Up 1/4 Point | True | By John H. Allan | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/summer-search-for-smooth-skin.html | Summer Search For Smooth Skin | True | By Angela Taylor | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-guild-and-daily-news-in-accord-on-contract-to-end.html | Guild and Daily News in Accord On Contract to Find 4â€šÃ„Ã´Day Strike | True | By Robert D. McFadden | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/radio.html | Radio | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/around-the-nation-mine-unit-and-foam-maker-cleared-in-deaths-of-91.html | Around the Nation | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-duryas-observes-a-campaign-rite-carey-doesnt.html | The New York Times/Fred R. Conrad | True | By Glenn Fowler | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/personal-income-surges-but-housing-starts-ease-personal-incomes-up.html | Personal Income Surges, But Housing Starts Ease | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/text-of-carters-speech-at-rally.html | Text of Carter's Speech at Rally | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/currency-markets-dollar-is-up-in-tokyo-rate-rise-said-to-help.html | CURRENCY MARKETS | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/number-on-welfare-rolls-falls-but-cost-increases.html | NUMBER ON WELFARE ROLLS FALLS BUT COST INCREASES | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/carter-intends-to-appoint-resor-to-new-policy-post-in-pentagon.html | Carter Intends to Appoint Resor To New Policy Post in Pentagon | True | By Bernard Weinraub Special to The New York Times | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/airline-talks-uncertain.html | Airline Talks Uncertain | True | | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-17 | 1978-06-17 | https://www.nytimes.com/1978/06/17/archives/torrijos-turns-the-carter-rally-to-his-own-purposes-designed-as.html | Torrijos Turns the Carter Rally to His Own Purposes | True | BY Alan Riding | 1978-06-20 0:00 | TX 44532 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sunday-observer-jogging.html | Sunday Observer | True | By Russell Baker | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/alice-cooney-wed-in-darien.html | Alice Cooney Wed in Darien | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/hunt-suspended-for-obscene-gesture.html | Hunt Suspended For Obscene Gesture | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sink-the-nuclear-carrier.html | Sink the Nuclear Carrier | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/around-the-nation-drug-center-to-buy-land-near-eisenhower-farm.html | Around the Nation | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-millions-for-bikeways-are-unused-funds-for.html | Millions for Bikeways Are Unused | True | By Robert Hanley | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-nassau-aa-weve-come-a-long-way.html | Nassau A.A.: â€šÃ„Ã²We've Come a Long Way' | True | By Fred McMorrow | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/architecture-view-washington-elitism-vs-paris-populism.html | ARCHITECTURE VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/admen-woo-the-working-woman-how-do-you-talk-to-a-working-woman.html | Admen Woo the Working Woman | True | By Barbara Lovenheim | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/brand-vies-to-be-no-1-as-cosmos-goalkeeper-the-best-two-goalkeepers.html | Brand Vies to Be No. 1 As Cosmos Goalkeeper | True | By Alex Yannis | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-letters-to-the-long-island-editor-theaters-can.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/book-review.html | Book Review | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/around-the-garden-this-week.html | Garden | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/merger-moves.html | Merger Moves | True | | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/regulation-do-its-costs-outweigh-its-benefits.html | Regulation: Do Its Costs Outweigh Its Benefits? | True | By Steven Rattner | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ht-white-3d-plans-to-wed-miss-phillips.html | H. T. White 3d Plans to Wed Miss Phillips | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/brooklyn-pages-officials-call-south-shore-beaches-and-water-in.html | Officials Call South Shore Beaches And â€3Â¸Â°Water in Excellent Condition | True | By Roy R. Silver | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/turkish-trouble-turkish.html | Turkish Trouble | True | By Yashar Kemal.;Translated by Thilda Kemal.;322 pp. New York: William Morrow &amp; Co. $10.95. | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/bill-bradley-for-us-senator-bradley.html | BILL BRADLEY for U.S.Sector | True | By John L. Phillips | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/25-years-after-east-german-revolt-strains-linger-267-killed-in.html | 25 Years After East German Revolt, Strains Linger | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-westchester-real-estate-the-summer-rental.html | WESTCHESTER REAL ESTATE The Summer Rental | True | By Betsy Brown | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-dining-out-delights-in-a-historic-setting-the.html | DINING OUT | True | By Florence Fabricant | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-speaking-personally-remembrance-of-franklin.html | SPEAKING PERSONALLY | True | By Robert G. Torricelli | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/colorado-fire-is-contained.html | Colorado Fire Is Contained | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ira-kills-an-ulster-policeman-and-abducts-another-in-an-ambush.html | I.R.A. Kills an Ulster Policeman And Abducts Another in an Ambush | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-rendezvous-in-montauk.html | Rendezvous in Montauk | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/us-volleyball-team-wins.html | U.S. Volleyball Team Wins | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/in-brief.html | IN BRIEF | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/behind-scenes-of-carew-story-the-way-it-was.html | Behind Scenes Of Carew Story | True | By Gerald Eskenazi | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/a-warrant-for-new-york.html | A Warrant for New York | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/2-soviet-astronauts-climb-into-salyut-6-and-revive-systems-run.html | 2 Soviet Astronauts Climb Into Salyut 6 And Revive Systems | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/music-debuts-in-review-violinist-pianist-in-partnership.html | Music: Debuts in Review | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/excessive-force-in-brooklyn-mans-death-is-denied.html | Excessive Force in Brooklyn Man's Death Is Denied | True | By Joseph B. Treaster | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/elizabeth-heath-becomes-bride.html | Elizabeth Heath Becomes Bride | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/if-actors-had-their-choice-of-roles-danny-aiello.html | If Actors Had Their Choice of Roles.. | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dance-2-premieres-by-cubans-tarde-en-la-siesta-at-met-with-ad.html | Dance: 2 Premieres by Cubans | True | By Anna Kisselgoff | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/joan-mondale-reader-mondale.html | Joan Mondale, Reader | True | By Michael J. Bandler | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-music-festivals-outdoor-concerts-for-all-tastes.html | Music Festivals: | True | By Terri Lowen Finn | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-lively-arts-honor-for-an-iconoclast.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/art-view-the-influence-of-money-on-taste.html | ART VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/iraq-iran-and-saudis-discussing-alliance-pact-for-joint-defense.html | IRAQ, IRAN AND SAUDIS DISCUSSING ALLIANCE | True | By Flora Lewis Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/last-day-to-register-for-fresh-air-fund-camp-is-a-big-day-for.html | Last Day to Register for Fresh Air Fund Camp Is a Big Day for Little Ones | True | By Jennifer Dunning | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/there-are-fortunately-other-fish-in-the-sea.html | Just For Once, National Selfishness May Save a Natural Resource | True | By Charles Mohr | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/stage-view-when-actors-are-forced-to-carry-the-show.html | STAGE VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-the-new-detente-musicians-in-exil.html | The New Dẻ'ẻ Ctente Musicians in Exil | True | By Lydia S. Rosner | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-region-conflicting-views-shut-down-news-for-5day-blues-keeping.html | The Region | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-inside-congress-news-analysis.html | Inside Congress | True | By Joseph F. Sullivan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/richard-pilsbury-jr-weds-mary-anderson.html | Richard Pilsbury Jr. Weds Mary Anderson | True | | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-interview-canine-foster-care.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-speaking-personally-a-grandmother-makes-the.html | SPEAKING PERSONALLY A Grandmother Makes the Grade | True | By Betty E. Ginsberg | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/zaire-said-to-seek-more-aid-to-meet-new-peril-to-shaba.html | Zaire Said to Seek More Aid to Meet New Peril to Shaba | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/cafe-shooting-leaves-five-dead.html | Cafe Shooting Leaves Five Dead | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-politics-spotlight-on-the-governor.html | POLITICS | True | By Richard L. Madden | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/unemployment-the-structural-variety-is-the-toughest.html | Unemployment: The Structural Variety Is The Toughest | True | By Philip Shabecoff | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/charles-l-brock-publisher-marries-mary-jane-hipp.html | Charles L. Brock, Publisher, Marries Mary Jane Hipp | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/agriculture-aide-picked.html | Agriculture Aide Picked | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/charles-rappokl-2d-weds-melinda-seeley.html | Charles Rappokl 2d Weds Melinda Seeley | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/frances-new-film-idol-is-a-cuddly-bear-victor-lanoux-teddy-bear.html | France's New Film Idol Is a Cuddly Bear: Victor Lanoux | True | By Justine de Lacey | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/2-nuclear-reactors-to-be-built-in-japan-if-subsidy-is-approved.html | 2 Nuclear Reactors to Be Built In Japan If Subsidy Is Approved | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/jr-odonnell-weds-brian-d-mackinnon.html | J. R. O'Donnell Weds Brian D. Mackinnon | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-nurse-in-a-new-role.html | The Nurse in a New Role | True | By Patti Bard | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/letters-housing-court-muddle.html | Letters â€šÃ„Â® | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/yanks-sold-out-today.html | Yanks Sold Out Today | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-soviet-terror-continued-gulag.html | The Soviet Terror Continued | True | By Hilton Kramer | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/yachting-calendar-july-august-september.html | Yachting Calendar | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/wrong-welfare-rejections-are-cut-wrong-rejections-down.html | Wrong Welfare Rejections Are Cut | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/book-ends-found-a-harper-find.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-letter-from-washington-thompson-responds-to.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/public-units-compete-for-california-funds-after-vote-that-sharply.html | PUBLIC UNITS COMPETE FOR CALIFORNIA FUNDS | True | By Robert Lindsey | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mgovern-asks-stand-against-taxcut-tide-senator-gives-a-farewell.html | HOVERN ASKS STAND AGAINST TAXâ€šÃ„Â¿CUT TIDE | True | By Adam Clymerspecial to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-epidemic-of-teenage-pregnancy.html | Practical Advice Has Not Worked Will Persuasion Work Better? The Epidemic of Teenâ€šÃ„Â¿Age Pregnancy A nurse Instructs unwed mothersâ€šÃ„Â¿toâ€šÃ„Â¿be about Occupation and contraception. | True | By Steven V. Roberts | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/investing-the-biggest-speculative-offering-of-78.html | INVESTING | True | By John H. Allan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/6-killed-and-14-injured-as-boat-capsizes-in-tornado-in-kansas.html | 6 Killed and 14 Injured as Boat Capsizes in Tornado in Kansas | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-theater-the-hartman-is-not-as-plush-as-its-seats.html | THEATER The Hartman Is Not As Plush as Its Seats | True | By Haskel Frankel | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/florida-prison-officials-to-stop-free-cigarettes-for-jail-inmates.html | Florida Prison Officials to Stop Free Cigarettes for Jail Inmates | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-losers-taxes-a-new-jail-and-culture.html | Losers, taxes a new jail and culture | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-guide-to-free-jazz-concerts.html | Guide to Free Jazz Concerts | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/kaunda-is-squeezed-from-many-sides.html | Zambia's Copper Wealth Has Become a Lead Balloon | True | By Michael T. Kaufman | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/deborah-sampson-teacher-married-to-mark-d-reutter.html | Deborah Sampson, Teacher, Married to Mark D. Reutter | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/saudis-and-iranians-block-opec-oil-price-increase-good-relations.html | Saudis and Iranians Block OPEC Oil Price Increase | True | By Paul Lewis Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/prisoner-is-trying-to-retract-his-plea-rikers-escapee-now-back-in.html | PRISONER IS TRYING TO RETRACT HIS PLEA | True | By Selwyn Raab | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-fishing-the-best-bites-inshore-and-offshore.html | FISHING | True | By Joanne A. Fishman | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ann-gaumond-lainer-married-to-david-wilson-jr.html | Ann Gaumond Lainer Married to David Wilson Jr. | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-nation-new-faces-and-new-platforms-for-politics-in-a-new-south.html | The Nation | True | By Wayne King | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/news-summary-international.html | News Summary | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/suzanne-r-griffin-is-wed-to-william-benton-hale.html | Suzanne R. Griffin Is Wed To William Benton Hale | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/times-square-hotels-surviving-with-a-piedaterre-motif-times-square.html | Times Square Hotels Surviving With a Pied́â€šÂ¬â€šÂ¬â€™â€"Terre Motif | True | By Michael Goodwin | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/article-2-no-title.html | â€šÂ¬Â"THE ROSENBERGâ€šÂ¬â€¦Â"SOBELL CASE REVISITEDâ€šÂ¬Â¦â€"The execution of Julius and Ethel Rosenberg in 1953 for espionage is reexamined in Alvin Goldstein's updated documentary, tomorrow at 9 P.M. on WNET/13. | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/seaver-hopes-to-duplicate-vander-meer-feat-of-1938.html | Seaver Hopes to Duplicate Vander Meer Feat of 1938 | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-more-auto-insurers-weigh-leaving-state-insurers.html | More Auto Insurers Weigh Leaving State | True | By Alfonso A. Narvaez | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/spring-checkup-for-outboard-motor.html | Spring Checkâ€šÂ¬Â" Up for Outboard Motor | True | By Don Sharp | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sports-news-briefs-parlov-outpoints-conteh-to-keep-wbc-crown.html | Sports News Briefs | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/saranac-inn-destroyed-by-fire.html | Saranac Inn Destroyed by Fire | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/camera-secondhand-bargains.html | CAMERA | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/28-are-charged-with-selling-fake-lottery-tickets.html | 28 Are Charged With Selling Fake Lottery Tickets | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/cuban-dancers-represent-two-societies-ads-on-scholarships.html | Cuban Dancers Represent Two Societies | True | By Jennifer Dunning | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-politics-the-impact-of-smiths-move.html | POLITICS | True | By Frank Lynn | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/spiritual-healing-gaining-ground-with-catholics-and-episcopalians.html | Spiritual Healing Gaining Ground With Catholics and Episcopalians | True | By George Vecsey | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/106piece-machine-orchestra.html | 106â€šÂ¬Â"Piece Machine | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ive-grown-up-with-the-manhattan-theater-club-ive-grown-up-with-the.html | â€šÂ¬Â"I've Grown Up With the Manhattan Theater Clubâ€šÂ¬Â" | True | By Mel Gussow | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/flynn-takes-yonkers-race-for-humans-harness-writers-to-honor-five.html | Flynn Takes Yonkers Race for Humans | True | By Michael Strauss;Special to The New York Times | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/naval-officer-weds-marian-livingston.html | Naval Officer Weds Marian Livingston | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/miss-lopez-trails-by-3-in-pursuit-of-5th-title-newton-stadler-tied.html | Miss Lopez Trails by 3 In Pursuit of 5th Title | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/councilman-de-marco-weds-dorothy-vecchione.html | Councilman De Marco Weds Dorothy Vecchione | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/united-methodists-vote-to-allow-homosexual-minister-to-keep-job.html | United Methodists Vote to Allow Homosexual Minister to Keep Job | True | By George Vecsey | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-art-in-trenton-the-works-of-young-jerseyans.html | ART | True | By David L. Shirey | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/india-is-waiting-and-praying-for-the-crucial-monsoon-rains-charts.html | India Is Waiting and Praying For the Crucial Monsoon Rains | True | By William Borders Special to The New York Times | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/allwheatley-hills-final-shapes-up-in-li-amateur-very-steady-player.html | Allâ€šÂ¬Â"Wheatley Hills Final Shapes Up in L.I. Amateur | True | By Deane McGowen;Special to The New York Times | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/clara-freedman-pianist-in-recital.html | Clara Freedman, Pianist, in Recital | True | By Peter G. Davis | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/yacht-takes-a-last-fling-to-bermuda-holds-course-record.html | Yacht Takes A Last Fling To Bermuda | True | By William N. Wallace | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pylons-as-a-way-to-cut-clutter.html | Pylons as a Way to Cut Clutter | True | By Carter B. Horsley | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-dining-out-fine-greek-fare-for-hearty-appetites.html | DINING OUT Fine Greek Fare for Hearty Appetites | True | By Patricia Brooks | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/against-the-odds-new-york-gets-its-guarantees-derrs-bicker-but-gop.html | Against the Odds, New York Gets Its Guarantees | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/castro-says-carter-lied-on-cuban-role.html | Castro Says Carter Lied on Cuban Role | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/us-aides-push-new-plan-for-random-deploying-of-mobile-missiles-too.html | U.S. Aides Push New Plan for Random Deploying of Mobile Missiles | True | By Richard Burt Special to The New York Times | 1978-06-21 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-on-location-in-starryeyed-yonkers-starryeyed.html | On Location in Starryâ€³Â¸Â°Eyed Yonkers | True | By Lena Williams | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-discomfort-razes-expectations.html | DINING OUT Discomfort Razes Expectations La Ruche | True | By Guy Henle | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dizzy-deans-greatness-he-was-americana-and-a-man-of-the-people.html | Dizzy Dean's Greatness: He Was Americana And a Man of the People | True | By Curt Smith | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-utilities-and-shutoffs.html | Utilities And â€³Â¸Â°Shutâ€³Â¸Â°offsâ€³Â¸Â° | True | By Edward H. Hynes | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-for-the-elderly-a-reign-of-fear.html | For the Elderly, a Reign of Fear | True | By Robert M. Schwartz | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/julie-diehl-fiancee-of-gary-holloway.html | Julie Diehl Fiancee Of Gary Holloway | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-gardening-childs-play-in-the-summertime.html | GARDENING Child's Play in the Summertime | True | By Joan Lee Faust | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sleeping-beauty-as-a-housewife.html | Sleeping Beauty as a Housewife | True | By Ernst Pawel | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-shop-talk-a-fashion-trio-on-the-minacle-mile.html | SHOP TALK | True | By Muriel Fischer | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/southern-baptists-reap-vitality-and-problems-from-carter-publicity.html | Southern Baptists Reap Vitality and Problems From Carter Publicity | True | By Kenneth A. Briggs | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-correction.html | CORRECTION | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/unidentified-source-held-valid-by-court-ruling-by-appellate-panel.html | UNIDENTIFIED SOURCE HELD VALID BY COURT | True | By Arnold H. Lubasch | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/three-approaches-to-jazzmens-piano-pinnacle.html | Three Approaches to Jazzmen's â€³Â¸Â°Piano Pinnacleâ€³Â¸Â° | True | By John S. Wilson | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/linda-powers-wed-to-john-middleton.html | Linda Powers Wed To John Middleton | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/eleanor-t-martin-leigh-w-hoagland-engaged-to-be-wed.html | Eleanor T. Martin, Leigh W. Hoagland Engaged to Be Wed | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lucia-anderson-wed-to-james-simpson-jr.html | Lucia Anderson Wed To James Simpson Jr. | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pearson-wins-pole-spot.html | Pearson Wins Pole Spot | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/don-allen-lawyer-weds-toni-golden.html | Don Allen, Lawyer, Weds Toni Golden | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/stuart-nathan-of-fbi-weds-susan-gail-sugar-anne-y-ellot-married.html | Stuart Nathan of F.B.I. Weds Susan Gail Sugar | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-caramoor-a-visit-to-a-work-of-art.html | Caramoor: A Visit to a Work of Art | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/balloons-and-a-kite-fail-to-halt-flights-at-tokyos-new-airport.html | Balloons and a Kite Fail to Halt Flights at Tokyo's New Airport | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/seminary-preserves-judaism-in-red-bloc-budapest-school-only-one-in.html | SEMINARY PRESERVES JUDAISM IN RED BLOC | True | By David A. Andelman Special to The New York Times | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-literary-view-communities-of-women.html | THE LITERARY VIEW | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-sports-cheerleader-for-the-connecticut-yankees.html | Cheerleader for the Connecticut Yankees | True | By Parton Keese | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/realtors-dont-contest-us-charge.html | Realtors Don't Contest U.S. Charge | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-punishment-by-death-an-appeal-to-principle.html | Punishment by Death â€³Â¸Â°An Appeal to Principle | True | By Matthew Feldman | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/unbridled-artist-proving-popular-at-soviet-show-crowds-around.html | Unbridled Artist Proving Popular At Soviet Show | True | By Craig Whitney Special to The New York Times | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/reunion-complex-in-dallascenterpiece-for-the-city.html | Reunion CoMplex in Dallasâ€³Â¸Â°Centerpiece for the City | True | By Paul Goldberger | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/in-search-of-solitude-on-the-mediterraneans-secret-beaches-the-snob.html | In Search of Solitude on the Mediterranean's â€³Â¸Â°Secretâ€³Â¸Â° Beaches | True | By Robert Packard | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/beauty-taking-it-on-the-chin.html | Beauty | True | By Alexandra Penney | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/numismatics-historical-bank-notes-canadian-dollar-coins.html | NUMISMATICS | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/article-4-no-title.html | No Coast Race For Affirmed | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/tv-view-award-shows-newsmagazines-and-other-fluff.html | TV VIEW | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/rise-in-graduate-students-in-science-reported-over.html | RISE IN GRADUATE STUDENTS IN SCIENCE REPORTED OVER | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/judith-ayres-john-burke-3d-are-married.html | Judith Ayres, John Burke 3d Are Married | True | | 1978-06-21 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/soviet-warns-that-policy-of-us-is-fraught-with-dangers-to-peace.html | Soviet Warns That Policy of U.S. Is â€³Â¸Â°Fraught With Dangersâ€³Â¸Â° to Peace | True | By David K. Shipler Special to The New York Times | 1978-06-21 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-politics-of-education-education.html | The Politics of Education | True | By Joseph Featherstone | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-music-mozart-takes-center-stage-at-caramoor.html | Mozart Takes Center Stage at Caramoor | True | By Robert Sherman | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-publics-interest-in-proposition-13-moves.html | Public's Interest in Proposition 13 Moves DelBello to Seek Budget Suggestions | True | By Edward Hudson | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/if-you-go--120996261.html | If You Go â€šÃ„Ã¶ | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ana-reinhardt-is-bride-of-william-d-hardin-jr.html | Ana Reinhardt Is Bride Of William D. Hardin Jr. | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/bridges-in-new-york-are-called-unsound-almost-nonexistent.html | BRIDGES IN NEW YORK ARE CALLED UNSOUND | True | By John Kifner | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-a-tradition-of-taxpayer-revolts-tax-revolt-time.html | A Tradition of Taxpayer Revolts.. | True | By Gail Collins | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/whats-doing-in-detroit.html | What's Doing in DETROIT | True | By Reginald Stuart | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/antiques-stitches-through-time-at-cooperhewitt.html | ANTIQUES | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-art-remarkable-talents-from-latin-america.html | ART | True | By David L. Shirey | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/marathon-woman-diana-nyad.html | MARATHON WOMAN | True | By Julia Whedon | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/masterpieces-that-might-have-been-masterpieces.html | Masterpieces That Might Have Been | True | By Peter G. Davis | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-music-potpourri-schedule-at-the-levitt-pavilion.html | MUSIC | True | By Robert Sherman | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mailbox-rugby-an-alternative-to-football-yankee-staff-biased-mets.html | Mailbox: Rugby, an Alternative to Football | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/newly-found-papers-in-birmingham-ala-cast-light-on-civil-rights.html | Newly Found Papers in Birmingham, Ala., Cast Light on Civil Rights Drive in 1960's | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/charleen-welch-is-wed-to-lawrence-j-szerny.html | Linda Powers Wed To John Middleton | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/132-vietnamese-reach-hong-kong.html | 132 Vietnamese Reath Hong Kong | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/snipers-bullet-wounds-woman.html | Sniper's Bullet Wounds Woman | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-at-the-barricades-in-westport-westports-battle.html | â€šÃ„Ã¶At the Barricades in Westport | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/if-you-go-.html | If You Go â€šÃ„Ã¶ | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mound-woes-accompany-yanks-to-boston-sports-analysis.html | Mound Woes Accompany Yanks to Boston | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/brooke-tax-returns-said-to-list-married-children.html | BROOKE TAX RETURNS SAID TO LIST MARRIED CHILDREN | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/owolabi-sets-us-mark-with-533-triple-jump.html | Owolabi Sets U.S. Mark With 53â€šÃ„Ã´3/2 Triple Jump | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/anne-williamson-wed-to-stephen-shambaugh.html | Anne Williamson Wed to Stephen Shambaugh | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/worker-burned-in-jersey-blast.html | Worker Burned in Jersey Blast | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/reopening-of-peoples-firehouse-is-celebrated-service-to-be-cut-not.html | Reopening of â€šÃ„Ã²People's Firehouseâ€šÃ„Ã´ Is Celebrated | True | By Dena Kleiman | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/of-atoms-and-allies-foreign-affairs.html | Of Atoms and Allies | True | By David Calleo | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/gunman-is-shot-dead-in-attempt-to-rob-a-gypsycab-driver.html | Gunman Is Shot Dead in Attempt To Rob a Gypsyâ€šÃ„Ã´Cab Driver | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/reporters-notebook-on-the-fluctuations-of-nba-owners-meetings.html | Reporter's Notebook: On the Fluctuations of N.B.A. Ownersâ€šÃ„Ã´ Meetings | True | By Sam Goldaper Special to The New York Times | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dr-karl-e-felsen-weds-carol-laden.html | Dr. Karl E. Felsen Weds Carol Laden | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-what-the-county-can-try-besides-proposition-13.html | What the County Can Try Besides Proposition 13 | True | By Carolyn Whittle | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/stacy-anne-brown-bride-of-david-barr-vermylen.html | Stacy Anne Brown Bride Of David Barr Vermylen | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/molly-ferrer-wed-to-aw-regan.html | Molly Ferrer Wad to A. W. Regan | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/5-childrens-bodies-recovered.html | 5 Children's Bodies Recovered | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/iranian-author-charges-repression-is-continuing.html | IRANIAN AUTHOR CHARGES REPRESSION IS CONTINUING | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/point-of-view-what-are-the-chances-of-being-fired.html | POINT OF VIEW | True | By Carl W. Menk | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/floral-park-nine-takes-title.html | Floral Park Nine Takes Title | True | | 1978-06-21 00:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/deteriorating-80-typifies-ailments-of-interstate-system.html | Deteriorating â€šÃ„Ã´80 Typifies Ailments of Interstate System | True | By Grace Lichtenstein Special to The New York Times | 1978-06-21 00:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-a-guide-to-long-islands-beaches-suffolk.html | A Guide to Long Island's Beaches | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/where-islam-is-the-dominant-religion.html | Where Islam is the dominant religion | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/former-inmate-returns-to-prison-to-join-her-class-in-graduation.html | Former Inmate Returns To Prison To Join Her Class in Graduation | True | By Lena Williams Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/birth-notice-1-no-title.html | Births | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/congress-responds-to-frugality-signal-legislators-struggle-to-cut.html | CONGRESS RESPONDS TO FRUGALITY SIGNAL | True | By B. Drummond Ayres Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lawyer-is-fiance-of-joan-s-krinsly.html | Lawyer Is Fiance Of Joan S. Krinsly | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/anne-rutherford-fiancee-of-lawrence-e-morelli.html | Anne Rutherford Fiancee Of Lawrence E. Morelli | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/deborah-reade-bride-of-james-christensen.html | Deborah Reade Bride Of James Christensen | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/keeping-scientists-humane.html | Keeping Scientists Humane | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/study-says-oil-embargo-could-wreck-south-africa.html | Study Says Oil Embargo Could Wreck South Africa | True | By R. W. Apple Jr. Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/farm-belt-democrats-unhappy-with-beef-import-rise-effective.html | Farm Belt Democrats Unhappy With Beef Import Rise | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/golden-audit-studies-aid-to-handicapped-private-not-public-schools.html | GOLDEN AUDIT STUDIES AID TO HANDICAPPED | True | By Marcia Chambers | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/linda-davison-becomes-bride-helen-tso-is-married.html | Nancy Epstein, Dan Malchi Planning to Marry on July 20 | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-world-begin-needed-the-rest-and-also-the-room-to-maneuver.html | The World | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sarah-greenough-wed-to-nicolai-cikovsky-jr.html | Sarah Greenough Wed to Nicolai Cikovsky Jr. | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/jane-dickenson-is-bride.html | Jane Dickenson Is Bride | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/people.html | PEOPLE | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-helping-the-chronically-ill-adjust.html | Helping the Chronically Ill Adjust | True | By Jeanne Clare Feron | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/while-the-giants-go-head-to-head-dixie-holds-on-the-woes-of-the.html | While the Giants Go Head to Head, Dixie Holds On | True | By Frances Frank Marcus | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/barry-free-agent-signed-by-rockets.html | Barry, Free Agent, Signed by Rockets | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pan-am-offers-lowest-price-yet.html | Pan Am Offers Lowest Price Yet | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ideas-trends-the-court-backs-multiple-voices-in-all-communities.html | Ideas & Trends The Court Backs Multiple Voices In All Communities My Billy Fishes Keep Their Pool SeCond Thoughts In the Cancer War Connecticut With Bagels? Feds Back Down On Code Research In God We Trust and Bankers Tom Fqrrell and Virginia Adams Dr. Arthur Upton | | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/richard-j-sirota-will-wed-lynda-carol-chyhai-in-fall.html | Richard J. Sirota Will Wed Lynda Carol Chyhai in Fall | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-planners-vs-business-easing-the-acrimony.html | Planners vs. Business: Easing the Acrimony | True | By Thomas P. Ronan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-palette-of-steel-and-brush-of-fire-a-palette-of.html | Palette of Steel And Brush of Fire | True | By Matthew L. Wald | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mormon-decision-on-blacks-promises-impact-on-utah-mormon-decision.html | Mormon Decision on Blacks Promises Impact on Utah | True | By Molly Ivins Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/used-cars-the-poor-get-poorer.html | Used Cars: The Poor Get Poorer | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/anne-guerci-married-to-dr-george-tyson-jr-ly-la-oliver-is-bride.html | Anne Guerci Married to Dr. George Tyson Jr. | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/spokane-gets-hockey-team.html | Spokane Gets Hockey Team | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/opposition-in-panama-fights-more-than-treaty.html | Carter's Visit Was Designed as an Antidote for Torrijos's Difficulties | True | By Alan Riding | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/charlotte-lyeth-michael-dively-lawyer-marry.html | Charlotte Lyeth, Michael Dively, Lawyer, Marry | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/notes-more-than-a-view-from-the-bus-national-parks-access.html | Notes: More Than A View From the Bus | True | By Suzanne Donner | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/joanne-d-balfour-married-to-james-morgan-lawyer.html | Joanne D. Balfour Married To James Morgan, Lawyer | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/music-and-mester-thrive-in-aspen-jorge-mester.html | Music and Mester Thrive in Aspen | True | By Allan Kozinn | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-a-handson-experience-with-art.html | A â€ÅÂ¬Â¦Ã¢Å¡Â¬Flandsâ€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Âª*Onâ€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Â´ Experience With Art | True | By Philippa Day Benson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/rono-establishes-african-record.html | Rono Establishes African Record | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/letters-foreign-policy-on-taking-pekings-advice.html | Letters | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/minor-parties-back-majorparty-slates-despite-reservations-at.html | MINOR PARTIES BACK MAJORâ€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬ÂªPARTY SLATES | True | By Pranay Gupte | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/miller-back-in-control-after-slump-rallies-to-make-cut.html | Miller Back In Control After Slump | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/making-our-way-in-the-world-world.html | Making Our Way in the World | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ulysses-is-read-aloud-over-two-days-halfhour-segments-a-yeats-freak.html | â€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Â´Ulyssesâ€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Â´ Is Read Aloud Over Two Days | True | By Gerald Gold | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-a-project-to-combat-beach-erosion.html | A Project to Combat Beach Erosion | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-speaking-personally-when-arguing-coterminus-be.html | SPEAKING PERSONALLY | True | By Bernard Sloan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/poor-service-to-minorities-charged-analysis-is-questioned.html | â€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Â´Poor Serviceâ€ÅÂ¬Â¦Ã¢Å¡Â¬Â¬Â´ to Minorities Charged | True | By George Goodman Jr. | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/letters-the-fine-print.html | LETTERS | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/stamps-tribute-paid-to-photography.html | STAMPS | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mathilda-cox-married-to-marc-stephen-wein.html | Mathilda Cox Married To Marc Stephen Wein | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/homosexuals-find-it-easier-to-buy-homes-in-suburbs-homosexuals-buy.html | Homosexuals Find It Easier To Buy Homes in Suburbs | True | By Andree Brooks | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/miss-plimpton-has-nuptials-elizabeth-mackey-wed.html | Miss Plimpton Has Nuptials | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/top-new-york-state-democratic-candidates-including-carey-face.html | Top New York State Democratic Candidates, Including Carey, Face Possible Challenges in Primaries | True | By Frank Lynn | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/food-the-good-news-is-cows-eat-grass-the-bad-news-is-they-prefer.html | Food | True | By Seth S. King | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/byung-sun-soh-a-lyric-tenor.html | Byung Sun Soh, A Lyric Tenor | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/article-1-no-title.html | United Press International | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/late-birdie-helps-north-keep-open-lead-jc-snead-cards-72.html | Late Birdie Helps North Keep Open Lead | True | By Gordon S. White Jr.;Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/laurie-o-pile-teacher-bride-of-da-barrett.html | Laurie C. Pile, Teacher, Bride Of D. A. Barrett | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-economic-scene-structural-unemployment.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mary-williford-bride-of-dr-ps-hedstrom.html | Mary Williford Bride Of Dr. P. S. Hedstrom | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/deriving-inspiration-from-the-cascades-discovered-in-1859.html | Deriving Inspiration From the Cascades | True | By Allan May | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/violence-for-a-cause-violence.html | Violence For a Cause | True | By Joseph Lelyveld | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/keep-it-simple-on-a-city-terrace-keep-it-simple-on-a-city-terrace.html | Keep It Simple On a City Terrace | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/secluded-pond-yields-bountiful-trout.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/man-is-stabbed-in-central-park-and-two-are-arrested-in-attack.html | Man Is Stabbed in Central Park And Two Are Arrested in Attack | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/helen-wendell-johnson-a-law-student-is-married-to-craig-robert.html | Helen Wendell Johnson, a Law Student, Is Married to Craig Robert Williamson | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-interview-versatile-educator.html | INTERVIEW | True | By Louise Saul | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/world-news-briefs-moslem-protest-peaceful-in-iranian-holy-city.html | World News Briefs | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-16-libraries-to-give-free-jazz-concerts-libraries.html | 16 Libraries to Give Free Jazz Concerts | True | By John S. Wilson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/army-officer-weds-sheila-morrison.html | Army Officer Weds Sheila Morrison | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/val-de-loire-displays-top-form-for-ox-ridge.html | Val de Loire Displays Top Form for Ox Ridge | True | By Ed Corrigan Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-interview-utilities-chairman-aims-at-nuclear.html | INTERVIEW | True | By Diane Henry | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/daddies.html | Daddies | True | By Martha Weinman Lear | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-a-cutting-edge-in-the-kitchen.html | A Cutting Edge in the Kitchen | True | By Norman B. Gabrilove | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/editors-choice.html | Editors' Choice | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/howard-snyder-weds-francesca-l-engler.html | Howard Snyder Weds Francesca L. Engler | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-the-art-and-science-of-finding-a-job.html | The Art and Science of Finding a Job | True | By Thomas B. Witt | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-assembly-to-debate-death-penalty.html | Assembly to Debate Death Penalty | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/a-day-in-the-life-of-the-radio-mystery-theater-radio-mystery.html | A Day in the Life of The Radio Mystery Theaterâ€¦Â´ | True | By Tony Roberts | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sakharov-warns-freedom-hinges-on-nuclear-plants.html | SAKHAROV WARNS FREEDOM HINGES ON NUCLEAR PLANTS | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dance-view-dancers-today-owe-a-debt-to-karsavina.html | DANCE VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/key-matches-set-today-in-soccers-world-cup-injuries-to-both-teams.html | Key Matches Set Today In Soccer's World Cup | True | By Juan de Onis;Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/indians-at-san-quentin-complete-sauna-lodge.html | Indians at San Quentin Complete Sauna Lodge | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connors-continues-to-show-top-form.html | Connors Continues to Show Top Form | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-letter-to-the-connecticut-editor-ignoring.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-artist-as-an-old-photographer-theroux.html | The Artist as an Old Photographer | True | By Anne Tyler | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/article-3-no-title.html | United Press International | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/tax-cuts-are-popular-but-so-are-programs.html | Tax Cuts Are Popular But So Are Programs | True | By John Herbers | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/keds-outpaced.html | Keds Outpaced | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/letters-traveling-in-italy-letters-veterans-tour-old-scenes-of.html | Letters: Traveling In Italy | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/skin-doctor-warns-that-sun-is-harmful-harmful-idea.html | Skin Doctor Warns That Sun is Harmful | True | By Joanne A. Fishman | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/golfdoms-jaws-in-the-rockies-sports-of-the-times.html | Golfdom's â€¦Â²Jaws in the Rockiesâ€¦Â¸Â´ | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/south-korean-defects-to-north.html | South Korean Defects to North | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-connecticut-real-estate-dog-days-for-summer.html | CONNECTICUT REAL ESTATE | True | By Andree Brooks | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/american-dance-festivalmecca-has-moved-south-american-dance.html | American Dance Festivalâ€¦Â¸Â®Mecca Has Moved South | True | By Jack Anderson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-sports-the-communications-gap.html | SPORTS The Communications Gap | True | By Neil Amdur | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/linda-joy-married-to-elliot-baines-jr.html | Linda Joy Married To Elliot Baines Jr. | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/facing-reality-in-the-nation.html | Facing Reality | True | By Tom Wicker | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-region-prostitution-law-is-finally-held-legal-for-now.html | The Region | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ilona-schnapp-is-married.html | Ilona Schnapp Is Married | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/nurses-in-survey-contend-understaffed-hospitals-endanger-patients.html | Nurses, in Survey, Contend Understaffed Hospitals Endanger Patients | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/3-drown-in-canoeing-accident.html | 3 Drown in Canoeing Accident | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/followup-on-the-news-sicrewworm-war.html | Followâ€¦Â¸Â²Up on the News | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/almost-all-people-were-created-equal-slavery.html | Almost All People Were Created Equal | True | By Eugene D. Genovese | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pat-costello-captures-womens-bowling-event.html | Pat Costello Captures Women's Bowling Event | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/us-aid-to-colleges-ahead-of-inflation-federal-support-rose-in.html | U.S. AID TO COLLEGES AHEAD OF INFLATION | True | By Gene I. Maeroff | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-fishing-inshore-anglers-focus-on-fluke.html | Inshore Anglers Focus on Fluke | True | By Joanne A. Fishman | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/guidry-fans-18-angels-for-yank-mark-and-wins-no-11-without-loss-40.html | Guidry Fans 18 Angels for Yank Mark And Wins No 11 Without Loss, 4â€¦Â¸Â²0 | True | By Murray Chass | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/a-dashing-daddys-vacation-strategy-dashing-daddys-vacation-strategy.html | A Dashing Daddy's Vacation Strategy | True | By Stuart Kahan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-chinese-road-opens-remote-area-to-the-west.html | NEW CHINESE ROAD OPENS REMOTE AREA TO THE WEST | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/miss-farrell-and-martins-in-g-major.html | Miss Farrell And Martins In â€šÃ„Â°G Majorâ€šÃ„Â° | True | By Jack Anderson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/radio.html | Radio | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/film-view-on-keeping-the-scenery-in-its-place-film-view-scenery-in.html | FILM VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/realty-news-rockefeller-center-34th-street-leases-42d-street.html | Realty News â€šÃ„Â® | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/successful-heretic-menotti.html | Successful Heretic | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/helen-elliot-bearn-fiancee.html | Helen Elliot Bearn Fiancee | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/police-fire-to-halt-soweto-stoning.html | Police Fire to Halt Soweto Stoning | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/guidry-strikes-out-18.html | Guidry Strikes Out 18 | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-antiques-the-season-ahead-shows-in-and-out-of.html | Antiques: The Season Ahead | True | By Frances Phipps | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/carey-is-sent-a-bill-to-allow-lawyers-before-grand-jury-would-limit.html | Carey Is Sent a Bill To Allow Lawyers Before Grand Jury | True | By Charles Kaiser | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/questionsanswers.html | Questions/Answers | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/tiller-victor-on-grass-eclipsing-track-mark-tiller-sets-grass-mark.html | Tiller Victor on Grass, Eclipsing Track Mark | True | By Steve Cady | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/bethlehem-steels-grand-inquisitor-bethlehems-grand-inquisitor.html | Bethlehem Steel's Grand Inquisitor | True | By Agis Salpukas | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-politics-ticket-formation-proves-difficult.html | POLITICS Ticket Formation Proves Difficult | True | By Thomas P. Ronan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-moslem-world-rekindles-its-militancy.html | The Moslem World Rekindles Its Militancy | True | By Christopher S. Wren | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/some-rock-groups-are-thinking-small-thinking-small.html | Some Rock Groups Are Thinking Small | True | By John Rockwell | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/john-d-pennekamp-former-editor-and-florida-environmental-leader.html | John D. Pennekamd, Former Editor And Florida Environmental Leader | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-policemen-want-the-city-to-prove-it-cant-pay-more.html | The Policemen Want the City To Prove It Can't Pay More The New York Times/Gary Settle Richard Hartman (left) and Sam DeMilia, president of the Patrolmen's Benevolent Association. | True | By Damon Stetson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/1978-summer-theater-straw-hat-directory-new-york.html | 1978 Summer Theater Straw Hat Directory | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/this-week-in-sports.html | This Week in Sports | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/citibank-fees.html | Citibank Fees | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/television-this-week.html | Television This Week | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-nation-as-california-went-so-goes-the-rest-of-the-nation.html | The Nation | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-greenwich-wins-police-tax-case.html | Greenwich Wins Police Tax Case | True | By Eleanor Charles | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/authority-on-mental-lapses-asked-to-keep-diaries.html | Authority On Mental Lapses | True | By Susan Heller Anderson Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/a-slice-of-houston-history-goes-on-the-block-at-the-rice-hotel.html | A Slice of Houston History Goes On the Block at the Rice Hotel | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lebanese-christians-to-add-border-units-split-in-militia-factions.html | LEBANESE CHRISTIANS TO ADD BORDER UNITS | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/us-knows-of-no-buildup.html | U.S. Knows of No Buildup | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/us-to-coordinate-its-efforts-to-fight-world-hunger-a-significant.html | U.S to Coordinate Its Efforts to Fight World Hunger | True | By Graham Hovey Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-new-jersey-real-estate-life-in-a-geodesic-dome.html | NEW JERSEY REAL ESTATE | True | By Ellen Rand | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/guild-vote-ends-strike-at-news-reduced-sunday-paper-is-issued-guild.html | Guild Vote Ends Strike at News; Reduced Sunday Paper Is Issued | True | By Robert D. McFadden | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lucy-christensen-married-to-craig-davis-engineer.html | Lucy Christensen Married To Craig Davis, Engineer | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/chess-out-from-under-the-shadow.html | Out From Under the Shadow | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sara-gottlieb-rush-student-married-to-dr-paul-monroe.html | Sara Gottlieb, Rush Student, Married to Dr. Paul Monroe | True | | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-about-long-island-to-life-to-life-to-young.html | ABOUT LONG ISLAND | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/excerpts-from-pravda-commentary-on-relations-between-soviet-and-the.html | Excerpts From Pravda Commentary on Relations Between Soviet and the United States | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-time-is-ripe-for-pickyourown-vegetables.html | FOOD | True | By Florence Fabricant | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/bill-on-slaughtering-of-animals-advances.html | Bill on Slaughtering Of Animals Advances | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/western-section-of-pennsylvania-on-political-ascendancy-native-sons.html | Western Section of Pennsylvania on Political Ascendancy | True | By Gregory Jaynes Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/california-and-the-world-washington.html | California and the World | True | By James Reston | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-markets-euphoria-goes-into-hiding.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-2-no-title.html | Death | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-about-new-jersey-the-suburban-bicycle-thief.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-dining-out-down-on-the-farm-in-flanders.html | DINING OUT Down on the Farm in Flanders Silver Spring Farm (Fair) | True | By B. H. Fussell | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/louis-zukofsky-all-the-words.html | Louis Zukofsky: All the Words | True | By Hugh Kenner | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/oneman-radio-cars-termed-successful-mcguire-says-the-police-can-put.html | ONEâ€š.Ã‚Â¬MAN RADIO CARS TERMED SUCCESSFUL | True | By Leonard Buder | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/behind-the-best-sellers-gore-vidal.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/youth-held-in-burglary-accused-of-slaying-9y-earold-girl-in-westport.html | Youth Held in Burglary Accused of Slaying 9â€š.Ã‚Â¬Yearâ€š.Ã‚Â¬Old Girl in Westport | True | By Diane Henry Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pension-fund-consultants-the-tail-that-wags-the-dog-a-growing.html | Pension Fund ConsultantsThe Tail That Wags the Dog | True | By Julie Rohrer | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/oerter-takes-met-aau-discus-looking-toward-200.html | Oerter Takes Met. A.A. U. Discus | True | By William J. Miller | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/headliners-shifting-the-demons.html | Headliners | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/leslie-conrad-wed-to-dana-dreibelbis.html | Leslie Conrad Wed To Dana Dreibelbis | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ice-cream-joins-cookies-on-towns-proscribed-list.html | Ice Cream Joins Cookies on Town's Proscribed List | True | By Irvin Molotsky Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/transit-quiz-how-big-old-or-many-is-a-kid.html | Transit Quiz: How Big, Old or Many Is a Kid? | True | By Barbara Garson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/galbraith-urges-price-controls.html | Galbraith Urges Price Controls | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-article-6-no-title-the-pilots-who-stay-on-the.html | SPORTS The Pilots Who Stay on the Ground | True | By Frank Bianco | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/how-carter-can-stop-inflation-inflation.html | HOW CARTER CAN STOP INFLATION | True | By Leonard Silk | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/letters-to-the-editor-painful-aftermath-to-a-yale-murder.html | LettersT0 THE EDIT0 | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/molly-bedell-wed-to-john-robinson-broker-in-chicago.html | Molly Bedell Wed To John Robinson, Broker in Chicago | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/sports-today.html | Sports Today | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/silent-toads-suitors-on-the-sly.html | Silent Toads: Suitors on the Sly | True | By Walter Sullivan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lauda-wins-grand-prix-in-sweden.html | LaudaWins Grand Prix In Sweden | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/jeannette-hunt-married.html | Jeannette Hunt Married | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/dressing-to-visit-grandma-a-cranberry-coat-and-hat.html | Dressing to Visit Granma | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-this-week-theater.html | New Jersey/ This Week | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/woman-charged-in-assault-of-agent.html | Woman Charged in Assault of Agent | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/practical-advice.html | PRACTICAL ADVICE | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/brooklyn-pages-li-pediatric-wing-called-a-waste.html | L.I. Pediatric Wing Called a Waste | True | By Ronald Sullivan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-a-specialist-for-the-ifonly-syndrome.html | A Specialist for the | True | By Rita Watson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/fashion-from-his-to-hers.html | Fashion | True | By Tonne Goodman | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/soviet-starts-criminal-action-against-jailed-american-as-says-it.html | Soviet Starts Criminal Action Against Jailed American | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lucia-brooks-batcheldar-is-bride-of-frederic-pamp.html | Lucia. Brooks Batchelder Is Bride of. Frederic Pamp | True | | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/special-effects-chayevsky.html | Special Effects | True | By Paddy Chayefsky.;184 pp. New York: Harper Row. $8.95. | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-crime-from-the-victims-view.html | Crime From the VictimsêÃÂ' View | True | By Michael Bux | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mets-triumph-b-5-to-4-ending-giant-streak-mazzilli-stars-in-54-met.html | Mets riumph, 5 to 4, Ending Giant Streak | True | By Leonard Koppett.Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-shop-talk-clothes-with-a-past.html | SHOP TALK Clothes With a Past | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/photography-view-from-the-ideal-to-the-erotic.html | PHOTOGRAPHY VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/kappas-gets-ohio-u-job.html | Kappas Gets Ohio U. Job | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/momentum-is-seen-shifting-to-labor-bill-opponents-lacking-two-votes.html | Momentum Is Seen Shifting to Labor Bill Opponents | True | By Philip Shadecoff Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/music-view-must-musicians-use-earplugs-music-view.html | MUSIC VIEW | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/german-intelligence-german.html | German Intelligence | True | By Leonard Bushkoff | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/pretoria-to-yonkers-sports-of-the-times-athlete-of-the-year.html | Pretoria to Yonkers | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/design-tailored-for-the-organized-man.html | Design | True | By Marilyn Pelo | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-new-look-in-fathering.html | The New Look in Fathering | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/libel-suit-against-paper-won-by-state-senator.html | LIBEL SUIT AGAINST PAPER WON BY STATE SENATOR | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/events-today.html | Events Today | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-lessons-learned-with-rhododendrons.html | Lessons Learned With Rhododendrons | True | By Carl Totemeier | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/joness-appendix-removed.html | Jones's Appendix Removed | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/mercedes-mergardt-wed-to-bruce-nugent.html | Mercedes Mergardt Wed to Bruce Nugent | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/birth-notice-2-no-title.html | Births | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/an-optimistic-scenario-from-the-imf.html | An Optimistic Scenario From the I.M.F. | True | By Clyde H. Farnsworth | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/food-crepes-souffle.html | Food | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/when-the-coach-told-billy-baney-to-sit-on-the-ball-billy-sat-on-it.html | When the Coach Told Billy Baney to Sit on the Ball, Billy Sat on | True | By William P. Wamken Jr. | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/chinese-aide-bids-third-world-unite-with-west-against-soviet.html | Chinese Aide Bids Third World Unite With West Against Soviet | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/britain-says-saudis-detain-a-pilot-on-a-charge-of-making-alcohol.html | Britain Says Saudis Detain a Pilot On a Charge of Making Alcohol | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-crime-and-punishment.html | Crime And Punishment | True | By Anthony M. Defino | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/residents-of-region-in-virginia-called-prone-to-asbestos-disease.html | Residents of Region in Virginia Called Prone to Asbestos Disease | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-antiques-old-clocks-and-watches.html | ANTIQUES | True | By Carolyn Darrow | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/janina-ann-longtine-wed-to-steven-walske.html | Janina Ann Longtine Wed to Steven Walske | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/buck-fever-the-campaign-for-governor-will-miss-fat-cats.html | Buck Fever | True | By Frank Lynn | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-nation.html | The Nation | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/obituary-1-no-title.html | JAMES C. JACOBSON | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-gardening-growing-wisterias-can-be-arduous.html | GARDENING | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/italys-redled-coops-prosper-a-redled-coop-prospers-in-italy.html | Italy's RedêÃÂ‚ÄÂ‚Led CoêÃÂ‚ÄÂ‚ops Prosper | True | By Ann Crittenden | 1978-06-21 0:00 | TX 60374 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/president-cautions-panama-to-respect-rights-of-americans-he-speaks.html | PRESIDENT CAUTIONS PANAMA TO RESPECT RIGHTS OF AMERICANS | True | By Martin Tolchin Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/holly-h-campagna-married-to-james-w-riley-3d.html | Holly H. Campagna Married to James W. Riley 3d | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/carey-proposes-an-autoexhaust-inspection-plan-threat-of-an-aid.html | Carey Proposes an Autoâ€šÃ„Â"Exhaust Inspection Plan | True | By Sheila Rule Special to The New York Times | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/affenpinscher-leads-way-for-breed-in-no-america-bred-in-geneva-ny.html | Affenpinscher Leads Way For Breed in No. America | True | By Pat Gleeson | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-gardening-childs-play-in-the-summertime.html | GARDENING | True | By Joan Lee Faust | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/garbage-dump-is-called-a-hazard-to-rare-birds-bred-at-maryland.html | Garbage Dump Is Called A Hazard to Rare Birds Bred at Maryland Center | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/india-new-tourist-developments-help-the-twain-to-meet-india-new.html | India: New Tourist Developments Help the Twain to Meet | True | By Paul Grimes | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-on-the-isle-hail-to-all.html | ON THE ISLE | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/high-society.html | HIGH SOCIETY | True | By John Vinocur | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/arts-and-leisure-guide-theater.html | Arts and Leisure | True | Edited by Ann Barry | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-young-widowed-helping-them-cope.html | Young Widowed: Helping Them Cope | True | By Lynne Ames | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-happy-comeback-for-the-beaches-a-comeback.html | Happy Comeback for the Beaches | True | By Roy R. Silver | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ancient-tools-found-on-hainan.html | Ancient Tools Found on Hainan | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/bridge-historical-accuracy.html | BRIDGE | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/maitland-ewing-wed-to-richard-lammert-executive-assistant.html | Maitland Ewing Wed To Richard Lammert, Executive Assistant | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/highlights-supreme-court-backs-state-law-on-gas-station-divorcement.html | HIGHLIGHTS | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/kuo-mojo-cremated-in-peking.html | Kuo Moâ€šÃ„Â"jo Cremated in Peking | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/the-world-of-birnbaum-one-version-of-luxury-world-of-birnbaum-one.html | The World Of Birnba One Version Of Luxury | True | By Dee Wedemeyer | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/to-gatwick-now-the-travelers-they-wende.html | To Gatwick Now the Travelers They Wende | True | By Ann S. Haskell | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/ashley-rowe-bride-of-jeffrey-r-gould.html | Ashley Rowe Bride Of Jeffrey R. Gould, | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/westchester-weekly-interview-father-doesnt-always-know-best.html | INTERVIEW Father Doesn't Always Know Best | True | By James Feron | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/joan-little-placed-under-tight-security-north-carolina-is-keeping.html | JOAN LITTLE PLACED UNDER TIGHT SECURITY | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/frankfurt-police-battle-leftists-seeking-to-block-a-neonazi-rally.html | Frankfurt Police Battle Leftists Seeking to Block a Neoâ€šÃ„Â Nazi Rally | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-york-may-be-in-better-shape-to-do-more-with-less.html | Two U.S. Senators and a Professor â€šÃ„Â® All Urban Specialists â€šÃ„Â® Discuss Ills of. the Cities and Some Remedies | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/lawyer-heads-jewish-conference.html | Lawyer Heads Jewish Conference | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/nancy-epstein-dan-malchi-planning-to-marry-on-july-20.html | Nancy Epstein, Dan Malchi Planning to Marry on July 20 | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/for-39-pupils-of-an-orthodox-jewish-school-in-riverdale-it-was-a.html | For 39 Pupils of an Orthodox Jewish School in Riverdale, It Was. a Capital Adventure | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-rumblings-over-a-new-pediatric-wing.html | Rumblings Over a New Pediatric Wing | True | By Ronald Sullivan | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-theater-fourth-act-at-the-hartman-theater.html | THEATER Fourth Act at the Hartman Theater | True | By Haskel Frankel | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-18 | 1978-06-18 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-carter-and.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-06-21 0:00 | TX 60374 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/leflore-play-creates-confusion-on-baselines.html | LeFlore Play Creates Confusion on Baselines | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-20 0:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-policeschool-effort-to-pick-up-truants-sought-in.html | Police…Â„Â"School Effort To Pick Up Truants Sought in Passaic | True | By Martin Gansberg Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/trade-talks-intensify-as-bonn-summit-nears-trade-talks-intensify-as.html | Trade Talks Intensify As Bonn Summit Nears | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/advertising-chief-plans-to-resign-at-everest-olympia-beer-shifted.html | Advertising | True | Philip H. Dougherty | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/beth-weinstein-is-married-to-kenneth-hapke-lawyer.html | Beth Weinstein is Married To Kenneth Hapke, Lawyer | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/by-day-a-village-postmaster.html | By Day, a â€šÂ„Â"Village†šÂ„Â" Postmaster | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/around-the-nation-san-andreas-fault-found-shifting-at-rapid-rate.html | San Andreas Fault Found Shifting at Rapid Rate | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-television.html | Television | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/herrin-found-guilty-in-scarsdale-killing-he-is-convicted-of.html | HERRIN FOUND GUILTY IN SCARSDALE KILLING | True | By Ronald Smothers Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/man-killed-by-a-lightning-bolt-in-a-golf-contest-in-wisconsin.html | Man Killed by a Lightning Bolt In a Golf Contest in Wisconsin | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/upper-nile-wins-nassau-handicap.html | Upper Nile Wins Nassau Handicap | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-anita-daniel.html | ANITA DANIEL | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/head-of-newspaper-union-group-endorses-settlement-at-the-news-guild.html | Head of Newspaper Union Group Endorses Settlement at The News | True | By Peter Kihss | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-silverman-is-likely-to-surprise-nbc-affiliates.html | Silverman Is Likely to Surprise NBC Affiliates | True | By Les Brown | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/robin-bell-is-wed-to-oliver-morris.html | Robin Bell Is Wed To Oliver Morris | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/lillian-roberts-a-quiet-force-in-the-largest-municipal-union-a.html | Lillian Roberts a Quiet Force In the Largest Municipal Union | True | By Laurie Johnston | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/peru-electing-assembly-to-draft-a-constitution.html | PERU ELECTING ASSEMBLY TO DRAFT A CONSTITUTION | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/where-to-join.html | Where to Join | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-chess-if-caro-kann-he-will-but-hes-got-to-be.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-1-no-title.html | Deaths | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sweet-madness-on-the-coast.html | Sweet Madness On the Coast | True | Larry Merchant | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-artist-rewarded-by-students-praiseand-150000.html | Artist Rewarded by Students' Praise…Â„Âand $150,000 | True | By Leslie Maitland | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/yachting.html | YACHTING | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-horace-c-flanigan-exchairman-of-manufacturers.html | Horace C. Flanigan, Ex†šÂ„Â"Chairman Of Manufacturers Trust, Is Dead | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/homework.html | Homework | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/free-agents-find-a-wealth-of-woes-free-agents-find-wealth-of-woes.html | Free Agents Find A Wealth of Woes | True | By Murray Crass | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-teacher-transcripts-under-inquiry-method-used.html | Teacher Transcripts Under Inquiry | True | By Marcia Chambers | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/record-5th-for-miss-lopez-seventh-victory-of-year-nine-holes-four.html | Record 5th for Miss Lopez | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/reporters-notebook-the-politics-of-persuasion-behind-senate-panel.html | Reporter's Notebook: The Politics of Persuasion Behind Senate Panel Approval of New York Aid | True | By Lee Dembart | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-woman-sues-in-pinto-accident.html | Woman Sues in Pinto Accident | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sherril-gutberlet-wed.html | Sherril Gutberlet Wed | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/opec-still-deadlocked-on-oil-price-faluds-arrival-could-bring.html | OPEC Still Deadlocked On Oil Price | True | By Paul Lewis; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/a-motorcycle-buff-named-davidson.html | A Motorcycle Buff Named Davidson | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-books-of-the-times-an-ecological-bandage-a.html | Books of TheTimes | True | By Anatole Broyard | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/scientists-identify-more-members-of-the-third-kingdom-of-life-a.html | Scientists Identify More Members Of the â€šÂ„Â"Third Kingdom†šÂ„Â" of Life | True | By Richard D. Lyons Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/outdoors-bass-the-no-1-game-fish.html | Outdoors: Bass, the No. 1 Game Fish | True | By Nelson Bryant | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-high-school-senior-to-tell-of-â€¦-Â²Vitam-bonam.html | High School Senior to Tell of â€¦-Â²Vitam Bonamâ€¦-Â´ | | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/tv-sports.html | TV SPORTS | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/our-west-water-and-carter.html | Our West, Water and Carter | True | By Richard D. Lamm | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-head-of-newspaper-union-group-endorses-settlement.html | Head of Newspaper Union Group Endorses Settlement at The News | True | By Peter Kihss | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/hausers-tangled-affairs.html | Hauser's Tangled Affairs | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-jazz-suzannah-mckorkle-sings.html | Jazz: Suzannah McKorkle Sings | True | John S. Wilson | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/castro-praises-carter-as-honest-but-again-attacks-us-for-lies.html | Castro Praises Carter as Honest, But Again Attacks U.S. for â€¦-Â²Liesâ€¦-Â´ | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/palmer-beats-as-for-7-in-row.html | Palmer Beats A's for 7 in Row | True | By Al Harvin | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-meeting-set-to-aid-minorities-as-tv-writers.html | Meeting Set to Aid Minorities as TV Writers | | By Aljean Harmetz Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-organ-recital-arthur-phillips.html | Organ Recital: Arthur Phillips | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/with-38-rooms-of-controversy-a-sheik-asks-the-neighbors-in-a.html | With 38 Rooms of Controversy, A Sheik Asks the Neighbors In | | By Robert Lindsey Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/the-handicapped-are-emerging-as-a-vocal-political-action-group.html | The Handicapped Are Emerging As a Vocal Political Action Group | True | By Steven V. Roberts Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/question-box.html | Question Box | True | Leonard Koppett | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/teacher-weds-miss-curley.html | Teacher Weds Miss Curley | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/extra-police-added-in-areas-of-protests-over-death-of-miller.html | Extra Police Added In Areas of Protests Over Death of Miller | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-lillian-roberts-gotbaum-aide-keeps-management-on.html | Lillian Roberts, Gotbaum Aide, â€¦-Â²Keeps Management on Toes â€¦-Â´ | | By Laurie Johnston | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-books-duke-ellington-an-ambivalent-viewpoint.html | Books: Duke Ellington | True | By Mel Watkins | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/washington-watch-lagging-output-raises-fears-world-bank-versus.html | Washington Watch | True | Steven Rattner | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/casino-dealers-a-new-elite-in-atlantic-city-a-new-working-elite.html | Casino Dealers: A New Elite in Atlantic City | True | By James F. Clarity Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-herrin-found-guilty-in-scarsdale-killing-he-is.html | HERRIN FOUND GRTY IN SCARSDALE KILLING | True | By Ronald Smothers Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/national-debate-over-appeal-of-bhutto-death-sentence-grips-pakistan.html | National Debate Over Appeal of Bhutto Death Sentence Grips Pakistan | True | By William Borders Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/antitax-movement-poses-dagger-to-foreign-aid-bill-well-lose-on.html | Antiâ€¦-Â²Tax Movement Poses Danger to Foreign Aid Bill | | By Graham Hovey Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-henry-a-wilmerding.html | HENRY A. WILMERDING | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/horace-c-flanigan-exchairman-of-manufacturers-trust-is-dead.html | Horace C. Flanigan, Exâ€¦-Â²Chairman Of Manufacturers Trust, Is Dead | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/letters-of-search-warrants-and-press-freedom-pharmacists-strike.html | Letters | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/alsan-triumphs-at-ox-ridge-show.html | Alsan Triumphs at Ox Ridge Show | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/the-ins-and-outs-of-tumbling-and-turning-mat-rings-and-trapeze.html | The Ins, and Outs of Tumbling and Turning | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/us-and-latins-unsolved-issues-many-problems-remain-despite-canal.html | U.S. and Latins: Unsolved Issues | True | By Alan Riding Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/whisper-who-dares-at-home-abroad.html | Whisper Who Dares | True | By Anthony Lewis | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-52d-st-fair-food-fun-and-neighbors-elbow-variety.html | 52d St. Fair: Food, Fun and Neighbor's Elbow | True | By Donald G. McNeil Jr. | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/dr-elizabeth-auchincloss-a-bride.html | Dr. Elizabeth Auchincloss a Bride | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/bill-on-future-of-federal-lands-in-alaska-generates-bitter-and.html | Bill on Future of Federal Lands in Alaska Generates Bitter and Emotional Controversy | True | By Bill Kovach Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-rhode-island-cook-is-arraigned-in-4-shooting.html | Rhode Island Cook Is Arraigned In 4 Shooting Deaths at Restaurant | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/mears-coasts-to-auto-victory.html | Mears Coasts To Auto Victory | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/triple-play-the-serpents-tooth-team-players-rescinding-helsinki.html | Triple Play | True | By William Safire | 1978-06-20 0:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/market-place-moc-bonds-firmar-ground.html | Market Place | True | Robert Metz | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/high-gold-bids-expected.html | High Gold Bids Expected | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/vietnams-leadership-despite-economic-and-border-woes-shows-unusual.html | Vietnam's Leadership, Despite Economic and Border Woes, Shows Unusual Cohesion | True | By Fox Butterfield Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/vaccine-low-profits-and-high-liability-sizable-tranquilizer-market.html | Vaccine: Low Profits and High Liability | True | By Harold Schmeck | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/cup-soccer-unites-argentine-people.html | Cup Soccer Unites Argentine People | True | By David Hume; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/provisions-listed-in-accord-at-news.html | Provisions Listed In Accord at News | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-us-controls-urged-for-funeral-industry-ftc-staff.html | U.S. Controls Urged For Funeral Industry | True | By Richard Severo | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/riding-the-laffer-curve.html | Riding the Laffer Curve | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/south-africa-may-tone-down-its-foreign-lobbying.html | South Africa May Tone Down Its Foreign Lobbying | True | By John F. Burns Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/fairly-clout-tops-yanks-chambliss-walks-as-long-as-they-let-him.html | Fairly's Clout Tops Yanks | True | By Parton Keese | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/after-2-decades-c-northcote-parkinson-finds-his-law-is-still.html | After 2 Decades, C. Northcote Parkinson Finds His Law Is Still Inevorable | True | By Flora Lewis Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/6-teams-still-vie-for-cup-6-teams-still-vie-for-world-cup-defenses.html | 6 Teams Still Vie For Cup | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-dwindling-orchards-mark-montvale-change-more.html | Dwindling Orchards Mark Montvale Change | True | By Robert Hanley Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/trial-over-cia-book-raises-rights-issues-snepp-cites-freedom-of.html | TRIAL OVER C.I.A. BOOK RAISES RIGHTS ISSUES | True | By Anthony Marro Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/cosmos-win-61-chinaglia-scores-3-error-sets-up-garbett-is-made-up.html | Cosmos Win, 6â€3â€¦Â°1; Chinaglia Scores 3 | True | By Alex Yannis; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/tv-rosenbergs-revisited-offers-new-thinking.html | TV: â€˜Â¸Â°/Rosenbergâ€˜Â¸Â°Sobell Revisitedâ€˜Â¸Â, Â´ Offers New Thinking on Spy Case | True | By John J. O'Connor | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/seats-on-new-exchange-stock-option-members.html | Seats on New Exchange | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sports-news-briefs-fromm-beats-scott-in-final-yarborough-wins.html | Sports News Briefs | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-reggae-bob-marley.html | Reggae: Bob Marley In Jamaican Program | True | By John Rockwell | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-100-attend-conference-in-teaneck-on-the-problems.html | 100 Attend Conference in Teaneck On the Problems of Black Women | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/audrey-fishman-wed-to-andrew-franklin.html | Audrey Fishman Wed to Andrew Franklin | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/response-seems-to-fall-short-of-us-hopes-some.html | Response Seems To Fall Short Of U.S. Hopes | True | By Bernard Gwertzman Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/a-shooting-star-many-gazers.html | A Shooting Star, Many Gazers | True | By Molly Ivins; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-casino-dealers-are-the-new-working-elite-in.html | Casino Dealers Are the New Working Elite in Atlantic City | True | BY James F. Clarity Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/baseball.html | BASEBALL | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/us-family-conference-delayed-amid-disputes-and-resignations.html | U.S. Family Conference Delayed Amid Disputes and Resignations | True | By Roger Wilkins | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-ballet-jewels-by-balanchine-cubans-perform.html | Ballet: â€˜Â¸Â´/Jewelsâ€˜Â¸Â´ by Balanchine; Cubans Perform â€˜Â¸Â´/Coppeliaâ€˜Â¸Â´ | True | By Jack Anderson | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-carter-opens-home-to-jazz-as-an-art.html | Carter Opens Home To Jazz as an Art | True | By John S. Wilson; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-us-family-conference-delayed-amid-disputes-and.html | U.S. Family Conference Delayed Amid Disputes and Resignations | True | By Roger Wilkins | 1978-06-20 0:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-cuts-in-us-spending-urged-at-conference-of-nations.html | CUTS IN ES. SPENDING UNEDATCONFERENCE OF NATION'S MAYORS | True | By Robert Reinhold Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/a-new-twist-gymnastics-for-adults.html | A New Twist: Gymnastics For Adults | True | By Harriet Heyman | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/francis-sets-mark-with-6th-li-title-hanington-stays-close.html | Francis Sets Mark With 6th L.I. Title | True | By Deane McGowen; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/artist-rewarded-by-students-praiseand-150000-origin-of-project.html | Artist Rewarded by Studentsâ€šÃ„Ã´ Praiseâ€šÃ„Â¶and $150,000 | True | By Leslie Maitland | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/bjorklund-slack-again-run-1-and-2-hdp-from-the-crowd.html | Bjorklund, Slack Again Run 1 and 2 | True | By Thomas Rogers; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/play-off-to-newton.html | Playoff to Newton | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sports-world-specials-he-loves-new-york-days-of-decision-just-one.html | Sports World Specials | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/world-news-briefs-shah-presses-us-to-counter-soviet-argentine.html | World News Briefs | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/westinghouse-settles-lawsuit.html | Westinghouse Settles Lawsuit | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-shippingmail.html | Shipping/Mail | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-provisions-listed-in-acord-at-news.html | Provisions Listed In Accord at News | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/edith-elizabeth-dowling-wed-to-benjamin-sendor.html | Edith Elizabeth Dowling Wed to Benjamin Sendor | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/money-panel-expected-to-raise-interest-rates-hawks-vs-doves.html | Money Panel Expected To Raise Interest Rates | True | By John H. Allan | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-james-c-jacobson.html | JAMES C. JACOBSON | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/14-bodies-found-in-kansas-lake-after-tornado-upsets-showboat.html | 14 Bodies Found in Kansas Lake After Tornado Upsets Showboat | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-north-wins-us-open-by-shot-on-74-for-285-north.html | North Wins U.S. Open by Shot on 74 for 285 | True | By Gordon S. White Jr.; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/open-leaders.html | Open Leaders | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-bridge-world-pair-championship-under-way-in-new.html | Bridge; | True | By Alan Truscost; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/business-digest-international-markets-industry-people-todays.html | BUSINESS Digest | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/article-5-no-title-background-proponents-view-opponents-view.html | Issue and Debate | True | By Joseph P. Fried | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/how-koreans-built-saudi-success-rivals-cite-construction.html | How Koreans Built Saudi Success | True | By Youssef M. Ibrahim | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-kazuko-hirabayashi-presents-her-dances-at.html | Kazuko Hirabayashi Presents Her Dances at Riverside Church | True | By Jennifer Dunning | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/ddb-officer-waxes-lyrical.html | D.D.B. Officer Waxes Lyrical | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/infant-dies-of-dog-bites-after-an-attack-at-li-home.html | Infant Dies of Dog Bites After an Attack at L.I. Home | True | By Anna Quindlen | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/scientists-identify-more-members-of-the-the.html | Scientists Identify More Members Of the â€šÃ„Ã´Third Kingdomâ€šÃ„Â´ of Life | True | By Richard D. Lyons Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/who-should-pay-for-civil-wrongs.html | Who Should Pay For Civil Wrongs? | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/japan-to-spur-imports.html | Japan to Spur Imports | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sports-today.html | Sports Today | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/the-editorial-notebook-let-the-punishment-fit-the-criminal.html | The Editorial Notebook | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-issue-and-debate-is-south-bronx-revival-plan.html | Issue and Debate | True | By Joseph P. Fried | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/jobless-get-autorepair-training-through-program-in-south-bronx-sort.html | Jobless Get Autoâ€šÃ„Â¨Repair Training Through Program in South Bronx | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/margaret-wenig-wed-to-dr-rj-rubenstein.html | Margaret Wenig Wed To Dr. R. J. Rubenstein | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/text-of-cabinet-statement-on-occupied-areas.html | Text of Cabinet Statement on Occupied Areas | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/they-know-andy-north-now.html | They Know Andy North Now | True | Dave Anderson | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/nkomo-spurning-britishas-plan-sees-rhodesia-victory-in-10-months.html | Nkomo, Spurning Britishâ€šÃ„Â´s U.S. Plan, Sees Rhodesia Victory in 10 Months | True | | 1978-06-20 0:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/us-controls-urged-for-funeral-industry-ftc-staff-urges-regulation.html | U.S. Controls Urged For Funeral Industry | True | By Richard Severo | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/city-college-quality-still-debated-after-8-years-of-open-admissions.html | City College Quality Still Debated After 8 Years of Open Admissions | True | By Edward B. Fiske | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/mormon-couple-wins-on-adoption-exceptional-and-outstanding.html | Mormon Couple Wins on Adoption | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/lauren-ivy-meshel-is-bride-of-david-yadgaroff-executive.html | Lauren Ivy Meshel Is Bride Of David Yadgaroff ,Executive | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€‹â€‹theâ€‹â€‹Counter Listings | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/commodities-traders-find-action-in-cotton.html | Commodities | True | H. J. Maidenberg | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/ruth-bandler-married-to-mark-j-raiffa-on-li.html | Ruth Sandler Married To Mark J. Raiffa on L.I. | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/big-week-for-us-issues.html | Big Week for U.S. Issues | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/anita-daniel.html | ANITA DANIEL | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-state-attorney-general-candidate-mary-dolores.html | State Attorney General Candidate | True | By Steven R. Weisman Special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/soviet-presses-warning-about-american-policy.html | SOVIET PRESSES WARNING ABOUT AMERICAN POLICY | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/north-wins-us-open-by-shot-on-74-for-285-north-wins-open-by-one.html | North Wins U.S. Open by Shot on 74 for 285 | True | By Gordon S. White Jr.; Special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-music-caramoor-opens-33d-season.html | Music: Caramoor Opens 33d Season | True | By Peter G. Davis; Special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-radio.html | Radio | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/giants-conquer-mets-twice-2-hits-three-3-strikeouts-two-viewpoints.html | Giants Conquer Mets Twice | True | By Leonard Koppett Special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/debra-miller-married-to-joel-davidow.html | Debra Miller Married to Joel Davidow | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/us-ships-fear-soviet-rate-cuts-us-shipping-fears-soviet-rate-cuts.html | U.S. Ships Fear Soviet Rate Cuts | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/shadows-in-cincinnati.html | Shadows In Cincinnati | True | Roger Kahn | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-thom-bishop-singer-does-new-folk.html | Thom Bishop, Singer, Does â€‹â€‹â€²New Folkâ€‹â€‹â€² | True | John Rockwell | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/growth-of-savings-slows-new-money-is-expected-growth-of-savings.html | Growth Of Savings Slows | True | By Edwin McDowell | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/uscanadian-fishing-talks-resume-today-indian-rights-an-issue-many.html | U.Sâ€‹â€‹â€²Canadian Fishing Talks Resume Today | True | By Les Ledbetter special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/gently-through-the-stream-skippers-racing-to-bermuda-seek-natures.html | Gently Through the Stream | True | By William N. Wallace; Special to The New York Times | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/where-to-learn.html | Where to Learn | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/china-said-to-send-instructors-to-train-zaire-navy-help-from-france.html | China Said to Send Instructors to Train Zaire Navy | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/prosecutor-is-told-teachers-upgraded-their-transcripts-method-used.html | Prosecutor Is Told Teachers Upgraded Their Transcripts | True | By Marcia Chambers | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-jazz-julius-hemphill-and-friends-and-a-few-ideas.html | Jazz: Julius Hemphill and Friends, And a Few Ideas for Improvisers | True | By Robert Palmer | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/the-fear.html | The Fear | True | By Muriel Rukeyser | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/beginning-of-a-new-era.html | Beginning of a New Era | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-after-8-years-of-open-admissions-city-college.html | After 8 Years of Open Admissions City College Still Debates Effect | True | By Edward B. Fiske | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/andrea-lang-is-married.html | Andrea Lang Is Married | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-20 0:00:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/judith-lynne-goldstein-is-bride-of-stephen-lewis.html | Judith Lynne Goldstein Is Bride of Stephen Lewis | True | | 1978-06-20 0:00:00 | TX 44533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/disagreement-delaying-division-of-federal-judgeships-for-south.html | Disagreement Delaying Division Of Federal Judgeships for South | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/de-gustibus-a-pasta-dish-with-oriental-accent.html | De Gustibus: A Pasta Dish With Oriental Accent | True | By Craig Claiborne | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/automated-trading-debated-cincinnatis-experiment-hailed-jeered.html | Automated Trading Debated | True | By Leonard Sloane;Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/barter-clubs-become-big-business-as-americans-cash-in-on-their.html | Barter Clubs Become Big Business as Americans Cash In on Their Skills | True | By Patricia Wells | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-dance-festival-opens-in-durham.html | Dance Festival Opens in Durham | True | By Anna Kisselgoff; Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/nelson-captures-bowling-tourney.html | Nelson Captures Bowling Tourney | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/worsened-conditions-on-lirr-found-in-tighter-federal-scrutiny.html | Worsened Conditions on L.I.R.R. Found in Tighter Federal Scrutiny | True | By Pranay Gupte | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/nancy-friedman-married.html | Nancy Friedman Married | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/tannenbaum-on-top-at-new-jersey-bell.html | Tannenbaum on Top at New Jersey Bell | True | Frank J. Prial | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/candidate-for-new-york-attorney-general-mary-dolores-welch-denman.html | Candidate for New York Attorney General | True | By Steven R. Weisman Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/sporting-gear-any-shape-in-foam-durable-defogger-packetsize-shelter.html | Sporting Gear | True | Parton Keese | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/response-seems-to-fall-short-of-us-hopes-some-officials.html | Response Seems To Fall Short Of U.S. Hopes | True | By Bernard Gwertzman Special to The New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/cuts-in-us-spending-urged-at-conference-of-nations-mayors.html | CUTS IN U.S. SPENDING URGED AT CONFERENCE OF NATION'S MAYORS | True | By Robert Reinhold Special to the New York Times | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-19 | 1978-06-19 | https://www.nytimes.com/1978/06/19/archives/jayne-mellenthin-wed-to-robert-rogers-2d.html | Jayne Mellenthin Wed To Robert Rogers 2d | True | | 1978-06-20 0:00 | TX 44533 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/market-place-friendly-many-merger-rumors.html | Market Place | True | Robert Metz | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/ali-brezhnev-break-clean-and-come-out-loving-a-gesture-of-good-will.html | Ali, Brezhnev Break Clean And Come Out Loving | True | By Craig R. Whitney Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-toxicologist-gives-curare-testimony-taking-stand.html | TOXICOLOGIST GIVES CURARE TESTIMONY | True | By David Bird Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/that-labor-bill.html | That Labor Bill | True | By Dick Lugar | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/us-and-canada-move-toward-fishing-pact-stepbystep-removal-of-ban-on.html | U.S. AND CANADA MOVE TOWARD FISHING PACT | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/taxes-accounting-peer-review-cottage-industry-irs-to-focus-on-top.html | Taxes & Accounting | True | Deborah Rankin | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/yonkers-mayor-to-run-for-seat.html | Yonkers Mayor to Run for Seat | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/duryea-sounds-3-themes-upstate-taxes-crime-lack-of-leadership-a.html | Duryea Sounds 3 Themes Upstate: Taxes, Crime, Lack of Leadership | True | By Maurice Carroll Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/yamani-emphasizes-need-for-strong-dollar.html | Yamani Emphasizes Need for Strong Dollar | True | By Victor Lusinchi; Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/the-judge-vsthe-attorney-general.html | The Judge vs.the Attorney General | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/the-storm-over-the-negev-bedouins-of-israel-are-victims-of-progress.html | The Storm Over the Negev: Bedouins of Israel Are Victims of Progress | True | William E. Farrell Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/pinochet-order-hinted-in-leteliers-killing.html | Pinochet Order Hinted In Letelier's Killing | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/exgulf-official-given-jail-term.html | Exâ€šÃ„Ã²Gulf Official Given Jail Term | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-antiabortionists-impact-is-felt-in-elections.html | Antiâ€šÃ„Ã²Abortionistsâ€šÃ„Ã´ Impact Is Felt In Elections Across the Nation | True | By John Herbers Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/envoy-in-lisbon-assails-sadat.html | Envoy in Lisbon Assails Sadat | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/christians-arrest-officers.html | Christians Arrest Officers | True | | 1978-06-23 0:00 | TX 60366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/princeton-football-coach-finds-slot-at-new-jersey-bank.html | Princeton Football Coach Finds Slot At New Jersey Bank | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/building-in-midtown-to-supply-its-power-withdrawal-from-con-ed.html | BUILDING IN MIDTOWN TO SUPPLY ITS POWER | True | By Carter B. Horsley | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-rock-climax-blues-band-plays-at-belmont-track.html | Rock: Climax Blues Band Plays at Belmont Track | True | By John Rockwell | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/sec-chairman-backs-internal-accounting-rule-role-of-internal.html | S.E.C. Chairman Backs Internal Accounting Rule | True | By Judith Miller, Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-music-chorus-makes-debut.html | Music: Chorus Makes Debut | True | By Joseph Horowitz | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/injuries-too-costly-for-sports-negligence-suits-now-a-sports.html | Injuries: Too Costly For Sports? | True | By Steve Cady | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/vance-urges-effort-by-us-and-russians-to-reduce-tensions-asserts.html | VANCE URGES EFFORT BY U.S. AND RUSSIANS TO REDUCE TENSIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/looking-before-leaping-in-the-nation.html | Looking Before Leaping | True | By Tom Wicker | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/youngstown-seeks-a-grasp-on-its-fading-steel-industry-guarded.html | Youngstown Seeks a Grasp On Its Fading Steel Industry | True | By Reginald Stuart Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-cohan-stamp-coming-july-3.html | Cohan Stamp Coming July 3 | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/world-news-briefs-kidnappd-policeman-reported-killed-by-ira.html | World News Briefs | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/oncepowerful-easily-become-soonforgotten-new-york-political-notes.html | Onceâ€3Â‚Â²Powerful Easily Become Soonâ€3Â‚Â²Forgotten | True | By Frank Lynn | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/us-sues-teamster-fund-to-gain-new-documents.html | U.S. SUES TEAMSTER FUND TO GAIN NEW DOCUMENTS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/levis-net-off-in-2d-quarter.html | Levi's Net Off In 2d Quarter | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-1-no-title.html | MARTHA KAPLAN KWITNY | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-washington-journal-contribution-key-word-on.html | Washington Journal | True | James Wooten | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/batya-zamir-choreographs-and-dances-out-of-the.html | Batya Zamir Choreographs and Dances â€3Â‚Â²Out of the Blueâ€3Â‚Â² | True | By Jack Anderson | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/miss-krupsak-holds-discussions-on-a-possible-race-against-carey.html | Miss Krupsak Holds Discussions On a Possible Race Against Carey | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/students-are-the-building-blocks-as-cuba-constructs-new-society-a.html | Students Are the Building Blocks As Cuba Constructs New Society | True | By Jon Nordheimer Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/sixmonth-bill-rates-at-3-year-high-yield-of-about-830-seen-bill.html | Sixâ€3Â‚Â²Month Bill Rates at 3Ââ€3â€3Â‚Â²Year High | True | By John H. Allan | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/bid-to-aid-mitchellfamily-program-by-cagey-appears-to-be-doomed.html | Bid to Aid Mitchellâ€3Â‚Â²Lama Program By Carey Appears to Be Doomed | True | BY Richard J. Meislin Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/us-is-pressed-to-comply-with-wildlife-protection-treaty-reversal-in.html | U.S. Is Pressed to Comply With Wildlife Protection Treaty | True | By Boyce Rensberger | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/carter-hawley-set-to-add-thalhimer.html | Carter Hawley Set To Add Thalhimer | True | By Isadore Barmash | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/gorge-hm-lawrence-at-67-known-internationally-as-botanist.html | George H. M. Lawrence, at 67; Known Internationally as Botanist | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-3state-cancer-study-getting-final-revision.html | 3â€3Â‚Â²State Cancer Study Getting Final Revision | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/tree-surgeon-is-guilty-in-killing-of-student.html | Tree Surgeon Is Guilty In Killing of Student | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-chief-justice-hughes-reaffirms-right-of-women-to.html | Chief Justice Hughes Reaffirms Right of Women to Early Abortion | True | By Martin Waldron Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/talking-business-the-arab-monetary-fund-and-its-aims.html | TALKING BUSINESS The Arab Monetary Fund and Its Aims | True | Youssef M. Ibrahim | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/books-of-the-times-haer-fight-his-greatest-paying.html | Books of The Times | True | By Linda Greenhouse Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/high-court-restricts-class-suits-shifts-expense-of-listings-to.html | High Court Restricts Class Suits | True | By Linda Greenhouse Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/in-south-korea-a-new-group-is-emerging-a-middle-class-modest.html | In South Korea, a New Group Is Emerging: A Middle Class | True | By Andrew H. Malcolm Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/advertising-lois-again-resigns-at-agency-bob-giraldi-productions.html | Advertising | True | Philip H. Dougherty | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-bonnie-garlands-parents-urge-a-maximum-term-for.html | Bonnie Garland's Parents Urge A Maximum Term for Her Killer | True | By Ronald Smothers Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/topics-just-deserts-rocky-road-worth-copying-public-nuisance-good.html | Topics | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/beatrice-wont-delay-tropicana-deal-seeks-broader-role-terms-of.html | Beatrice Won't Delay Tropicana Deal | True | By Jeff Gerth | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/commodities-silver-futures-advance-july-at-539-an-ounce-gold.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/mayors-of-big-cities-seek-us-attention-conflict-with-interests-of.html | MAYORS OF BIG CITIES SEEK U.S ATTENTION | True | By Robert Reinhold Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/currency-markets-dollar-dips-to-new-low-21327-yen-in-new-york-trade.html | CURRENCY MARKETS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/carter-proposes-a-reorganization-giving-civil.html | Carter Proposes a Reorganization Giving Civil Defense New Emphasis | True | By Martin Tolchin Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/husky-oil-denies-occidental-collusion.html | Husky Oil Denies Occidental Collusion | True | Robert J. Cole | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-committee-to-seek-beaumont-troupe-a-general.html | Committee to Seek Beaumont Troupe | True | By Richard F. Shepard | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-moon-church-competition-worries-montauk-fishermen.html | Moon Church Competition Worries Montauk Fishermen | True | By Irvin Molotsky Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/joan-little-indicted-for-prison-escape.html | Joan Little Indicted For Prison Escape | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-24-school-workers-may-face-discharge-fingerprint.html | 24 SCHOOL WORKERS MAY FACE DISCHARGE | True | By Donald G. McNeil Jr. | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/israeli-parliament-approves-reply-to-us-questions-on-peace-plan.html | Israeli Parliament Approves Reply To U.S. Questions on Peace Plan | True | By Christopher S. Wren Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/miss-myers-wins-berth-on-us-wheelchair-team.html | Miss Myers Wins Berth On U.S. Wheelchair Team | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/credit-markets-chrysler-raises-offering-and-surprises-experts.html | CREDIT MARKETS | True | By Karen W. Arenson | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/rabbi-charles-m-batt.html | RABBI CHARLES M. BATT | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/att-bars-aid-on-pacific-units-tax-206-million-refund-ordered-att.html | A.T.&T. Bars Aid On Pacific Unit's Tax | True | By Agis Salpukas | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/yanks-lose-104-as-red-sox-erupt-for-6-runs-in-8th-inning-gossage.html | Yanks Lose, 104, as Red Sox Erupt for 6 Runs in 8th Inning | True | By Murray Chass Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/state-street-mall-chicagos-retail-hope-state-street-mall-chicagos.html | State Street Mall: Chicago's Retail Hope | True | By William Robbins; Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/import-beer-sales-gain.html | Import Beer Sales Gain | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/economic-scene-the-origins-of-stagflation.html | Economic Scene | True | Leonard Silk | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/cairo-will-continue-peace-bids-with-us-foreign-minister-says-effort.html | CAIRO WILL CONTINUE PEACE BIDS WITH U.S. | True | By William E. Farrell Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/world-gold.html | World Gold | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/israels-choice.html | Israel's Choice | True | By Abdullah Salah | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-play-acting-bohemians.html | Play: Acting Bohemians | True | By Thomas Lask | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/dr-walter-c-alvarez-93-dies-had-been-mayo-clinic-specialist-father.html | Dr. Walter C. Alvarez, 93, Dies; Had Been Mayo Clinic Specialist | True | By Wolfgang Saxon | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-real-places-a-salute-to-sister-mary-walter.html | Real Places | True | Francis X. Clines | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-the-urban-cowboy-1978-style-more-texan-than-old.html | The Urban Cowboy, 1978 Style | True | By William K. Stevens | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/casino-stocks-rake-in-more-gains-as-dow-nudges-165-higher-to-83862.html | Casino Stocks Rake In More Gains As Dow Nudges 1.65 Higher to 838.62 | True | By Vartanig G. Vartan | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/israelis-said-to-take-arms-vessel-lebanese-seized-lebanese-ship.html | Israelis Said to Take Arms Vessel Lebanese Seized | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/letters-aclu-on-nazism-a-blurred-distinction-the-california.html | Letters | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/soviet-warns-japan-against-china-pact-aimed-at-moscow.html | Soviet Warns Japan Against China Pact Aimed at Moscow | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-06-23 0:00 | TX 60366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/vietnam-reports-peking-has-ordered-it-to-close-three-consulates-in.html | Vietnam Reports Peking Has Ordered It to Close Three Consulates in China | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/forego-triumphs-by-a-neck-in-78-debut-nearing-2-million-mark.html | Forego Triumphs by a Neck in '78 Debut | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/sports-news-briefs-borg-and-miss-evert-topseeded-at-wimbledon.html | Sports News Briefs | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/business-people-levy-will-head-columbia-marketing.html | Business People | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/key-rates.html | Key Rates | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/corrections.html | CORRECTIONS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/vote-on-labor-filibuster-delayed-as-senate-recesses-for-2-days.html | Vote on Labor Filibuster Delayed As Senate Recesses for 2 Days | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-the-storm-over-the-negev-bedouins-of-israel-are.html | The Storm Over the Negev: Bedouins of Israel Are Victims of Progress | True | William E. Farrell Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/newspaper-guild-names-page-one-award-winners.html | NEWSPAPER GUILD NAMES PAGE ONE AWARD WINNERS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/case-against-red-brigades-goes-to-jury-in-turin-list-of-changes.html | Case Against Red Brigades Goes to Jury in Turin | True | By Henry Tanner Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/how-open-admissions-plan-has-changed-city-college-makes-teaching.html | How Open Admissions Plan Has Changed City College | True | By Edward B. Fiske | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/lyon-leads-qualifiers.html | Lyon Leads Qualifiers | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/moon-church-competition-worries-montauk-fishermen-other-areas.html | Moon Church Competition Worries Montauk Fishermen | True | By Irvin Molotsky Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/business-records.html | Business Records | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-opec-will-maintain-present-oil-price-for-the-rest.html | OPEC WILL MAINTAIN PRESENT OIL PRICE FOR THE REST OF '78 | True | By Paul Lewis Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-atlantic-city-fears-rise-in-klan-activity-increase.html | ATLANTIC CITY FEARS RISE IN KLAN ACTIVITY | True | By James F. Clarity Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/mariners-7-white-sox-4.html | Mariners 7, White Sox 4 | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-alls-well-in-newark-640page-book-says.html | All's Well in Newark, 640êŠÃ„Â°Page Book Says | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/company-news-cocacola-bottling-to-bid-for-jeannette-general.html | COMPANY NEWS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/niels-onstad-shipowner-who-gave-an-art-museum-to-norway-at-69.html | Niels Onstad, Shipowner Who Gave An Art Museum to Norway, at 69 | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/kentucky-baptists-sue-to-bar-state-from-imposing-school-standards.html | Kentucky Baptists Sue to Bar State From Imposing School Standards | True | By Gregory Jaynes Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-reporters-notebook-the-schmutz2ink-reforms.html | Reporter's Notebook | True | John Vinocur | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/four-die-in-tennessee-fire.html | Four Die in Tennessee Fire | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-silverman-keeps-chancellor-on-news-luxury-of.html | Silverman Keeps Chancellor on News | True | By Les Brown | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/text-of-vances-opening-statement-to-house-committee-soviet-buildup.html | Text of Vance's Opening Statement to House Committee | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-byrne-makes-plea-for-his-programs-asks-assembly.html | BYRNE MAKES PLEA FOR HIS PROGRAMS | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/metropolitan-briefs-3-bodies-found-in-queens-abortion-right.html | Metropolitan Briefs | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/england-tops-pakistan-in-test-cricket-match.html | England Tops Pakistan In Test Cricket Match | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-ali-brezhnev-break-clean-and-come-out-loving-a.html | Ali, Brezhnev Break Clean â€šÃ„Â® And Come Out Loving | True | By Craig R. Whitney Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/japanese-banks-agree-to-loan.html | Japanese Banks Agree to Loan | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | Albin Krebs | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/libyan-leader-vows-to-back-revolts-in-arab-states-asked-about.html | Libyan Leader Vows to Back Revolts in Arab States | True | By Flora Lewis Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/steel-merger-awaits-bell-ruling-lyks-ltv-case-would-set-precedent.html | Steel Merger Awaits Bell Ruling | True | By Edward Cowan Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/archives/no-progress-in-hospital-labor-talks-seeking-improved-pensions.html | No Progress in Hospital Labor Talks | True | | 1978-06-23 0:00 | TX 60366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/antiabortionists-impact-is-felt-in-elections-across-the-nation.html | Antiâ€šÂ‚Â²Abortionists' Impact Is Felt In Elections Across the Nation | True | By John Herbers Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-2-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/no-sightings-of-yachts-in-bermuda-race.html | No Sightings Of Yachts in Bermuda Race | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/franz-g-talley-at-59-led-aerospace-company.html | FRANZ G. TALLEY, AT 59; LED AEROSPACE COMPANY | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/payoff-issue-raised-after-killing-by-police-associate-says-victim.html | Payoff Issue Raised After Killing by Police | True | By Max H. Seigel | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/coast-author-of-the-tax-cut-scouts-capital-cuts-not-specified.html | Coast Author Of the Tax Cut Scouts Capital | True | By Adam Clymer Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/demilia-puts-off-mailing-of-ballots.html | DeMilia Puts Off Mailing of Ballots | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/sir-dingle-foot-at-73-served-in-british-cabinet.html | SIR DINGLE FOOT, AT 73; SERVED IN BRITISH CABINET | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/conklin-retiring-from-albany-seat-state-position-for-bufflalo.html | Conklin Retiring From Albany Seat; State Position for Buffalo Senator | True | By Sheila Rule Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/an-english-potter-with-an-oriental-touch-decorative-and-practical.html | An English Potter With an Oriental Touch | True | By Ruth Rubinson | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/24-school-workers-may-face-discharge-fingerprint-check-by-new-york.html | 24 SCHOOL WORKERS MAY FACE DISCHARGE | True | By Donald G. McNeil Jr. | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/opec-will-maintain-present-oil-price-for-the-rest-of-78-saudi.html | OPEC WILL MAINTAIN PRESENT OIL PRICE FOR THE REST OF '78 | True | By Paul Lewis Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/clay-shaws-lost-cause.html | Clay Shaw's Lost Cause | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/toxicologist-gives-curare-testimony-taking-stand-for-the-defense-in.html | TOXICOLOGIST GIVES CURARE TESTIMONY | True | By David Bird Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/david-rocker-an-agent-for-some-of-top-stars.html | DAVID ROCKER, AN AGENT FOR SOME OF TOP STARS | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/poll-finds-contrasts-in-views-on-religion-churchgoers-and.html | POLL FINDS CONTRASTS IN VIEWS ON RELIGION | True | By Kenneth A. Briggs | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/the-spring-abortion-rite.html | The Spring Abortion Rite | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-tv-scott-joplin-king-of-ragtime.html | TV: â€šÂ‚Â²Scott Joplin: King of Ragtimeâ€šÂ‚Â´ | True | By John J. O'Connor | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-stage-borkman-at-niagara-poverty-and-inadequacy.html | Stage: â€šÂ‚Â²Bormanâ€šÂ‚Â´ at Niagara | True | By Richard Eder; Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/atlantic-city-concerned-about-rise-in-racial-incidents-linked-to.html | Atlantic City Concerned About Rise In Racial Incidents Linked to Klan | True | By James F. Clarity Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/investigators-say-mcclellan-admitted-an-unreported-tongsun-park.html | Investigators Say McClellan Admitted an Unreported Tongsun Park Gift | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/illinois-bell-names-first-woman-director.html | Illinois Bell Names First Woman Director | True | Frank J. Prial | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/a-dig-change-in-year-for-red-sox-schedule-can-hurt-red-sox-undergo.html | A Big Change in Year for Red Sox | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-midtown-office-building-to-supply-its-own-energy.html | Midtown Office Building to Supply Its Own Energy to Reduce Costs | True | By Carter B. Horsley | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/royals-6-indians-5.html | Royals 6, Indians 5 | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/hughes-to-add-to-employees.html | Hughes to Add To Employees | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-coast-author-of-the-tax-cut-scouts-capital-cuts.html | Coast Author Of the Tax Cut Scouts Capital | True | By Adam Clymer Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/mets-obtain-perez-infielder.html | Mets Obtain Perez, Infielder | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-television.html | Television | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-state-dedicates-first-rail-station-for-commuters.html | State Dedicates First Rail Station For Commuters in Meadowlands | True | By Robert Hanley Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/the-cheap-blue-yonder-observer.html | The Cheap Blue Yonder | True | By Russell Baker | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/ohio-court-grants-recall-delay.html | Ohio Court Grants Recall Delay | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/kaiser-aluminum-plan.html | Kaiser Aluminum Plan | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/convention-center-bill-is-opposed-by-upstate-republicans-in-senate.html | Convention Center Bill Is Opposed by Upstate Republicans in Senate | True | | 1978-06-23 0:00 | TX 60366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/soviet-soldier-is-seized-after-east-berlin-shooting-diplomat-among.html | Soviet Soldier Is Seized After East Berlin Shooting; Diplomat Among 4 Injured | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/helping-mentally-ill-mothers-and-their-children-cope-the-idea-for.html | Helping Mentally Ill Mothers and Their Children Cope | True | By Betty Freudenheim Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-israeli-parliament-approves-reply-to-us-questions.html | Israeli Parliament Approves Reply To U.S. Questions on Peace Plan | True | By Christopher S. Wren Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-bridge-swedish-pair-leaps-to-lead-using-carrot.html | Bridge; | True | By Alan Truscott; Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/perus-moderate-leftists-are-the-apparent-victors-in-first-voting-in.html | Peru's Moderate Leftists Are the Apparent Victors In First Voting in Decade | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/us-agents-arrest-plumber-on-charges-of-peddling-pipe-bombs.html | U.S Agents Arrest Plumber on Charges of Peddling Pipe Bombs | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/cotton-dust-rule-issued-both-sides-an-unhappy-union-goes-to-court.html | Cotton Dust Rule Issued; Both Sides Are Unhappy | True | By David Burnham;Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/as-2-rankers-1.html | A's 2, Rangers 1 | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-four-die-in-tennessee-fire.html | Four Die in Tennessee Fire | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-30year-aooholism-study-is-begun-testing-at-3year.html | 30â€š Ã„ Â¯Year Aooholism Study Is Begun | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/stars-and-stripes-gi-paper-in-financial-trouble-military.civilian.html | Stars and Stripes, G.I. Paper, in Financial Trouble | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/treasury-bill-yields-rise.html | Treasury Bill Yields Rise | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/carter-seeks-civil-defense-plan-in-response-to-action-by-soviet.html | Carter Seeks Civil Defense Plan In Response to Action by Soviet | True | By Martin Tolchin Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/4-teams-in-battle-for-world-cup-final-huan-leads-comeback-time.html | 4 Teams in Battle for World Cup Final | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/administration-disclose-plans-for-uses-of-space-technology-issue.html | Administration Discloses Plans For Uses of Space Technology | True | By Richard D. Lyons Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/around-the-nation-boat-wrecks-15th-victim-sought-in-kansas-lake-us.html | Around the Nation | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/los-angeles-group-presents-plan-to-ioc-im-disappointed-worthy-of.html | Los Angeles Group Presents Plan to I.O.C. | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/the-ripple-effects-of-horrigans-promotion.html | The Ripple Effects of Horrigan's Promotion | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/business-digest-international-washington-companies-markets-people.html | BUSINESS Digest | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-ozawa-impressed-with-upbeat-china.html | Ozawa Impressed With Upbeat. China | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/asa-v-call-at-85-pacific-mutual-lifes-honorary-chairman.html | Asa V. Call, at 85; Pacific Mutual Life's Honorary Chairman | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/steel-output-down-by-07.html | Steel Output Down by 0.7% | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/rep-clifford-r-allen-at-66-crusader-on-issues-in-tennessee-first.html | Rep. Clifford R. Allen, at 66; Crusader on Issues in Tennessee | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-the-reappearance-of-the-christ.html | THE REAPPEARANCE OF THE CHRIST | True | by Alice A. Bailey | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/restaurants-are-cited-for-violations-of-the-new-york-city-health.html | Restaurants Are Cited for Violations Of the New York City Health Code | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/heinwerner-merger-talks.html | Heinâ€š Ã„ Â¯Werner Merger Talks | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/successor-to-marston-is-confirmed-by-senate.html | SUCCESSOR TO MARSTON IS CONFIRMED BY SENATE | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/japan-acts-to-revive-depressed-shipyards-airport-hotels-at-sea.html | Japan Acts to Revive Depressed Shipyards | True | By Andrew H. Malcolm; Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/greatest-athlete-in-the-world-sports-of-the-times-its-95-percent.html | Greatest Athlete In the World | True | Red Smith | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/bonnie-garlands-parents-urge-a-maximum-term-for-her-killer-extreme.html | Bonnie Garland's Parents Urge A Maximum Term for Her Killer | True | By Ronald Smothers special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/sports-today.html | Sports Today | True | | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-vance-urges-effort-by-us-and-russians-to-reduce.html | VANCE URGES EFFORT BY U.S AND RUSSIANS TO REDUCE TENSIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-20 | 1978-06-20 | https://www.nytimes.com/1978/06/20/archives/challenge-to-minority-hiring-order-on-coast-to-be-heard-minority.html | Supreme Court Roundup | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-23 0:00 | TX 60366 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/nassau-police-seek-data-in-girls-killing.html | Nassau Police Seek Data in Girl's Killing | True | | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/groundup-bones-to-be-permitted-in-certain-meats.html | GroundâēÃ„Ã°Up Bones To Be Permitted In Certain Meats | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/money-offer-to-hospitals.html | Money Offer to Hospitals | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/advertising-dkg-is-set-on-bakers-fire-alarm-ogilvy-mather-splits.html | Advertising | True | Philip H. Dougherty | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-albany-senate-passes-measure-to-stiffen-juveniles.html | Albany Senate Passes Measure To Stiffen Juveniles' Sentences | True | By Sheila Rule Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/old-clothing-for-men-old-clothes-a-new-thing-for-men.html | Old Clothing for Men | True | By Harriet Shapiro | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/pan-am-cuts-fare.html | Pan Am Cuts Fare | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/hi-house-goodbye-ideals.html | Hi, House; Goodbye Ideals | True | By Norman Provizer | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/state-denies-citizenship-to-filly.html | State Denies Citizenship To Filly | True | By Roy R. Silver Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/the-yellow-brick-road-in-congress.html | The Yellow Brick Road in Congress | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/vietnam-attacks-china-on-closing-of-3-consulates-nationalist.html | Vietnam Attacks China on Closing Of 3 Consulates | True | By Fox Butterfield Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/wnet-tops-goal-for-new-home-hotel-to-be-renamed-koch-sees.html | WNET Tops Goal for New Home | True | By Richard F. Shepard | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/saudi-appears-in-control-of-lances-former-bank.html | Saudi Appears in Control Of Lance's Former Bank | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/exchampion-beaten.html | ExâēÃ„Ã°Champion Beaten | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/balingwire-shortage-aside-its-a-beautiful-springtime-in-oklahoma.html | BalingâēÃ„Ã°Wire Shortage Aside, It's a Beautiful Springtime in Oklahoma | True | By John M. Crewdson Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/califano-to-curb-doctors-as-blue-cross-directors.html | CALIFANO TO CURB DOCTORS AS BLUE CROSS DIRECTORS | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/tax-credit-fervor-rises-with-tuitions-parents-and-students-work.html | Tax Cesdit Fervor Rises With Tuitions | True | By Steven V. Roberts Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/order-for-polysius.html | Order for Polysius | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/levitt-says-he-will-freeze-millions-in-state-funds-for-cooperative.html | Levitt Says He Will Freeze Millions in State Funds For Cooperative Education | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/i-never-met-a-dollar-i-didnt-like.html | I Never Met a Dollar I Didn't Like. | True | By Enid Nemy | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-sadat-still-hopeful-on-peace-initiative-declares.html | SADAT STILL HOPEFUL ON PEACE INITIATIVE; | True | By William E. Farrell Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/brown-leaves-joint-chiefs-post.html | Brown Leaves Joint Chiefs Post | True | By Robert Reinhold Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-town-houses-amid-honeysuckle-challenge-suburbs.html | Town Houses Amid Honeysuckle Challenge Suburbs | True | By Robert Reinhold Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/diplomat-wounded-in-east-berlin-is-reported-to-be-recovering.html | Diplomat Wounded in East Berlin Is Reported to Be Recovering | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/closed-end-funds.html | Closed End Funds | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/mets-win-on-espinosa-4hitter-30-giving-them-credit-mets-win-on.html | Mets Win On Espinosa 4âēÃ„Ã°Hitter, 3âēÃ„Ã°0 | True | By Parton Keese | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-koch-moves-to-ease-neighborhood-strife-names-a.html | KOCH MOVES TO EASE NEIGHBORHOOD STRIFE | True | By Peter Kihss | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/duryea-in-an-upstate-swing-tells-of-effort-to-get-woman-on-ticket.html | Duryea, in an Upstate Swing, Tells Of Effort to Get Woman on Ticket | True | By Maurice Carroll Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/letters-to-my-daughter-and-her-uhh-lord-clark-corrected.html | Letters | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/jewelry-designs-for-the-younger-set.html | Jewelry Designs For the Younger Set | True | By Ruth Robinson | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-ruling-closing-hotel-on-west-side-on-use-as.html | Ruling Closing Hotel On West Side on Use As Bordello Upheld | True | By Donald G. McNeil Jr. | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/hyde-school-doing-broadway-musical.html | Hyde school Doing Broadway Musical | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/senate-panel-told-volunteer-army-is-hurt-by-poorquality-recruits.html | Senate Panel Told Volunteer Army Is Hurt by PoorâēÃ„Ã°Quality Recruits | True | By Bernard Weinraub Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/critic-asks-sadat-to-face-inquiry.html | Critic Asks Sadat to Face Inquiry | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/utility-test-of-electric-cars-is-due-con-edison-lilco-chosen-for.html | Utility Test Of Electric Cars Is Due | True | By Edward C. Burks; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/metropolitan-briefs-controversial-abortion-performed-in-newark-writ.html | Metropolitan Briefs | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/contrary-to-a-1977-state-law-new-york-city-board-of-education-holds.html | Contrary to a 1977 State Law, New York City Board of Education Holds Closed Sessions | True | By Marcia Chambers | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/excerpts-from-the-address-by-secretary-vance-on-the-us-policy.html | Excerpts From the Address by Secretary Vance on the U.S. Policy Toward Africa. | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/obituary-1-no-title.html | ISAIAH O. ZUCKER | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-new-jersey-briefs-water-called-safe-natural-gas.html | New Jersey Briefs | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/foreign-bank-influx-hearings-on-today-regulatory-policy-issues-to.html | Foreign Bank Influx Hearings On Today | True | By Judith Miller; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/qa.html | Q&A | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/shootout-beside-the-charles-sports-of-the-times-rooster-stanley-a.html | Shootout Beside the Charles | True | Red Smith | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/article-6-no-title-chrysler-offer-draws-orders.html | Chrysler Offer Draws Orders | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/food-aid-planned-for-vietnam.html | Food Aid Planned for Vietnam | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/dividends.html | Dividends | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/world-cup-scoring-system-called-unfair.html | World Cup Scoring System Called Unfair | True | By Juan de Onis Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-decamp-seeks-buyer-for-commuter-lines-service-for.html | DECAMP SEEKS BUYER FOR COMMUTER LINES | True | By Robert Hanley Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/blue-cross-is-seeking-to-close-hospital-beds-cost-hidden-in-bill.html | Blue Cross Is Seeking to Close Hospital Beds | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/study-finds-foreign-executives-prefer-new-york-percentage-breakdown.html | Study Finds Foreign Executives Prefer New York | True | By James P. Stebba | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/us-criticizes-israel-but-plans-to-press-for-renewed-talks-sees.html | U.S. CRITICIZES ISRAEL BUT PLANS TO PRESS FOR RENEWED TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/rca-head-sees-a-new-era-for-nbc-new-technologies.html | RCA Head Sees a New Era for NBC | True | By Les Brown | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/obituary-3-no-title.html | JOSEPH K. ALLIGER | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/jazz-ry-cooder-special.html | Jazz: Ry Cooder Special | True | By Robert Palmer | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-montclair-breaks-ground-for-126unit-lowerincome.html | Montclair Breaks Ground for 126â€‹â€‹â€‹â€‹Unit Lowerâ€‹â€‹â€‹â€‹Income Housing | True | By Walter H. Waggoner Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/doctors-say-moderate-drinking-may-be-healthy-in-some-cases.html | Doctors Say Moderate Drinking May Be Healthy in Some Cases | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/food-notebook-a-look-at-whats-new.html | Food Notebook: A Look at What's New | True | By Patricia Wells | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/vallario-leads-qualifiers.html | Vallario Leads Qualifiers | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/bridge-2-californians-leading-field-in-semifinal-of-world-pairs.html | Bridge: | True | By Alan Truscott; Special To The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/psc-clears-the-way-for-new-power-line-controversial-upstate.html | P.S.C. CLEARS THE WAY FOR NEW POWER LINE | True | By Steven R. Weisman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/bill-broaders-damage-suits.html | Bill Broaders Damage Suits | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/around-the-nation-coast-rotary-club-backed-by-aclu-in-bias-suit.html | Around the Nation | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/tito-opening-yugoslav-party-congress-warns-ussoviet-conflict-could.html | Tito, Opening Yugoslav Party Congress, Warns U.S.â€‹â€‹â€‹â€‹â€"Soviet Conflict Could Bring War on â€‹â€‹â€‹â€‹â€"World scaleâ€‹â€‹â€‹â€‹â€" | True | By David A. Andelman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/youth-is-charged-in-slaying.html | Youth Is Charged in Slaying | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/five-companies-are-picked-to-use-electric-vehicles-in-federal-test.html | Five Companies Are Picked to Use Electric Vehicles in Federal Test | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/us-research-funds-held-likely-to-drop-science-parley-is-told-of.html | U.S. RESEARCH FUNDS HELD LIKELY TO DROP | True | By Walter Sullivan Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/earning-african-friends-foreign-affairs.html | Earning African Friends | True | By Jonathan Power | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/us-to-study-brutality-cases.html | U.S. to Study Brutality Cases | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/koch-moves-to-ease-neighborhood-strife-names-a-panel-to-study.html | KOCH MOVES TO EASE NEIGHBORHOOD STRIFE | True | By Peter Kihss | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/eligibility-altered-for-urban-aid-plan-administration-corrects.html | ELIGIBILITY ALTERED FOR URBAN AID PLAN | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/albany-senate-passes-measure-to-stiffen-juveniles-sentences-water.html | Albany Senate Passes Measure To Stiffen Juveniles' Sentences | True | By Sheila Rule Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/company-news-honda-refuses-to-cut-its-auto-exports-to-us.html | COMPANY NEWS | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/letter-on-insurance-rates-to-avoid-a-tax-on-policyholders-letters-a.html | Letter: On Insurance Rates | True | John Cucci | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-us-criticizes-israel-but-plans-to-press-for.html | Rs. CRITICIZES ISRAEL BUT PLANS TO PRESS FOR RENEWED TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/hirschfeld-counts-75-years-and-countless-ninas-a-kind-of-magic-75.html | Hirschfeld Counts 75 Years and Countless Ninas | True | By Carey Winfrey | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-vance-calls-policy-on-africa-positive-says-us-wont.html | VANCE CALLS POLICY ON AFRICA â€šÃ„Â¯POSITIVEâ€šÃ„Â´ | True | By Graham Hovey Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/patrick-grimes-88-irish-echo-publisher-and-a-hurler-dead-pursued-in.html | Patrick Grimes, 88, Irish Echo Publisher And a Hurler, Dead | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/ali-leaves-them-cheering-in-moscow-farewell-ali-takes-a-pounding.html | Ali Leaves Them Cheering in Moscow Farewell | True | By Craig R. Whitney Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/illinois-defendant-loses-appeal-on-sign-language.html | ILLINOIS DEFENDANT LOSES APPEAL ON SIGN LANGUAGE | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-hirschfeld-counts-75-years-and-countless-ninas-a.html | Hirschfeld Counts 75 Years and Countless Ninas | True | By Carey Winfrey | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/califano-denies-seeking-a-catholic-man-for-post.html | CALIFANO DENIES SEEKING A CATHOLIC MAN FOR POST | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/us-makes-loan-move.html | U.S. Makes Loan Move | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/nuclear-generation-said-to-lag.html | Nuclear Generation Said to Lag | True | By Anthony J. Parisi | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/nazis-backed-on-rally-in-chicago-move-could-avert-skokie-march.html | Nazis Backed on Rally in Chicago; Move Could Avert Skokie March | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/advisers-ask-carter-to-restrict-his-plan-on-health-insurance-citing.html | ADVISERS ASK CARTER TO RESTRICT HIS PLAN ON HEALTH INSURANCE | True | By Philip Shabecoff Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/saudi-reportedly-buys-control-of-bank-formerly-headed-by-lance.html | Saudi Reportedly Buys Control Of Bank Formerly Headed by Lance | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/3-americans-advance-in-tchaikovsky-contest.html | 3 Americans Advance In Tchaikovsky Contest | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/major-barbara-at-shaw-festival.html | â€šÃ„Â¯Major Barbaraâ€šÃ„Â´ At Shaw Festival | True | By Richard Eder | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/correction-110871575.html | Correction | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/obituary-2-no-title.html | HENRY J. KENNEDY | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/japan-will-buy-145-us-planes-to-expand-its-share-of-defense.html | Japan Will Buy 145 U.S. Planes To Expand Its Share of Defense | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/tulsas-coach-is-seventh-to-depart-in-pro-soccer-fisher-hired-by.html | Tulsa's Coach Is Seventh to Depart in Pro Soccer | True | By Alex Yannis | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/police-kill-an-escaped-murderer-as-he-fires-at-posse-in-brooklyn.html | Police Kill an Escaped Murderer As He Fires at Posse in Brooklyn | True | By Laurie Johnston | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/rijsttafel-the-easy-feast-rijsttafel-the-easy-feast.html | Rijsttafel: The Easy Feast | True | By Craig Claiborne | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/accounts-vary-widely-on-beating-of-16yearold-youth-in-brooklyn-cite.html | Accounts Vary Widely on Beating Of 16â€šÃ„Â¯Yearâ€šÃ„Â´Old Youth in Brooklyn | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/hanoi-lets-25-join-families-in-us.html | Hanoi Lets 25 Join Families in U.S. | True | By Linda Charlton Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/kennecott-hails-final-tally-curtisswright-is-refusing-to-concede.html | Kennecott Hails Final Tally | True | By Robert J. Cole | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/ottawa-spells-out-constitution-reform-emphasis-is-on-unity-number.html | Ottawa Spells Out Constitution Reform; Emphasis Is on Unity | True | By Henry Giniger Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/personal-health-most-drownings-are-avoidable-if-you-follow-the.html | Personal Health | True | Jane E. Brody | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/sports-news-briefs-mrs-king-wins-twice-in-wimbledon-tuneup-approval.html | Sports News Briefs | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-cranford-woman-slain.html | Cranford Woman Slain | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/obituary-4-no-title.html | ADM, NIKOLAI IGNATOV | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/television.html | Television | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/discoveries-taking-the-wheel-the-mural-of-the-story-mules-for-a.html | DISCOVERIES | True | Enid Nemy | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/ruling-on-closing-of-hotel-in-use-as-bordello-upheld-difficult-to.html | Ruling on Closing of Hotel in Use as Bordello Upheld | True | By Donald G. McNeil Jr. | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/a-delicate-standoff-in-southern-lebanon-un-force-blocked-by.html | A DELICATE STANDOFF IN SOUTHERN LEBANON | True | By James M. Markham Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/business-people-theyre-capitalizing-on-capital-experience-defense.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-dress-code-adopted.html | Dress Code Adopted | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/casino-stocks-keep-spotlight.html | Casino Stocks Keep Spotlight | True | By Vartanig G. Vartan | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/carter-and-3-advisers-meet-with-congressmen.html | CARTER AND 3 ADVISERS MEET WITH CONGRESSMEN | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/market-place-analysts-differ-on-pittston.html | Market Place | True | Robert Metz | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/correction.html | CORRECTION | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/turner-testifying-in-snepp-case-says-book-by-exagent-has-hurt-cia.html | Turner, Testifying in Snepp Case, Says Book by Exâ€šÃ„Â¢Agent Has Hurt C.I.A. | True | By Anthony Marro Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/judge-in-the-herrin-case-rebuffs-attempt-to-influence-sentencing.html | Judge in the Herrin Case Rebuffs Attempt to Influence sentencing | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/world-gold.html | World Gold | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/miss-scanlon-eliminates-defender-in-met-golf.html | Miss Scanlon Eliminates Defender in Met Golf | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/cartier-says-it-seeks-dior.html | Cartier Says It Seeks Dior | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/report-in-bonn-urges-tax-cuts.html | Report in Bonn Urges Tax Cuts | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/holtzman-in-first-start-for-cubs-is-shaky-loser-national-league.html | Holtzman, in First Start For Cubs Is Shaky Loser | True | By Al Harm | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-trenton-topics-19-complaints-filed-against-resort.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/the-israeli-hieroglyphics.html | The Israeli Hieroglyphics | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/for-producers-78-is-year-of-the-coat-1978-is-year-of-the-coat-for.html | For Producers, '78 Is Year of the Coat | True | By Barbara Ettorre; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/rock-the-stones-at-palladium.html | Rock: The Stones at Palladium | True | By John Rockwell | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-vietnam-attacks-china-on-closing-of-3-consulates.html | Vietnam Attacks China on Closing Of 3 Consulates | True | By Fox Butterfield Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/west-preparing-aid-package-to-bail-out-zambias-troubled-economy-key.html | West Preparing Aid Package to Bail Our Zambia's Troubled Economy | True | By Michael T. Kaufman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/dollar-plunges-in-tokyo-despite-frantic-efforts-gold-rises-in.html | Dollar Plunges in Tokyo | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/landmark-elm-felled-on-capitol-grounds.html | Landmark Elm Felled On Capitol Grounds | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/60minute-gourmet.html | 60 â€šÃ„Â¨ Minute Gourmet | True | By Pierre Franey | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/con-schmidt-joins-princeton.html | Con Schmidt Joins Princeton | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/15th-body-from-boat-recovered.html | 15th Body From Boat Recovered | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/taiwan-to-speed-up-evacuation-of-1500-chinese-from-vietnam-taken-of.html | Taiwan to Speed Up Evacuation Of 1,500 Chinese From Vietnam | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/jerome-hellman-to-try-directing.html | Jerome Hellman to Try Directing | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/litton-ends-long-fight-with-navy-litton-and-navy-end-dispute-navys.html | Litton Ends Long Fight With Navy | True | By Richard Witkin | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/chriscraft-urges-fcc-to-reject-fox-complaint.html | Chrisâ€šÃ„Â¢Craft Urges F.C.C To Reject Fox Complaint | True | By Philip H. Wiggins | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/fatal-plunge-on-park-avenue.html | Fatal Plunge on Park Avenue | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/books-of-the-times-a-strange-attitude-no-weakness-revealed.html | Books of The Times | True | By Joseph Lelyveld | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/carter-vetoes-bill-on-firefighters-pay.html | Carter Vetoes Bill On Firefighters' Pay | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/business-records.html | Business Records | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/music-and-dance-conferences-slated-an-annual-event-a-dozen.html | Music and Dance Conferences Slated | True | By Eric Pace | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/pirates-paste-and-coconut-milk-satay-ajam-or-ayam-chicken-satay.html | Pirate's Paste and Coconut Milk; Satay Ajam or Ayam (Chicken satay) | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/british-climber-killed-in-pakistan.html | British Climber Killed in Pakistan | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/two-researchers-held-in-isolation-after-exposure-to-deadly-virus.html | Two Researchers Held in Isolation After Exposure to Deadly Virus | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/gold-bids-average-18706-psychological-impact.html | Gold Bids Average $187.06 | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/advisers-ask-carter-to-restrict-his-plan-on-health.html | ADVISERS ASK CARTER TO RESTRICT HIS PLAN ON HEALTH INSURANCE | True | By Philip Shabecoff Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/town-houses-amid-honeysuckle-challenge-suburbs-town-houses-amid.html | Town Houses Amid Honeysuckle Challenge Suburbs | True | By Robert Reinhold Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/studies-on-nutrition-show-braindiet-link-conference-is-told-that.html | STUDIES ON NUTRITION SHOW BRAINâ€šÃ„Â¹DIET LINK | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/technology-nuclear-plant-stress-on-safety.html | Technology | True | Richard Halloran | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/wine-talk-californias-1974-north-coast-vintage-is-the-best-in-years.html | Wine Talk | True | Frank J. Prial | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/mack-posnak-67-a-star-of-2830-st-johns-fives.html | MACK POSNAK, 67 | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/earnings-a-record-at-at-t-profits-again-exceed-1-billion.html | Earnings A Record At A.T.&T. | True | By Edwin McDowell | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/petitions-for-krupsak-and-bloom-circulate-for-the-sept-12-primary.html | Petitions for Krupsak and Bloom Circulate for the Sept. 12 Primary | True | By Frank Lynn | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/us-sets-rules-on-pollution-controls-national-strategy-announced.html | U.S. Sets Rules On Pollution Controls | True | By Charles Mohr; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/phillies-reactivate-sizemore.html | Phillies Reactivate Sizemore | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/revised-figures-show-no-firstquarter-growth-contrast-with-previous.html | Revised Figures Show No Firstâ€šÃ„Â¹Quarter Growth | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-police-kill-an-escaped-murderer-as-he-fires-at.html | Police Kill an Escaped Murderer As He Fires at Posse in Brooklyn | True | By Laurie Johnston | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-money-offer-to-hospitals.html | Money Offer to Hospitals | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/key-nations-supporting-tariff-cuts-move-would-be-decades-first-to.html | Key Nations Supporting Tariff Cuts | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/vance-calls-policy-on-africa-positive-says-us-wont-mirror-soviet.html | VANCE CALLS POLICY ON AFRICAN â€šÃ„Â¹POSITIVEâ€šÃ„Â´ | True | By Graham Hovey Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-clergymen-from-new-england-take-a-short-course-in.html | Clergymen From New England Take a Short Course in Economics | True | By Matthew L. Wald Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/yanks-get-7-runs-off-torrez-in-4th-beat-red-sox-104-martin-in-4th.html | Yanks Get 7 Runs Off Torrez in 4th, Beat Red Sox, 10â€šÃ„Â´4 | True | By Murray Crass Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/brooke-says-press-has-lust-for-blood-rebutting-tax-allegations.html | BROOKE SAYS PRESS HAS â€šÃ„Â¹LUST FOR BLOODâ€šÃ„Â´ | True | By Michael Knight Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/last-food-for-thought-a-lagniappe.html | Last Food for Thought: A Lagniappe | True | By Steele Commuger | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/credit-markets-fears-of-tighter-credit-push-bond-rates-higher.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-nazis-backed-on-rally-in-chicago-move-could-avert.html | Nazis Backed on Rally in Chicago; Move Could Avert Skokie March | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/economic-scene-taxcut-plan-mood-changing.html | Economic Scene | True | Thomas E. Mullaney | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/sadat-says-he-is-still-optimistic-on-peace-despite-israeli-response.html | Sadat Says He Is Still â€šÃ„Â¹Optimisticâ€šÃ„Â´ On Peace Despite Israeli Response | True | By William E. Farrell Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/china-hails-koch-trade-bid.html | China Hails Koch Trade Bid | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/jordan-wary-of-interim-role-in-west-bank-and-gaza-jordan-accepted.html | Jordan Wary of Interim Role in West Bank and Gaza | True | By Christopher S. Wren Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/freetrade-bank-bill-is-signed-focus-now-on-washington.html | Free†êŠ„Â°Trade Bank Bill Is Signed | True | By E.j. Dionne Jr.; Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/ballet-cubans-try-feet-at-comedy-the-program.html | Ballet: Cubans Try Feet at Comedy | True | By Anna Kisselgoff | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/cyclists-vie-for-world-junior-titles.html | Cyclists Vie For World Junior Titles | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/an-outerbridge-crosses-his-fathers-bridge-free.html | An Outerbridge Crosses His Father's Bridge Free | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/interning-in-court.html | Interning in Court | True | By Alan B. Morrison | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/hurricane-triumphs.html | Hurricane Triumphs | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/von-hirsch-art-sale-sets-records-last-in-private-hands-forced-to.html | Von Hirsch Art Sale Sets Records | True | By R.w. Apple Jr. Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/sports-today.html | Sports Today | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/an-ominous-silence-washington.html | An Ominous Silence | True | By James Reston | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/pba-drops-mailing-of-ballot-on-strike.html | P.B.A. Drops Mailing Of Ballot on Strike | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-tito-opening-yugoslav-party-congress-warns.html | Tito, Opening Yugoslav Party Congress, Warns U.S.†êŠ„Â°Soviet Conflict Could Bring War on `World Scale†êŠ„Â° | True | By David A. Andelman Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/world-news-briefs-rhodesian-parliament-opens-annual-session-delay.html | World News Briefs | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-an-outerbridge-crosses-his-bridge-now-50-free.html | An Outerbridge Crosses His Bridge, Now 50, Free | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-judge-allows-data-in-the-curare-case-rules-that.html | JUDGE ALLOWS DATA IN THE CURARE CASE | True | By David Bird Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/25-ways-to-cut-costs-of-eating-25-ways-to-cut-the-costs-of-eating.html | 25 Ways to Cut Costs of Eating | True | By Mimi Sheraton | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-study-finds-foreign-executives-prefer-new-york.html | Study Finds Foreign Executives Prefer New York | True | By James P. Sterba | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/business-digest-washington-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/dance-miss-myerson.html | Dance: Miss Myerson | True | By Jennifer Dunning | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/judge-allows-data-in-the-curare-case-rules-that-detection.html | JUDGE ALLOWS DATA IN THE CURARE CASE | True | By David Bird Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/commodities-precious-metals-futures-ease-in-late-selling-soybean.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/real-estate-headaches-in-struggle-for-park-avenue-space.html | Real Estate | True | Alan S. Oser | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/chess-no-sacrifice-is-too-great-but-none-is-too-small-either-last.html | Chess: | True | By Robert Byrne | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/light-winds-delay-yachts.html | Light Winds Delay Yachts | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/gifford-will-oppose-richmond-in-primary-former-school-official-is.html | GIFFORD WILL OPPOSE RICHMOND IN PRIMARY | True | By Glenn Fowler | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/two-experts-at-passman-hearing-disagree-on-his-trial-capability.html | Two Experts at Passman Hearing Disagree on His Trial Capability | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/metropolitan-diary-newport-in-new-york.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/money-rates.html | Money Rates | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/james-t-ritchie-sr-66-newsman-who-was-with-associated-press.html | James T. Ritchie Sr., 66, Newsman Who Was With Associated Press | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/columbia-pictures-aide-charged-in-embezzlement.html | COLUMBIA PICTURES AIDE CHARGED IN EMBEZZLEMENT | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/nato-maps-defense-of-oil-route-a-fortune-for-shipbuilding.html | NATO Maps Defense of Oil Route | True | By Drew Middleton Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/george-hm-lawrence-at-67-known-internationally-as-botanist.html | George H. M. Lawrence, at 67; Known Internationally as Botanist | True | | 1978-06-27 0:00 | TX 46164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/careers-pilot-jobs-expected-to-soar.html | Careers | True | Elizabeth M. Fowler | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/socialist-party-seeks-to-jail-bell-if-he-fails-to-release-informer.html | Socialist Party Seeks to Jail Bell if He Fails to Release Informer Files | True | By Arnold H. Lubasch | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/sofa-safety-plan.html | Sofa Safety Plan | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/former-prosecutor-in-onondaga-indicted-linked-to-alleged-salary.html | FORMER PROSECUTOR IN ONONDAGA INDICTED | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/clergymen-from-new-england-take-a-short-course-in-economics.html | Clergymen From New England Take a Short Course in Economics | True | By Matthew L. Wald Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/uses-of-the-telephone-pole.html | Uses of the Telephone Pole | True | | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/todd-and-stabler-offseason-game-living-it-up-on-redneck-riviera.html | Todd and Stabler Offseason Game: Living It Up on â€šÃ„Ã²Redneck Rivieraâ€šÃ„Ã´ | True | By Howell Raines Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-21 | 1978-06-21 | https://www.nytimes.com/1978/06/21/archives/teenagers-on-sex-confusion-is-clear-teenagers-on-sex-confusion-is.html | Teenâ€šÃ„Ã´Agers on Sex Confusion Is Clear | True | By Wayne King Special to The New York Times | 1978-06-27 0:00 | TX 46164 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/radio.html | Radio | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/in-support-of-marcos.html | In Support Of Marcos | True | By Frederic S. Marquardt | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/tkts-in-fifth-year-at-the-booth-is-still-a-hit-exhilaration-joy.html | TKTS, In Fifth Year at the Booth, Is Still a Hit | True | By Eric Pace | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/unfinished-business-in-albany.html | Unfinished Business in Albany | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/obituary-2-no-title.html | Religious Movement Leader Dies | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/quebecs-role-two-versions-montreal-view-clashes-with-canadian.html | Quebec's Role: Two Versions | True | By Henry Giniger Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/carter-tells-latins-at-oas-conference-that-he-will-continue-to.html | Carter Tells Latins at O.A.S. Conference That He Will Continue to Stress Human Rights in Foreign Affairs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/ballet-ritmicas-oedipus-by-cubans.html | Ballet: â€šÃ„Ã²Ritmicas,â€šÃ„Ã´ â€šÃ„Ã²Oedipusâ€šÃ„Ã´ by Cubans | True | By Jack Anderson | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/carter-starts-antitrust-study.html | Carter Starts Antitrust Study | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/10-tips-on-bargains.html | 10 Tips on â€šÃ„Ã²Bargainsâ€šÃ„Ã´ | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/qa.html | Q&A | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/400-us-mayors-and-their-wives-leave-for-a-weeks-visit-to-cuba.html | 100 U.S. Mayors and Their Wives Leave for a Week's Visit to Cuba | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/short-interest-on-big-board-falls-33-million-shares.html | Short Interest on Big Board Falls 3.3 Million Shares | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-york-ratcontrol-plan.html | New York Rat â€šÃ„Ã²Control Plan | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/expos-beat-mets-21.html | Expos Beat Mets, 2â€šÃ„Ã¬1 | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/plan-to-raise-the-interest-ceiling-on-mortgages-loses-out-in-albany.html | Plan to Raise the Interest Ceiling On Mortgages Loses Out in Albany | True | By E. J. Dionne Jr Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/witness-describes-finding-curare-in-exhumed-body-repeated-tests.html | Witness Describes Finding Curare in Exhumed Body | True | By David Bird Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/sports-today.html | Sports Today | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/giants-3-reds-0.html | Giants 3, Reds 0 | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-closeout-sale-42-summonses-no-bargain-a-cryptic.html | Closeâ€šÃ„Ã²Out Sale! 42 Summonses! No Bargain! | True | By Ralph Blumenthal | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/stage-forever-yours-breakup-of-a-family-an-impasse.html | Stage: â€šÃ„Ã²Forever Yours,â€šÃ„Ã´ Breakup of a Family | True | By Thomas Lask | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/autos-and-livestock-on-2020.html | Autos and Livestock on â€šÃ„Ã²20/20â€šÃ„Ã´ | True | By John J. O'Connor | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/topics-calls-and-callings-dime-zones-midspouses-blood-suckers.html | Topics | True | Dime Zones | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/bridge-16-american-pairs-to-play-in-the-championship-finals-most.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-president-stresses-vances-role-as-his-foreign.html | President Stresses Vance's Role As His Foreign Policy Spokesman | True | By Bernard Gwertzman Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/soviet-sentences-2-jewish-activists-to-exile-in-siberia-son-is-in.html | Soviet Sentences 2 Jewish Activists to Exile in Siberia | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/company-news-a-p-expands-test-of-unbranded-products-accord-at.html | COMPANY NEWS | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-carter-tells-latins-at-oas-conference-that-he-will.html | Carter Tells Latins at O.A. S. Conference That He Will Continue to Stress Human Rights in Foreign Affairs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/fiancee-visiting-american-in-soviet-jail-finds-him-looking-unreal.html | Fiancee Visiting American in Soviet Jail Finds Him Lookingâ€šÃ„Ã²Unrealâ€šÃ„Ã´ | True | By Craig R. Whitney Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/southern-comfort-a-brumby.html | Southern Comfort: A Brumby | True | By Howell Raines;Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/mark-robson-film-director-dies-did-champion-and-earthquake-praised.html | Mark Robson, Film Director, Dies; Did â€šÃ„Ã²Championâ€šÃ„Ã´ and â€šÃ„Ã²Earthquakeâ€šÃ„Ã´ | True | By Eleanor Blau | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/american-aide-is-sent-to-angola-no-formal-relations-accused-in.html | American Aide Is Sent to Angola | True | By Graham Hovey Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/woman-18-slain-in-jersey-may-have-known-killer-hoped-to-be.html | Woman, 18, Slain in Jersey May Have Known Killer | True | By Robert Hanley Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/soldiers-ambush-and-kill-3-men-trying-to-plant-bombs-in-belfast.html | Soldiers Ambush and Kill 3 Men Trying to Plant Bombs in Belfast | True | By Roy Reed Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/backgammon-in-trying-for-a-blitz-theres-no-place-for-inexact-play.html | Backgammon: | True | By Paul Magriel | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-trenton-topics-barring-search-of-news-files.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/office-design-at-home-with-quality.html | Office Design: At Home With Quality | True | John Duka | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/earthquake-testimony-delayed.html | Earthquake Testimony Delayed | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/careys-crimepenalty-proposals-stalled-by-partisan-wrangling-the.html | Carey's Crimeâ€šÃ„Ã²Penalty Proposals Stalled by Partisan Wrangling | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/business-people-ling-sees-the-irony-in-bells-ruling-on-ltv-peter.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/around-the-nation-wallace-rules-out-race-for-either-senate-seat.html | Around the Nation | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/research-leaders-debate-how-to-raise-productivity-inflation-is.html | Research Leaders Debate How to Raise Productivity | True | By Walter Sullivan Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/move-to-cut-seoul-aid-due-today-in-house.html | Move to Cut Seoul Aid Due Today in House | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/president-stresses-vances-role-as-his-foreign-policy-spokesman-a.html | President Stresses Vance's Role As His Foreign Policy Spokesman | True | By Bernard Gwertzman Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/president-is-moving-to-combat-antitax-sentiment.html | President Is Moving to Combat Antitax Sentiment | True | By Adam Clymer Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/metropolitan-briefs-queens-house-bombed-officer-indicted-law-dept.html | Metropolitan Briefs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/economic-scene-multinationals-versus-the-state.html | Economic Scene | True | Leonard Silk | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-us-approves-merger-of-ltv-with-lykes-creating.html | U.S. APPROVES MERGER OF LTV WITH LYKES, CREATING STEEL GIANT | True | By Edward Cowan Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/letters-help-but-no-refuge-bare-floors-complaint.html | Letters | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/iroquois-brands-sets-refinancing.html | Iroquois Brands Sets Refinancing | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/indian-leaders-conviction-upheld.html | Indian Leader's Conviction Upheld | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/at-youngstown-sheet-relief-but-no-joy-narrow-bridge-to-plant-effect.html | At Youngstown Sheet, Relief but No Joy | True | By Agis Salpukas; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/closeout-sale-42-summonses-no-bargain-a-cryptic-pricing-policy.html | Closeâ€šÃ„Ã²out Sale! 42 Summonses! No Bargain! | True | BY Ralph Blumenthal | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/dividends.html | Dividends | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/president-asserts-he-wont-feel-bound-by-congress-vetoes-sends-a.html | PRESIDENT ASSERTS HE WON'T FEEL BOUND BY CONGRESS VETOES | True | By Martin Tolchin Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/nazi-march-in-skokie-still-in-doubt-federal-judges-ruling-judge.html | Nazi March in Skokie Still in Doubt | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/books-of-the-times-invisible-power-subject-for-novel.html | Books of The Times | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/steel-an-industry-besieged-lykeslvv-deal-may-be-good-augury.html | Steel: An Industry Besieged | True | By Winston Williams | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/tv-ratings.html | TV RATINGS | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/large-group-of-farmers-idling-20-of-their-land-wheat-production.html | Large Group of Farmers Idling 20% of Their Land | True | By Seth S. King Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/gasoline-stocks-drop-sharply.html | Gasoline Stocks Drop Sharply | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/arts-in-america-in-anytown-usa-the-plays-the-thing-growth-of-a.html | Arts in America In Anytown, U.S.A., The Play's the Thing | True | By Richard Eder | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/maryland-bonds-sold.html | Maryland Bonds sold | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/acadia-is-first-on-time-in-bermuda-sail-race-acadia-wins-bermuda.html | Acadia Is First on Time In Bermuda Sail Race | True | By William N. Wallace Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/taxcut-bill-reduced-to-15-billion-administration-and-democrats-in.html | Tax&#xE9;&#xC3;„&#xC2;'Cut Bill Reduced to $15 Billion | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/us-to-ask-cairo-to-propose-plan-for-west-bank-us-regrets-israeli.html | U.S. to AskCairo To. Propose Plan For West Bank | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-carey-signs-bill-to-let-lawyers-assist-clients.html | Carey Signs Bill to Let Lawyers Assist Clients Before Grand Jury | True | By Richard J. Meislin Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/yonkers-turns-down-a-loan-from-state-council-facing-layoffs-says-it.html | YONKERS TURNS DOWN A LOAN FROM STATE | True | By Ronald Smothers | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/us-payments-deficit-sets-record-for-quarter-factory-orders-decline.html | U.S. Payments Deficit Sets Record for Quarter | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/letters-pop-culture-parents-are-fighting-back-dubious-assumptions.html | Letters | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/contracts-to-foster.html | Contracts to Foster | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/advertising-palm-beach-using-tv-and-gifford-a-good-day-to-look.html | Advertising | True | Philip H. Dougherty | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/expos-and-rogers-register-a-21-triumph-over-mets-in-game-curtailed.html | Expos and Rogers Register a 2&#xE9;&#xC3;„&#xC2;'1 Triumph Over Mets in Game Curtailed by Rain | True | By Parton Keese | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/public-service-shares-sold.html | Public Service Shares Sold | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/anastasio-captures-race-in-central-park.html | Anastasio Captures Race in Central Park | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/automated-building-going-to-redland.html | Automated Building Going To Redland | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/5-million-awarded-in-tank-blast.html | $5 Million Awarded in Tank Blast | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/court-calls-import-duty-optional-probably-averting-a-price-spiral.html | Court Calls Import Duty Optional, Probably Averting a Price Spiral | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/red-sox-rout-yankees-92-under-steinbrenner-scrutiny-an-eckersley.html | Red Sox Rout Yankees, 9&#xE9;&#xC3;„&#xC2;'2, Under Steinbrenner Scrutiny | True | By Murray Chass Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/murder-site-is-ruled-no-exception-to-the-need-for-a-search-warrant.html | Murder Site Is Ruled No Exception To the Need for a Search Warrant | True | By Linda Greenhouse Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/cubans-said-to-halt-participation-in-drive-on-eritrea-spaking-for.html | Cubans Said to Halt Participation in Drive on Eritrea | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/home-beat-welsh-if-you-please-the-unglazed-truth.html | Home Beat | True | Jane Geniesse | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/opposition-candidate-concedes-in-colombia.html | OPPOSITION CANDIDATE CONCEDES IN COLOMBIA | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/bank-has-9-prime-rate.html | Bank Has 9% Prime Rate | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/a-market-for-your-possessions-at-your-service.html | A Market For Your Possessions | True | By Michael Decourcy Hinds | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/us-approves-merger-of-ltv-with-lykes-creating-steel-giant-bell.html | U.S. APPROVES MERGER OF LTV WITH LYKES, CREATING STEEL GIANT | True | By Edward Cowan Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-an-economic-agency-to-aid-state-sought-industry.html | AN ECONOMIC AGENCY TO AID STATE SOUGHT | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/insurgents-occupy-the-united-ations-cats-not.html | Insurgents Occupy the United ations | True | By Israel Shenker | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/president-asserts-he-wont-feel-bound-by-congress.html | PRESIDENT ASSERTS HE WON'T FEEL BOUND BY CONGRESS VETOES | True | By Martin Tolchin Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/sons-of-former-mafia-leader-ordered-to-return-to-prison.html | Sons of Former Mafia Leader Ordered to Return to Prison | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/bonds-sold-by-columbia.html | Bonds Sold By Columbia | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/hers.html | Hers | True | Maxine Hong Kingston | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/gasguzzler-tax-issue-snarls-energy-conferees-compromise-expected.html | â€šÃ„Â²Gasâ€šÃ„Â¸â€šÃ„Â´ Tam Issue Snarls Energy Conferees | True | By Richard Halloran; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/school-started-in-20s-drastic-changes-rotating-repertory.html | School Started in 20s | True | By Leslie Maitland | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/events-today-film-music-dance.html | Events Today | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-5-housing-officials-in-lodi-indicted.html | 5 Housing Officials in Lodi Indicted | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/caracas-rules-in-oiltax-case.html | Caracas Rules In Oilâ€šÃ„Â²Tax Case | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/judge-says-he-thinks-exofficial-of-cia-violated-secrecy-pact-no.html | Judge Says He Thinks Exâ€šÃ„Â²Official Of C.I.A. Violated Secrecy Pact | True | By Anthony Marro Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/ellen-lurie-47-a-rights-activist-and-school-integration-leader.html | Ellen Lurie, 47, a Rights Activist And School Integration Leader | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/top-pops-records.html | Top Pops Records | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/arab-journalists-denounce-sadat.html | Arab Journalists Denounce Sadat | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/commodities-cattle-and-hog-futures-decline-by-daily-limit-august.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/manhattan-dentist-is-convicted-in-sexualabuse-case-terms-of-new.html | Manhattan Dentist Is Convicted in Sexualâ€šÃ„Â²Abuse Case | True | By Charles Kaiser | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/poll-in-quebec-indicates-that-independence-party-would-lose-in.html | Poll in Quebec Indicates That Independence Party Would Lose in Voting Now | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/carey-signs-bill-to-let-lawyers-assist-clients-before-grand-jury.html | Carey Signs Bill to Let Lawyers Assist Clients Before Grand Jury | True | By Richard J. Meislin Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/herrin-jury-recalls-tortuous-path-it-took-trying-to-reach-a-verdict.html | Herrin Jury Recalls Tortuous Path It Took Trying to Reach a Verdict | True | By Ronald Smothers Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/market-place-profits-for-some-on-ltvlykes.html | Market Place | True | Robert Metz | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/sports-news-briefs-520-palm-hut-triumphs-by-7-lengths-at-belmont.html | Sports News Briefs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/the-fine-art-of-paring-down-paring-the-art-of-living-with-less.html | The Fine Art Of Paring Down | True | By Jane Geniesse | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/9-police-officers-silent-on-death-of-businessman-in-crown-heights.html | 9 Police Officers Silent on Death Of Businessman in Crown Heights | True | By Peter Kihss | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/reflections-on-an-unphotogenic-childhood.html | Reflections on an Unphotogenic Childhood | True | By Anatole Broyard | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/knicks-rangers-raise-ticket-price.html | Knicks, Rangers Raise Ticket Price | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/world-gold.html | World Gold | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-conflict-over-fees-keeps-barges-waiting-conflict.html | Conflict Over Fees Keeps Barges Waiting | True | By Iver Peterson Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/behind-the-legislative-snag-in-albany-news-analysis.html | Behind the Legislative Snag in Albany | True | By Steven R. Weisman Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/cosmos-triumph-31.html | Cosmos Triumph, 3â€šÃ„Â²1 | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-port-authority-plan-advances-in-albany-bill-would.html | PORT AUTHORITY PLAN ADVANCES IN ALBANY | True | By Sheila Rule Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/theater-wings-by-the-yale-rep-searching-of-the-mind.html | Theater: â€šÃ„Â²Wingsâ€šÃ„Â´ By the Yale Rep | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/yale-drama-school-dropping-brustein-source-of-broadway-talent-13.html | Yale Drama School Dropping Brustein | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/insurgents-occupy-the-united-ations-cats-not-terrorists-a-very.html | Insurgents Occupy the United ations | True | By Israel Shenker | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/strikes-once-repressed-return-to-brazil-strikes-declared-illegal.html | Strikes, Once Repressed, Return to Brazil | True | By Juan de Onis; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/harriman-reassures-third-world-on-arms-talks-us-said-not-to-share.html | Harriman Reassures Third World on Arms Talks | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/jaworski-takes-a-dive-essay.html | Jaworski Takes a Dive | True | By William Safire | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/centronics-signs-pact.html | Centronics Signs Pact | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/television.html | Television | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/about-new-york-cleaning-women-why-sit-and-cry.html | About New York | True | By Francis X. Clines | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-summer-arrives.html | Summer Arrives | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/summer-arrives.html | Summer Arrives | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/obituary-1-no-title.html | DAYTON T. BROWN | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/tremors-continue-in-northern-greece-aid-airlifted-to.html | TREMORS CONTINUE IN NORTHERN GREECE | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/opec-assets-grow.html | OPEC Assets Grow | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/life-sentences-given-in-provenzano-case-teamster-aide-and.html | LIFE SENTENCES GIVEN IN PROVENZANO CASE | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/hearst-corporation-elevates-bennack-to-its-presidency.html | Hearst Corporation Elevates Bennack To Its Presidency | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-us-to-ask-cairo-to-propose-plan-for-west-bank-us.html | U.S. to Ask Cairo To Propose Plan For West Bank | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/carter-urges-job-aid-for-veterans.html | Carter Urges Job Aid for Veterans | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/conflict-over-fees-keeps-barges-waiting-conflict-over-fees-keeps.html | Conflict Over Fees Keeps Barges Waiting | True | By Iver Peterson Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/mayors-meeting-uncertain-fiscal-future-news-analysis-anger-over.html | Mayors Meeting: Uncertain Fiscal Future | True | By Robert Reinhold Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/it-hurts-me-billy-martin-said-sports-of-the-times-on-fighting-the.html | â€¦â€˜It Hurts Me,â€¦â€™ Billy Martin Said | True | Red Smith | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/ali-the-ambassador-returns-home-with-positive-impressions-of-russia.html | Ali the Ambassador Returns Home With Positive Impressions of Russia | True | By Steve Cady | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/eight-food-establishments-cited-as-violators-of-the-health-code.html | Eight Food Establishments Cited As Violators of the Health Code | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/credit-markets-fed-acts-to-curb-credit-letting-key-rate-rise-fed.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/film-boxer-with-pouchroo-in-the-ring.html | Film: Boxer With Pouch/'Roo in the Ring | True | By Vincent Canby | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/realestate-developer-in-bronx-under-criticism-by-miss-bellamy.html | Realâ€¦.Â°Estate Developer in Bronx Under Criticism by Miss Bellamy | True | By John Kifner | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/disks-blues-classics-reissued.html | Disks: Blues Classics Reissued | True | Robert Palmer | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/breakin-memos-allegedly-missing.html | Breakâ€¦.Â°In Memos Allegedly Missing | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/dows-june-gains-erode-as-stocks-drop-5th-day-sharp-drop-in-bonds.html | Dow's June Gains Erode As Stocks Drop 5th Day | True | By Vartanig G. Vartan | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/home-improvement-to-make-it-easier-to-get-the-mower-out-of-the.html | Home Improvement | True | Bernard Gladstone | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/the-makings-of-mulch.html | The Makings of Mulch | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/uranium-decision.html | Uranium Decision | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/jaycees-retain-ban-on-women-members-national-meeting-overwhelmingly.html | JAYCEES RETAIN BAN ON WOMEN MEMBERS | True | By James F. Clarity Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/relative-of-slepaks-gets-word-at-wailing-wall.html | Relative ofâ€¦â€¦Â°Slepaks Gets Word at Wailing Wall | True | By Christopher S. Wren Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-us-agencies-lagging-in-work-safeguards-wide.html | U.S. AGENCIES LAGGING IN WORK SAFEGUARDS | True | By Philip Shabecoff Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/red-brigades-kill-police-official-in-genoa.html | Red Brigades Kill Police Official in Genoa | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/sound.html | Sound | True | Hans Fantel | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/fish-poisoning-tests-negative.html | Fish Poisoning Tests Negative | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/cosmos-defeat-caribous-with-2-late-goals-31-chinaglia-gets-no-21.html | Cosmos Defeat Caribous With 2 Late Goals, 3â€¦Â¹ | True | By Alex Yannis Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/cup-final-argentina-and-dutch-austria-tops-w-germany-kempes-scores.html | Cup Final: Argentina AndDutch | True | By David Hume Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-about-new-york-cleaning-women-why-sit-and-cry.html | About New York | True | By Francis X. Clines | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/jazz-wild-bill-davison.html | Jazz: Wild Bill Davison | True | By John S. Wilson | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/judges-put-kennecott-decision-off-a-second-curtiss-bid-at-issue.html | Judges Put Kennecott Decision Off | True | By Robert J. Cole | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/money-rates.html | Money Rates | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-useful-outdoors-lookindoors-rival-robot-arrives-satin-at.html | NEW & USEFUL | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/standby-gas-ration-plan-due.html | Standby  â€šÃ„Ã²Gasâ€šÃ„Ã´ Ration Plan Due | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/barely-beautiful-the-minimal-look-barely-the-minimal-look.html | Barely Beautiful: The Minimal Look | True | BY John Duka | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-raped-and-slain-cranford-student-may-have-known.html | Raped and Slain Cranford Student May Have Known Her Murderer | True | By Robert Hanley Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/calendar-of-events.html | Calendar of Events | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/military-elated-as-cruise-missile-is-flown-for-public-for-first.html | Military Elated as Cruise Missile Is Flown for Public for First Time | True | By Bernard Weinraub Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/detente-on-the-ropes.html | DÃ¨tente on the Ropes | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/annie-get-your-gun-on-wqxr.html | â€šÃ„Ã²Annie Get Your Gunâ€šÃ„Ã´ on WQXR | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/owenscorning-soars-on-the-fiberglass-boom-a-table-of-bullish.html | Owensâ€šÃ„Ã´Corning Soars On the Fiberglass Boom | True | By Anthony J. Parisi; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/still-not-time-to-quit-abroad-at-home.html | Still Not Time To Quit | True | By Anthony Lewis | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-court-calls-import-duty-optional-probably-averting.html | Court Calls Import Duty Optional, Probably Averting a Price Spiral | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/indias-population-at-625-million.html | India's Population at 625 Million | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/obituary-3-no-title.html | JOHN B. THOMSON | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/for-newcombe-time-appears-to-run-out-he-switches-racquets-newcombe.html | For Newcombe, Time Appears To Run Out | True | By Neil Amdur Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/us-agencies-lagging-in-work-safeguards-wide-noncompliance-with.html | U.S. AGENCIES LAGGING IN WORK SAFEGUARDS | True | By Philip Shabecoff Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/us-is-said-to-offer-a-40-cut-in-steel-tariffs-other-offers-reported.html | U.S. Is Said to Offer A 40% Cut in Steel Tariffs | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-ama-chief-calls-on-physicians-to-curb-fee-rises-13-percent.html | New A.M.A. Chief Calls on Physicians To Curb Fee Rises | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/simon-pays-million-for-di-paolo-painting.html | Simon Pays Million For di Paolo Painting | True | By R. W. Apple Jr.; Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/fiji-helps-un-and-itself-by-sending-force-to-lebanon-well-hold-our.html | Fiji Helps U.N. and Itself by Sending Force to Lebanon | True | By Kathleen Teltsch Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/helpful-hardware.html | HELPFUL HARDWARE | True | By Mary Smith AND BARBARA ISENBERG | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/10-envoys-in-south-africa-shunning-the-whitesonly-premiere-of-golda.html | 10 Envoys in South Africa Shunning The Whitesâ€šÃ„Ã´Only Premiere of â€šÃ„Ã²Goldaâ€šÃ„Ã´ | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/business-records.html | Business Records | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/a-leader-chosen-u-of-chicago-sees-more-choices-ahead-make-some.html | A Leader Chosen, U. of Chicago Sees More Choices Ahead | True | By Gene I. Maeroff Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/business-digest-industry-washington-the-economy-companies-markets.html | BUSINESS Digest | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/the-me-movement.html | The â€šÃ„Ã²Meâ€šÃ„Ã´ Movement | True | By Andrew Cherlin | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/miller-asks-tighter-rein-on-foreign-banks-in-us-miller-critical-of.html | Miller Asks Tighter Rein On Foreign Banks in U.S. | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/gardening-weeds-advancing-its-time-to-mulch.html | GARDENING | True | By Richard Langer | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/new-jersey-pages-new-jersey-briefs-9w-truck-ban-upheld-diamondcase.html | New Jersey Briefs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/is-this-year-cubs-avoid-collapse-theyll-die-on-the-road-is-this-the.html | Is This Year Cubs Avoid Collapse? | True | By Tony Kornheiser | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/koch-honors-6-employees-for-never-missing-work.html | Koch Honors 6 Employees For Never Missing Work | True | BY Dena Kleiman | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/archives/united-technologies.html | United Technologies | True | | 1978-06-26 0:00 | TX 60365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/port-authority-plan-for-industrial-sites-advances-in-albany.html | Port Authority Plan For Industrial Sites Advances in Albany | True | By Sheila Rule Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/byrne-plays-opposite-miss-loren-in-his-role-as-film-promoter.html | Byrne Plays Opposite Miss Loren In His Role as Film Promoter | True | H. Waggoner Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/currency-markets-dollar-sags-to-new-low-bank-of-japan-intervenes.html | CURRENCY MARKETS | True | By Junnosuke Ofusa Special to The New York Times | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-22 | 1978-06-22 | https://www.nytimes.com/1978/06/22/archives/world-news-briefs-mobutu-defends-regime-on-corruption-charges-new.html | World News Briefs | True | | 1978-06-26 0:00 | TX 60365 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/brown-sees-rekindling-of-support-for-military.html | BROWN SEES âŠâŠâŠ'REKINDLINGâŠâŠ Ã‚Â' OF SUPPORT FOR MILITARY | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/mortgage-rate-drop-is-forecast.html | Mortgage Rate Drop Is Forecast | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/young-bosses-urge-an-effort-to-promote-city.html | Young Bosses Urge an Effort To Promote City | True | By James P. Sterba | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/friends-of-papp-produce-a-party-two-anniversaries-great-inhouse.html | Friends of Papp Produce a Party | True | By Richard F. Shepard | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/suitor-of-student-slain-in-jersey-is-charged-with-murdering-her.html | Suitor of Student Slain in Jersey Is Charged With Murdering Her | True | By Robert Hanley;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/fraud-by-employees-is-reported-in-gsa-agencys-special-counsel.html | FRAUD BY EMPLOYEES IS REPORTED IN G.S.A. | True | By Jo Thomas;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/gw-buys-stock-in-sherwinwilliams.html | G.&W. Buys Stock In Sherwin-Williams | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/commodities-low-cash-prices-depress-cattle-and-hog-futures-coffee.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/jewish-group-rebukes-javits-for-criticism-of-israel-necessary-to.html | Associated Press | True | By Bernard Gwertzman;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-wooden-yawl-takes-2d-race-a-beauty-in-wood.html | Wooden Yawl Takes `2dâŠâŠ Ã‚Â' | True | By William N. Wallace;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-byrne-urges-help-for-boardinghome-residents-what.html | Byrne Urges Help for BoardingâŠÃ‚Â'Home Residents | True | By Joseph F. Sullivan;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/toxicologist-cites-curare-evidence-says-scientific-data-show-drug.html | TOXICOLOGIST CITES CURARE EVIDENCE | True | By David Bird;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ongais-takes-pocono-pole-as-turn-2-slows-qualifying-suggestion-is.html | Ongais Takes Pocono Pole As Turn 2 Slows Qualifying | True | By Michael Katz;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/racing-bill-is-passed-in-albany-rome-compliments-bill.html | Racing Bill Is Passed in Albany | True | By Richard J. Meislin;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/leeds-stock-is-sold-by-cutler.html | Leeds Stock Is Sold by Cutler | True | By Phillip H. Wiggins | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/at-19-she-performs-a-dancers-dream.html | At 19, She Performs a Dancer's Dream | True | By Jennifer Dunning | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-terror-suspects-seized-in-bulgaria-quickly-handed.html | Terror Suspects Seized in Bulgaria Quickly Handed to West Germany | True | By John Vinocur;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/paramount-sets-billings-record.html | Paramount Sets Billings Record | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/oversimplifying-the-tax-debate.html | Oversimplifying the Tax Debate | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-bunker-hill-by-one-who-was-there-286-items-to-be-a.html | Bunker Hill, by One Who Was There | True | By Edith Evans Asbury | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/business-digest-washington-finance-industry-companies-markets.html | Washington | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/israeli-and-egyptian-aides-are-maintaining-contacts.html | ISRAELI AND EGYPTIAN AIDES ARE MAINTAINING CQNT ACTS | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/monsanto-may-sell-european-operation.html | Monsanto May Sell European Operation | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/hearings-begun-by-senate-panel-for-curb-on-newsroom-searches.html | Hearings Begun by Senate Panel for Curb on Newsroom Searches | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ship-500-miles-out-in-space-to-explore-oceans-of-world-mission-to.html | Ship 500 Miles Out in Space To Explore Oceans of World | True | By John Noble Wilford;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-death-bill-is-voted-in-jersey-assembly-but-byrne.html | DEATH BILL IS VOTED IN JERSEY ASSEMBLY | True | By Martin Waldron;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/nuclear-official-sought-to-suppress-memo-written-in-haste-problems.html | Nuclear Official Sought to Suppress Memo | True | By David Burnham;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/reputed-mobster-sentenced.html | Reputed Mobster Sentenced | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/correction.html | CORRECTION | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/california-city-growing-anxious-as-layoffs-loom.html | California City Growing Anxious As Layoffs Loom Under Tax Cut | True | By Robert Lindsey;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/levy-brothers-to-open-new-store.html | Levy Brothers To Open New Store | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/art-people-collagist-of-forms.html | Art People | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-laborlaw-revisions-put-aside-in-senate-fate-now.html | LABORâ€šÃ„Â°LAW REVISIONS PUT ASIDE IN SENATE; FATE NOW UNCERTAIN | True | By Philip Shabecoff;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-20000-a-year-means-stinting-6500-to-live-on-menu.html | $20,000 a Year Means Stinting | True | By Fred Ferretti;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/12count-em12-economic-proposals.html | 12 â€šÃ„Â® | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/callaghan-to-visit-us-for-talks-on-a-joint-airliner-boeing-has.html | Callaghan to Visit U.S. for Talks on a Joint Airliner | True | Ry Richard Witkin | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-staff-of-control-board-questions-status-of-new.html | Staff of Control Board Questions Status of New York City Budget | True | By Lee Dembart | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/stage-cup-ranneth-over-greeneyed-monster.html | Stage: â€šÃ„Â²Cup Ranneth Overâ€šÃ„Â´ | True | By Richard Eder | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/joseph-morgan-57-a-lawyer-was-a-partner-in-cleary-gottlieb.html | Joseph Morgan, 57, a Lawyer | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/staging-of-this-butterfly-flowers-in-garden-state.html | Staging of This â€šÃ„Â²Butterflyâ€šÃ„Â´ | True | By Raymond Ericson | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/lefkowitz-urges-change-at-brooklyn-museum-other-sales-investigated.html | Lefkowitz Urges Change At Brooklyn Museum | True | By Grace Glueck | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-jewish-group-rebukes-javits-for-criticism-of.html | Associated Press | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/suitor-of-cranford-student-is-accused-of-her.html | Suitor of Cranford Student Is Accused of Her Murder | True | By Robert Hanley;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ballet-marta-garcia-as-cubans-swanilda.html | Ballet: Marta Garcia As Cubanâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/45-million-offered-to-buy-holly-sugar.html | $45 Million Offered To Buy Holly Sugar | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/traffic-and-pollution-proving-the-acropolis-all-too-mortal.html | Traffic and Pollution Proving the Acropolis All Too Mortal | True | By Nicholas Gage;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/television-top-weekend-films.html | Television | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/texas-democrats-may-be-cool-to-carter-still-popular-in-beaumont.html | Texas Democrats May Be Cool to Carter... | True | By Adam Clymer;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-london-auction-sets-record-13-million-of-art-in-a.html | London Auction Sets Record: $13 Million of Art in a Day | True | By R.w. Apple Jr.;special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-old-scout-who-found-guidry-sports-of-the-times-shantz-couldnt.html | The Old Scout Who Found Guidry | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/letters-if-the-ussr-were-a-mostfavored-nation-a-misread-lesson.html | Letters | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/young-pro-gets-lesson-off-court-praised-by-mayer.html | Young Pro Gets Lesson Off Court | True | By Neil Amdur;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-toxicologist-cites-curare-evidence-defense.html | Toxicologist Cites Curare Evidence | True | By David Bird;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/pop-triple-bill-at-the-apollo.html | Pop: Triple Bill at the Apollo | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-hijacked-truck-in-connecticut-is-removed-to-police-barracks-news.html | A Hijacked Truck in Connecticut Is Removed to Police Barracks | True | By Matthew L. Wald;special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-pop-life.html | The Pop Life | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-rabbi-who-said-he-bribed-flood-gets-two-years-and.html | Rabbi Who Said He Bribed Flood Gets Two Years and $17,000 Fine | True | By Arnold H. Lubasch | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/reporters-notebook-alarums-and-explosions-at-exagents-trial.html | Reporter's Notebook: Alarums and Explosions at Exâ€šÃ„Ã¹'Agent's Trial | True | By Anthony Marro;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/crafts-boom-at-rhinebeck-fair-crafts-boom-at-rhinebeck-fair.html | Crafts Boom at Rhinebeck Fair | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/auctions-pacific-carvings-in-london.html | Auctions | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-fans-guide-to-whereand-whenits-all-happening.html | A Fan's Guide to Whereâ€¡ï¸Ã¬,and Whenwelt's A11 Happening | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/chain-store-sales-rise.html | Chain Store Sales Rise | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/economic-scene-lockheads-pull-out-of-nosedive.html | Economic Scene | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/staff-of-control-board-questions-status-of-new-york-city-budget.html | Staff of Control Board Questions Status of New York City Budget | True | By Lee Dembart | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/night-after-day-in-the-nation.html | Night. After Day | True | By Tom Wicker | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/john-tate-is-victor-in-garden-13th-in-row-for-tate-tate-scores.html | John Tate Is Victor In Garden | True | By Deane McGowen | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/savingsloan-inflow-off.html | Savingsâ€šÃ„Ã¹'Loan Inflow Off | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/us-scholars-tickled-pink-by-red-jokes-funny-side-of-marxism-the-two.html | U.S. Scholars Tickled Pink By Red Jokes | True | By Israel Shenker;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-senate-sends-to-carey-bill-giving-tenants-a-tax.html | Senate Sends to Carey Bill Giving Tenants a Tax Deduction for Rent | True | By E. J. Dionne Jr.;SpeCIAl to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/house-votes-to-halt-food-aid-for-korea-in-influence-dispute.html | HOUSE VOTES TO HALT FOOD AID FOR KOREA IN,INFLUENCE DISPUTE | True | By Richard Halloran;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/youngstown-hopes-ride-on-jet-first-time-for-russians-site-adjacent.html | Youngstown Hopes Ride on Jet | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/hua-is-said-to-plan-first-european-trip.html | Hua Is Said to Plan First European Trip | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-scientific-comics-a-new-theory-in-teaching-a-permanent-trend.html | The Scientific Comics: A New Theory in Teaching | True | By Malcolm W. Browne | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/costs-mount-in-northwest-air-strike-business-drain-calculated-air.html | Costs Mount in Northwest Air Strike | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/world-news-briefs-south-korean-proposes-trade-pack-with-north.html | World News Briefs | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/africa-policy-quick-us-reversal-on-angola-news-analysis.html | Africa Policy: QuickU.S. Reversal on Angola | True | By Graham Hovey;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ford-concedes-it-lags-in-competing-with-imports-despite-dollars.html | Ford Concedes It Lags in Competing With Imports Despite Dollar's Fall | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/hirdes-16-hot-on-cauthens-trail-hirdes-riding-cauthen-trail-at-age.html | Hirdes, 16 , Hot on Cauthen s Trail | True | By Steve Cady | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ny-racing-bill-passed.html | N.Y. Racing Bill Passed | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/captain-who-saved-49-vietnamese-fears-for-job-boat-people-find.html | Captain Who Saved 49 Vietnamese Fears for Job | True | By Henry Kamm;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-139-a-week-for-family-of-5-bills-go-unpaid-saving.html | $139 a Week For Family of 5 | True | By Ralph Blumenthal | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-legislative-inaction-is-perturbing-carey-governor.html | LEGISLATIVE INACTION IS PERTURBING CAREY | True | By Steven Ro Weisman;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/london-auction-sets-record-13-million-of-art-in-a-day-von-hirsch.html | London Auction Sets Record: $13 Million of Art in a Day | True | By R.w. Apple Jr.;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/see-gives-accountants-more-freedom-of-action-approval-of-services.html | S.E.C. Gives Accountants More Freedom of Action | True | By Judith Miller;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-cinderella-story-that-starts-at-the-castle-and-gets-better.html | New Face: Jeff Goldblum | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/bass-co-shoemaker-to-be-sold-chesebrough-pond-to-pay-27-million.html | Bass & | True | By Robertj. Cole | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/kodakberkey-terms.html | Kodakâ€šÃ„Ã¹'Berkey Terms | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/metropolitan-baedeker-a-visit-to-englishtown-nj-bicentennial-events.html | Metropolitani Baedeker | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/ascot-cup-to-shangamuzo.html | Ascot Cup to Shangamuzo | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/united-nuclear-assails-general-atomic-view.html | United Nuclear Assails General Atomic View | True | By Anthony J. Parisi | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/when-firms-merge.html | When Firms Merge | True | By William L. Cary | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/notes-on-people.html | Notes on People | True | | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/dollar-up-market-steadies-casino-issues-rack-up-gains-no-warning-on.html | Dollar Up; Market Steadies | True | By Vartanig G. Vartan | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/topics-circuits-courtsplitting-point-courtreport.html | Topics | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/illinois-house-again-rejects-equal-rights-measure.html | Illinois House Again Rejects Equal Rights Measure | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/3-teenagers-shot-in-tompkins-sq-park.html | 3 TeenâÂ€Â²Agers Shot In Tompkins Sq. Park | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/books-city-valentine-comments-on-museums-charming-houses-too.html | Books: City Valentine | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/past-police-incidents-moved-blacks-to-coordinate-protests-we.html | Past Police incidents Moved Blacks to Coordinate Protests | True | By Selwyn Raab | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/saks-will-replace-its-palm-beach-store.html | Saks Will Replace Its Palm Beach Store | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/art-still-lifes-and-toys.html | Art: Still Lifes and Toys | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/sec-asking-options-delay.html | S.E.C. Asking Options Delay | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/mets-held-to-2-hits-in-20-defeat-connects-on-changup-phillies-2.html | Mets Held to 2 Hits in 2âÂ€Â0 Defeat | True | By Parton Keese | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-death-of-labor-law-reform.html | The Death of Labor Law Reform | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/california-tax-vote-blacks-worry-about-racism-urban-affairs.html | California Tax Vote: Blacks Worry About. Racism | True | By Roger Wilkins | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/rabbi-who-said-he-bribed-flood-gets-two-years-and-17000-fine-rabbi.html | Rabbi Who Said He Bribed Flood Gets Two Years and $17,000 Fine | True | By Arnold H. Lubasch | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/swiss-finance-report.html | Swiss Finance Report | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/golden-nugget-buys-atlantic-city-land.html | Golden Nugget Buys Atlantic City Land | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/jackson-hits-homer-against-tigers-guidry-wins-no-12-for-yankees-42.html | Jackson Hits Homer Against Tigers | True | By Murray Crass;special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/court-curbs-software-patents-an-improved-monitoring-method-software.html | Court Curbs Software Patents | True | By Linda Greenhouse;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/british-leyland-raises-us-prices.html | British Leyland Raises U.S. Prices | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/driver-steps-away-and-french-thieves-take-fortune-in-art.html | Driver Steps Away And French Thieves Take Fortune in Art | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/events-and-openings.html | Events and Openings | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/radio-music-talk-eventssports.html | Music | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-white-rabbits-important-date-an-affinity-for-small-parts.html | New Face: Max Wright | True | By Robert Berkvist | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/arlen-realty-reports-loss.html | Arlen Realty Reports Loss | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-house-votes-to-halt-food-aid-for-korea-in.html | HOUSE VOTES TO HALT FOOD AID FOR KOREA IN INFLUENCE DISPUTE | True | By Richard Halloran;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/world-gold.html | World Gold | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/legislative-inaction-is-perturbing-carey-governor-is-threatening.html | LEGISLATIVE INACTION IS PERTURBING CAREY | True | By Steven R. Weisman;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/at-the-movies.html | At The Movies | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-york-senate-votes-to-limit-hospital-rates-based-on-a-compromise.html | New York Senate Votes to Limit Hospital Rates | True | By Sheila Rule;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/manhattan-will-bounce-with-the-latin-beat-base-of-rock-and-funk.html | Manhattan Will Bounce With the Latin Beat | True | By Robert Palmer | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/metropolitan-briefs-court-backs-cablevision-infant-hurled-3-floors.html | Metropolitan. Briefs | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/advertising-pingel-finds-niche-in-fouras-adventureoriented3.html | Advertising | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-mondale-mission-washington.html | The Mondale Mission | True | By James Reston | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/senate-sends-to-carey-bill-giving-tenants-a-tax-deduction-for-rent.html | Senate Sends to Carey Bill Giving Tenants a Tax Deduction for Rent | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/the-un-today-june-23-1978-general-assembly.html | The U.N. Today | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/commonwealth-reports-on-income.html | Commonwealth Reports on Income | True | | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/capital-museums-search-for-loaned-art-inhouse-memorandum-works-not.html | Capital Museums Search For Loanbd Art | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/terror-suspects-seized-in-bulgaria-quickly-handed-to-west-germany.html | Terror Suspects Seized in Bulgaria Quickly Handed to West Germany | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/felix-belair-jr-70-extimes-reporter-served-in-washington-bureau-for.html | FELIXBELAIR JR., 70; EXâ€¦Â°TIMES REPORTER | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/bricklayers-union-begins-a-strike-union-issues-statement.html | Bricklayersâ€¦Â´ | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/yonkers-votes-to-take-state-loan.html | Yonkers Votes to Take State Loan | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-pentagon-prepares-neutron-arms-plan-produce-but.html | Pentagon Prepares Neutron Arms Plan | True | By Richard Burt;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/pop-improvising-duo.html | Pop: Improvising Duo | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/oneill-backs-president-in-row-over-veto-rights.html | O'NEILL BACKS PRESIDENT IN ROW OVER VETO RIGHTS | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/about-real-estate-tenement-rehabilitation-test-due-for-lower-east.html | About Real Estate | True | By Alan S. Oser | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/hewes-leads-by-3-in-canadian-golf-mets-box-score.html | Hewes Leads by 3 In Canadian Golf | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/yale-to-study-future-of-drama-program-loss-for-the-theater.html | Yale to Study Future of Drama Program | True | By Carey Winfrey | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/kentucky-wins-in-japan.html | Kentucky Wins in Japan | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/pentagon-prepares-neutron-arms-plan-us-drafting-a-plan-for.html | Pentagon Prepares Neutron Arms Plan | True | By Richard Burt;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/jens-otto-krag-of-denmark-dies-led-nation-into-common-market-trade.html | Jens Otto Krag of Denmark Dies; Led Nation Into Common Market | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-new-york-assembly-passes-own-version-of-tax-bill.html | New York Assembly Passes Own Version of Tax Bill | True | By Sheila Rule;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/colombias-presidentelect-julio-cesar-turbay-ayala-man-in-the-news.html | Colombia's Presidentâ€¦Â°Elect | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/market-place-are-ltv-lykes-bonds-bargains.html | Market Place | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/weekender-guide-friday-norfolk-chamber-concert-strike-up-the-band.html | WEEKENDER GUIDE | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/article-2-no-title.html | The New York Times/Jim Simpson | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/customer-shot-dead-in-holdup-at-a-store.html | Customer Shot Dead In Holdup at a Store | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/yields-up-on-bonds-of-utilities-levels-highest-in-three-years-gmac.html | Yields Up On Bonds Of Utilities | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/bridgeport-and-barnumcause-for-celebration-jenny-lind-concert.html | Bridgeport and Barnum--Cause for Celebration | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/emily-hahn-73-still-feisty-and-still-writing-scorned-convention.html | Emily Hahn: 73, Still Feisty and Still Writing | True | By Nan Robertson | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/mazda-maker-in-ford-accord.html | Mazda Maker in Ford Accord | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/and-theres-music-too-at-waterloo-village.html | And There's Music, Too, At Waterloo Village | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/sports-news-briefs-court-weighing-motion-for-islander-receiver.html | Sports News Briefs | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/nazis-call-off-march-in-skokie-leader-says-drive-was-a-success.html | Wazis Call Off March in Skokie; Leader Says Drive Was a Success | True | By Douglas E. Kneeland;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/philip-morris-raises-its-cigarette-prices.html | Philip Morris Raises Its Cigarette Prices | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/publishing-a-trip-up-the-chesapeake.html | Publishing: A Trip Up. the Chesapeake | True | By Thomas Lask | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/but-a-dinner-set-for-the-president-in-houston-is-already-a-sellout.html | ... But a Dinner Set for the President in Houston Is Already a Sellout | True | By Terence Smith;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/canada-feels-effect-of-tax-revolt-in-us-california-action-spurs.html | CANADA FEELS EFFECT OF TAX REVOLT IN US | True | By Robert Trumbull;specte to The New York Ttmes | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/business-records.html | Business Records | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-festival-in-queens-foot-and-bike-races-swimming-pool-unveiled.html | A Festiial in Queens | True | By Ari L. Goldman | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Jim Simpson | True | | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/court-broadens-right-of-unions-to-distribute-pamphlets-in-plants.html | Court Broadens Right of Unions To Distribute Pamphlets in Plants | True | By Warren Weaver Jr.;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/20000-a-year-means-stinting-6500-to-live-on-menu-doesnt-vary-much.html | $20,000 a Year Means Stinting | True | By Fred Ferretti;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/gasoline-ration-plan-for-a-crisis-schlesinger-asks-limit-2-gallons.html | Gasoline Ration Plan For a Crisis | True | By Richard Halloran.,Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/money-rates.html | Money Rates | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-gasoline-ration-plan-for-a-crisis-schlesinger-asks.html | Associated Press | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/takeover-of-con-ed-is-urged-at-hearing-utilitys-bid-for-new-rate.html | TAKEOVER OF CON ED IS URGED AT HEARING | True | By Ralph Blumenthal | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/soviet-again-denies-any-designs-in-africa-and-criticizes-west-us.html | Soviet Again Denies A nyDesigns in A Erica And Criticizes West | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/singer-to-reorganize-its-plant-in-scotland.html | Singer to Reorganize Its Plant in Scotland | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/burri-master-of-modern-at-guggenheim-burri-modern-master-at-the.html | Burri, Master Of Modern, at Guggenheim | True | By Hilton Kramer | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/broadway-gorey-stories-could-drive-an-author-and-a-director-batty.html | Broadway | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/hanoi-calls-pekings-demands-on-refugees-absurd-description-of-their.html | Hanoi Calls Peking's Demands on Refugees â€šÃ„Â'Absurdâ€šÃ„Â' | True | BY Fox Butterfield;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/braniff-closer-to-concorde-service.html | Braniff Closer To Concorde Service | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/companies-borrowing-at-a-record-interest-rates-still-climbing-down.html | Companies' Borrowing At a Record | True | By John H. Allan | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/bridge-canadians-hold-on-to-lead-in-the-finals-of-world-pairs-new.html | Canadians Hold On to Lead In the Finals of World Pairs | True | By Alan Truscot II | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/martin-seething-as-criticism-mounts-a-similar-precipice-low-point.html | Martin Seething as Criticism Mounts | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/restaurants-a-new-look-in-healthy-dining-hisaas-at-the-gate-hisaas.html | A new look in healthy dining. | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/canada-gnp-up-only-07.html | Canada G.N.P. Up Only 0.7% | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-new-jersey-briefs-bradleys-fund-goal-solicitation.html | New Jersey Briefs | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/space-show-that-lights-up-the-sky-special-effects-tips-on-tickets.html | Space Show That Lights Up the Sky | True | By Ian T. MacAuley | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/dividends.html | Dividends | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/pop-bb-king-at-length.html | Pop: B. B. King at Length | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/study-says-coop-city-may-require-costly-repairs-news-conference.html | Study Says Coâ€šÃ„Â¶op City May Require Costly Repairs | True | By Joseph P. Fried | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/this-summer-the-look-for-long-hair-is-rolled-up-when-neatness.html | This Summer, the Look for Long Hair Is Rolled Up | True | By Angela Taylor | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/soviet-union-postpones-american-rock-concert.html | Soviet Union Postpones American Rock Concert | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/back-to-basics-in-africa.html | Back to Basics in Africa | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/bunker-hill-by-one-who-was-there-286-items-to-be-auctioned-a-sturer.html | Bunker Hill, by One Who Was There | True | By Edith Evans Asbury | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | Belew 42d Street | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/139-a-week-for-family-of-5-bills-go-unpaid-saving-on-milk-coping.html | $139 a Week For Family of 5 | True | By Ralph Bliathal | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-assembly-will-get-voterregistration-bill.html | Assembly Will Get Voterâ€šÃ„Â´Registration Bill | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/luther-youngdahl-82-a-us-judge-said-latimore-lied-born-to.html | Luther Youngdahl, 82, a U.S. Judge | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/officer-arrested-in-crown-heights-beating-of-a-black-struck-over.html | Officer Arrested in Crown Heights Beating of a Black | True | By Peter Kihss | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/around-the-nation-clevelands-mayor-loses-appeal-to-block-removal.html | Around the. Nation | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/rising-yen-no-problem-for-japanese-exports-steel-is-helped-rising.html | Rising Yen No Problem for Japanese Exports | True | By Henry Scott-Stokes;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/screen-simons-cheap-detectiveverybody-revisited.html | Screen: Simon's 'Cheap' Detective':Everybody Revisited | True | By Vincent Canby | 1978-06-26 0:00 | TX 60367 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/california-city-growing-anxious-as-layoffs-loom-under-tax-cut-the.html | California City Growing Anxious As Layoffs Loom Under Tax Cut | True | By Robert Ladsey;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/private-japan-debt-issue-sold-in-us-first-in-years-twoway-street.html | Private Japan Debt Issue Sold U.S First in Years | True | By Karen W. Arenson | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Cart. T. Gossett | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/newport-sounds-silver-note-newport-jazz-festival-sounds-a-silver.html | Newport Sounds 'Silver' Note | True | By John S. Wilson | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/welfare-bill-reported-dead-for-this-year.html | Welfare Bill Reported Dead for This Year | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/foley-presents-thai-farmers-to-new-york.html | Foley Presents Thai Farmers to New York | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/somalia-reports-ethiopia-air-raids-guerrillas-report-taking-town.html | Somalia Reports Ethiopia Air Raids | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/large-blues-continue-to-run-off-jersey-and-block-island.html | Large Blues Continue to Run Off Jersey and Block Island | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/business-people-nevin-calls-tariff-ruling-a-burden-on-economy.html | BUSINESS PEOPLE | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/article-1-no-title.html | United Press International | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/monmouth-county-bus-strike.html | Monmouth County Bus Strike | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/dance-jazz-fusion-by-rod-rodgers.html | Dance: 'Jazz Fusion' by Rod Rodgers | True | By Jack Anderson | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-jaycees-swap-views-and-badges.html | Jaycees Swap Views and Badges | True | By James F.clarity;Special to The New York Times | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/books-of-the-times-beyond-disillusionment-ear-for-the-cruel.html | Books of The Times | True | By Anatole Broyard | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/sports-today-baseball-golf-harness-racing-jaialai-soccer-tennis.html | Sports Today | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/laborlaw-revisions-put-aside-in-senate-fate-now-uncertain-sixth.html | LABORâ€¦â€²LAW REVISIONS PUT ASIDE IN SENATE; FATE NOW UNCERTAIN | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/article-5-no-title-culture-bus-extends-weekend-service.html | Culture Bus Extends Weekend Service | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/time-incbigger-and-richer-containers-timber-tv-books-added-time.inc.html | Time Inc.â€™â€Â„,Bigger and Richer | True | By N. R. Kleinfield | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/a-business-that-makes-work-more-palatable-a-hungry-crowd-gaining.html | A Business That Makes Work More Palatable | True | By Judy Klemasnad | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/court-fails-to-see-a-womans-angle.html | Court Fails to See A Woman's Angle | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/for-children-old-english-folk-music-plays-pupets-stories-and-magic.html | For Children | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-23 | 1978-06-23 | https://www.nytimes.com/1978/06/23/archives/currency-markets-sales-pressure-on-dollar-eases-in-world-markets.html | CURRENCY MARKETS | True | | 1978-06-26 0:00 | TX 60367 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/critics-of-brzezinski-rebutted-by-carter-president-sees-an-effort.html | CRITICS OF BRZEZINSKI REBUTTED BY CARTEE | True | By Terence Smith;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/cutting-federal-waste.html | Cutting Federal Waste | True | By Robert H. Michel | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/aunt-ms-needs-you-observer.html | Aunt Ms. Needs You | True | By Russell Baker | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/explosions-level-plant-in-california-5-hurt.html | EXPLOSIONS LEVEL PLANT IN CALIFORNIA, 5 HURT | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/business-digest-washingon-finance-companies-industry-markets.html | BUSINESS Digest | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/sun-a-stellar-attraction-for-new-yorks-elderly.html | Sun a Stellar Attraction For New Yorkâ€šÃ„Â´ | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-2-no-title.html | CLAUDE E. MONLUX | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/cecil-f-holland-a-reporter-is-dead.html | Cecil F. Holland, a Reporter, Is Dead | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/sarah-lawrence-arts-center-presents-intimate-don-giovanni.html | Sarah Lawrence Arts Center Presents Intimate â€šÃ„ó'Don Giovanniâ€šÃ„Â´ | True | By Raymond Ericson | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-delays-sales-made-to-libyans-curbs-on-others-studied-in-drive-on.html | U.S. Delays Sales Made To Libyans | True | By Youssef M. Ibrahim | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/a-yale-feast-a-nibble.html | A Yale Feast, a Nibble | True | By Jonathan Kaufman | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-5-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-air-controllers-end-slowdown-air-controllers-end.html | Air Controllers End Slowdown | True | By Jerry Flint | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/corrections.html | CORRECTIONS | True | | 1978-06-29 0:00 | TX 60362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/two-hasidim-accused-of-beating-black-16-both-men-british-subjects.html | TWO HASIDIM ACCUSED OF BEATING BLACK, 16 | True | By Carey Winfrey | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/the-accent-is-on-youth-in-israeli-tennis-boom.html | The Accent Is on Youth In Israeli Tennis Boom | True | By Thomas Rogers | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/convicted-driver-commits-suicide.html | Convicted Driver Commits Suicide | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/a-salute-to-jazz-women.html | A Salute to Jazz Women | True | By John S. Wilson | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/letters-of-medicaid-and-psychiatric-hospitals-sami-esmail-case-the.html | Letters | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/gain-reported-in-toothdecay-war-treatment-is-described.html | Gain Reported in Toothâ€šÃ„Ã´Decay War | True | By Harold M. Schmeck Jr. | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/frances-king-cotton-losing-empire-losing-20-million-a-year.html | France's King Cotton Losing Empire | True | By Paul Lewis Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/western-oil-offer.html | Western Oil Offer | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/ap-quarter-loss-placed-at-99-million-a-p-has-99-million-deficit.html | A. P. Quarter Loss Placed at $9.9 Million | True | By Reginald Stuart Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/car-sales-set-midjune-record-deliveries-up-118.html | Car Sales Set Midâ€šÃ„Ã´June Record | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/currency-markets-dollar-retreats-broadly-gold-climbs-pound-gains-in.html | CURRENCY MARKETS Dollar Retreats Broadly | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/tv-cbs-will-present-a-retrospective-on-movie-comedies-on-july-26.html | TV: CBS Will Present A Retrospective on Movie Comedies on July 26 | True | By Richard F. Shepard | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/army-to-give-carter-a-2-million-display.html | Army to Give Carter A $2 Million Display | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/world-news-briefs-hanoi-assails-peking-over-emigration-delay-18.html | World News Briefs | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/ge-to-sell-siemens-its-interest-in-osram.html | G.E. to Sell Siemens Its Interest in Osram | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/vance-proposes-talks-with-israeli-and-egyptian-meeting-in-january.html | Vance Proposes Talks With Israeli and Egyptian | True | By Bernard Gwertzman Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/hmo-international-agrees-to-ina-tie.html | HMO International Agrees to INA Tie | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/miss-lopez-lags-as-miss-blalocks-67-leads-by-two.html | Miss Lopez Lags as Miss Blalock's 67 Leads by Two | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/quebec-sets-rules-that-would-govern-independence-vote.html | Quebec Sets Rules That Would Govern Independence Vote | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-sun-a-stellar-attraction-for-new-yorks-elderly.html | Sun a Stellar Attraction For New York's Elderly | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mobutu-asserts-he-holds-cubans-us-and-zairians-discount-claim-us.html | Mobutu Asserts He Holds Cubans; U.S. and Zairians Discount Claim | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/sports-today-auto-racing-baseball-basketball-golf-harness-racing.html | Sports Today | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/billy-graham-a-best-seller-too-billy-graham-a-best-seller-too.html | Billy Graham a Best Seller, Too | True | By Edwin McDowell | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/li-man-acquitted-in-stabbing-of-fellow-cadet-during-hazing-training.html | L.I. Man Acquitted in Stabbing Of Fellow Cadet During â€šÃ„Ã²Hazingâ€šÃ„Ã´ | True | By Pranay Gupte | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/notes-on-people.html | Notes on People | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/soviet-union-and-turkey-sign-nonaggression-trade-and-cultural-pacts.html | Soviet Union and Turkey Sign Nonaggression, Trade and Cultural Pacts | True | By Craig R. Whitney Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/brazils-chief-proposes-political-liberalization.html | BRAZIL'S CHIEF PROPOSES POLITICAL LIBERALIZATION | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/problem-growing-us-says-jets-in-nearcollision-at-la-guardia-federal.html | Problem Growing, U.S. Says | True | By Richard Witkin | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/around-the-nation-paper-says-brooke-made-new-offer-to-exwife-bus.html | Around the Nation | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/an-ire-fed-by-fabricated-foods-suggests-softboiled-eggs-back-to-the.html | An Ire Fed by Fabricated Foods | True | By Patricia Wells | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-artist-losing-her-window-on-the-world-artist.html | Artist Losing Her Window on the World | True | By Fred Ferretti | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/robin-donovan-bride-of-joseph-t-harper.html | Robin Donovan Bride Of Joseph T. Harper | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/arthur-d-little-lifts-dividend-to-33-cents.html | Arthur D. Little Lifts Dividend to 33 Cents | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/albany-senate-defying-carey-recesses-indefinitely-pressure-from.html | Albany Senate, Defying Carey, Recesses Indefinitely | True | By Richard J. Meislin Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-defense-in-curare-case-presses-a-toxicologist-on.html | Defense in Curare Case Presses A Toxicologist on Drug Evidence | True | By David Bird Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/steppedup-tax-on-oil-swells-alaskas-coffers-oil-executives.html | Steppedâ€šÃ„Ã¶Up Tax on Oil Swells Alaska's Coffers | True | By Wallace Turner Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/albany-senate-defying-carey-recesses-indefinitely.html | Albany Senate, Defying Carey, Recesses Indefinitely | True | By Richard J. Meislin Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-red-brigades-trial-ends-in-italy-29-given.html | Red Brigades Trial Ends in Italy; 29 Given Sentences, 16 Cleared | True | By Henry Tanner Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/warnke-says-talks-on-arms-show-gains-insists-in-un-that-significant.html | WARM SAYS TALKS ON ARMS SHOW GAINS | True | By Kathleen Teltsch;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mayor-of-cleveland-drops-recall-fight-after-ohio-supreme-court.html | MAYOR OF CLEVELAND DROPS RECALL FIGHT | True | By Iver Peterson;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/metropolitan-briefs-esreal-estate-official-sentenced-in-tax-case.html | Metropolitan Briefs | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-consumer-notes-mortgagerate-ceiling-is-raised-to.html | Consumer Notes Mortgageâ€šÃ„Ã¶Rate Ceiling Is Raised To Help Home Buyers Get Cash | True | By Alfonso A. Narvaez | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-8-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-6-no-title.html | The Standings Saturday, June 24, 1978 | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-daughter-20-gets-provenzano-post.html | Daughter, 20, Gets Provenzano's Post | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-albany-senate-defying-carey-recesses-indefinitely.html | Associated Press | True | By Richard J. Meislin Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-york-terminating-contracts-with-5-antipoverty-organizations.html | New York Terminating Contracts With 5 Antipoverty Organizations | True | By John Kifner | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/2000-acres-burned-in-california.html | 2,000 Acres Burned in California | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/dividends.html | Dividends | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/figure-in-us-inquiry-resigns-korean-post-official-sought-by-house.html | FIGURE IN U.S. INQUIRY RESIGNS KOREAN POST | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/bridge-two-young-brazilians-win-world-championship-the-final.html | Bridge: | True | By Alan Truscott | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/about-new-york-in-the-bronx-handball-is-forever.html | About New York | True | By Francis X. Clines | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/how-afghans-fit-into-soviet-global-strategy-military-analysis-270.html | How Afghans Fit Into Soviet Global Strategy | True | By Drew Middleton | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/hearing-on-passman-continued.html | Hearing on Passman Continued | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/critics-of-brzezinski-rebutted-by-carter-president.html | CRITICS OF BRZEZINSKI REBUTTED BY CARTER; President Sees an Effort to Make His Adviser a â€šÃ„Ã²Scapegoatâ€šÃ„Ã´ | True | By Terence Smith Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-us-recalls-envoy-to-chile-in-protest-on-letelier.html | U.S. RECALLS ENVOY TO CHILE IN PROTEST ON LETELIER INQUIRY | True | By Graham Hovey Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/newport-news-ship-is-laying-off-1000.html | Newport News Ship Is Laying Off 1,000 | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/dance-turns-durham-into-one-big-festival-gone-dance-crazy-reasons.html | Dance Turns Durham Into One Big Festival | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-two-good-samaritans-are-slain-on-west-side-and-in.html | Two â€šÃ„Ã²Good Samaritansâ€šÃ„Ã´ | True | By Glenn Fowler | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/talking-business-airline-changes-a-leaders-view.html | TALKING BUSINESS Airline Changes: A Leader's View | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/high-court-bars-new-jersey-law-against-dumping-state-is-told-to.html | High Court Bars New Jersey Law Against Dumping | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/fannie-mae-plans-sale.html | Fannie Mae Plans Sale | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/red-brigades-trial-ends-in-italy-29-given-sentences-16-cleared-call.html | Red Brigades Trial Ends in Italy; 29 Given Sentences, 16 Cleared | True | By Henry Tanner;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/15-seized-in-drug-raid-at-kings-park-in-south-jamaica.html | 15 Seized in Drug Raid at Kings Park in South Jamaica | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/briton-in-london-meet-runs-10000-in-27305.html | Briton, in London Meet, Runs 10,000 in 27:30.5 | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/books-of-the-times-maverick-of-the-opera.html | Books of The Times Maverick of the Opera | True | By Donal Henahan | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-adoption-abroad-brings-heartache-to-some-couples-a.html | Adoption Abroad Brings Heartache To Some Couples | True | By Wendell Rawls Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/japan-showing-new-selfconfidence-in-talks-with-china-analysis-japan.html | Japan Showing New Selfâ€ˆÂ…Â°Confidence in Talks With China: | True | By Henry Scott-Stokes Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/use-of-property-tax-to-finance-schools-voided-in-new-york-state.html | USE OF PROPERTY TAX TO FINANCE SCHOOLS VOIDED IN NEW YORK | True | By Roy R. Silver Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/studying-government-role-in-family-changes-in-the-society-a.html | Studying Government Role in Family | True | By Steven V. Roberts Special to The New York 1 ross | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/nicaragua-leader-in-us-plans-to-meet-with-human-rights-group.html | Nicaragua Leader, in U.S., Plans To Meet With Human Rights Group | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/legislature-laying-groundwork-for-casinogambling-referendum.html | Legislature Laying Groundwork For Casinoâ€ˆÂ…Â°Gambling Referendum | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/two-good-samaritans-are-slain-on-west-side-and-in-the-village-two.html | Two â€ˆÂ…Â°Good Samaritansâ€ˆÂ…Â° | True | By Glenn Fowler | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/ic-nears-agreement-with-pet-ic-and-pet.html | IC Nears Agreement With Pet | True | By Robert J. Cole | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-discussing-nuclear-curbs.html | U.S. Discussing Nuclear Curbs | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mets-triumph-on-folis-hit-koosman-pitches-well-mets-defeat-pirates.html | Me is Triumph on Fafl's Hit in 11th, 3â€ˆÂ…Â…Â·2 | True | By Joseph Durso | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/pancho-gonzales-asks-cup-role-sports-of-the-times-you-need-two-men.html | Pancho Gonzales Asks Cup Role | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-wiretap-extension-is-signed-by-byrne-he-calls-bill.html | WIRETAP EXTENSION IS SIGNED BY BYRNE | True | By Martin Waldron Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/3-billion-credit-set-for-canada-global-group-of-banks-moves-to-aid.html | $3 Billion Credit Set For Canada | True | By Mario A. Milletti | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/cubans-dance-in-alba-and-carmen.html | Cubans Dance in â€ˆÂ…Â…Â·â€ˆÂ…Â°Albaâ€ˆÂ…Â…Â·â€ˆÂ…Â° and â€ˆÂ…Â…Â·â€ˆÂ…Â°Carmenâ€ˆÂ…Â…Â·â€ˆÂ…Â° | True | By Anna Kisselgoff | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/grand-slam-by-chambliss-starts-attack-injury-problems-yanks-7run.html | Grand Slam By Chambliss Starts Attack | True | By Murray Crass Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-high-court-bars-new-jersey-law-against-dumping.html | High Court Bars New Jersey Law Against Dumping | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/casino-issues-pace-trading-general-market-moves-lower-overall.html | Casino Issues Pace Trading | True | By Vartanig G. Vartan | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/more-towns-in-lebanon-occupied-by-un-forces.html | MORE TOWNS IN LEBANON OCCUPIED BY U.N. FORCES | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/five-killed-in-plane-crash.html | Five Killed in Plane Crash | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-3-no-title.html | Copyright by the Lawrence Eagle Tribune | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-2-no-title.html | United Press International | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/article-1-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/korf-financing-of-25-million-set.html | Korf Financing Of $25 Million Set | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/director-of-the-boston-symphony-is-retiring.html | Director of the Boston Symphony Is Retiring | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/sports-news-briefs-carey-reported-decided-on-new-racing-leader.html | Sports News Briefs | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/alberto-tuzart-garbett-to-miss-cosmos-game.html | Alberto, Tuzart, Garbett To Miss Cosmos Game | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/brooks-brothers-plans-jersey-store.html | Brooks Brothers Plans Jersey Store | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/insurers-free-zone-approved-in-albany-delays-often-encountered.html | Insurersâ€ˆÂ…Â° | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/harpooned-shark-pulls-fishing-boat-14-hours-off-li.html | Harpooned Shark Pulls Fishing Boat 14 Hours Off L.I. | True | By Irvin Molotsky Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-judge-asks-tests-before-ruling-on-abortion-for.html | Judge Asks Tests Before Ruling on Abortion for Girl | True | By Walter H. Waggoner Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-hundreds-attend-the-funeral-for-slain-cranford.html | Hundreds Attend the Funeral for Slain Cranford Girl | True | By Robert Hanley Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/brown-is-reassuring-on-us-might-controversy-over-administration.html | Brown Is Reassuring on U.S. Might | True | By Bernard Weinraub Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/nonqualifiers-fill-pocono-500-field-id-race-every-day-pocono-500.html | Nonqualifiers Fill Pocono 500 Field | True | By Michael Katz Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mobil-unit-to-buy-land-in-reston-va.html | Mobil Unit to Buy Land In Reston, Va. | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/gas-at-fertilizer-plant-fell-10.html | Gas at Fertilizer Plant Fell 10 | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/daughter-20-gets-provenzanos-post.html | Daughter, 20, Gets Provenzano's Post | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/the-handwriting-on-the-hospital-wall.html | The HandWriting on the Hospital Wall | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/patents-highsulfur-coal-yields-fuel-gas-detecting-persons-hidden-in.html | Patents | True | Stacy V. Jones | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/germanamericans-grow-uneasy-long-court-battles.html | Germanâ€šÃ„Â"Americans Grow Uneasy | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/court-aids-inmates-on-legal-fees-second-part-of-order-intent-of.html | Court Aids Inmates on Legal Fees | True | By Linda Greenhouse Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/goody-takeover-set.html | Goody Takeover Set | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/antinuclear-drives-diffuse-but-effective-shutdowns-and-ratcheting.html | Antinuclear Drives: Diffuse but Effective | True | By Charles Mohr special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/boeing-awaits-british-talks.html | Boeing Awaits British Talks | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-1-no-title.html | LOUIS CARL HARRIS | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-byrne-is-seeking-tax-on-dumping-in-state-decision.html | BYRNE IS SEEKING TAX ON DUMPING IN STATE | True | By Joseph F.sullivan Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/albany-is-hopeful-on-july-passage-of-new-york-conventionsite-bill-a.html | Albany Is Hopeful on July Passage Of New York Conventionâ€šÃ„Â"Site Bill | True | By Sheila Rule Special to ThE New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-womens-five-loses-opener-of-chinese-tour.html | U.S. Women's Five Loses Opener of Chinese Tour | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/concerto-barocco-is-danced-by-city-ballet.html | â€šÃ„Â'Concerto Baroccoâ€šÃ„Â' | True | By Jack Anderson | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/air-controllers-end-slowdown-air-controllers-end-1month-slowdown.html | Air Controllers End Slowdown | True | By Jerry Flint | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/graham-on-writing-i-take-2-months-off.html | Graham on Writing: â€šÃ„Â'I Take 2 Months Offâ€šÃ„Â' | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/how-the-propertytax-base-affects-2-li-school-systems-assessed-value.html | How the Propertyâ€šÃ„Â"Tax Base Affects 2 L.I. School Systems | True | By Shawn G. Kennedy.special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/fillol-is-man-of-hour-in-argentine-hearts-brilliant-against-brazil.html | Fillol Is Man of Hour In Argentine Hearts | True | By David Hume Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/your-money-beef-syndicates-who-gets-fat.html | Your Money | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/jazz-events.html | Jazz Events | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-recalls-envoy-to-chile-in-protest-on-letelier-inquiry-charges.html | U.S. RECALLS ENVOY TO CHILE IN PROTEST ON LETELIER INQUIRY | True | By Graham Hovey.Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-keeps-onion-patch-trophy-best-individual-series-bermuda-results.html | U.S. Keeps OnionPatch Trophy | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/beach-wear-tennis-togs-and-some-holder-wizardry.html | Beach Wear, Tennis Togs And Some Holder Wizardry | True | By Bernadine Morris | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/upjohnportugal-tie.html | Upjohnâ€šÃ„Â"Portugal Tie | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/red-sox-topple-palmer-and-orioles-52-american-league-rangers-7.html | Red Sox, Topple Palmer and Orioles, 5â€šÃ„Â*2 | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/a-1769-table-draws-396000-at-sothebys-made-for-elector-of-saxony.html | A 1769 Table Draws $396,000 at Sotheby's | True | By R.w. Apple Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/artist-losing-her-window-on-the-world-artist-losing-window-on-world.html | Artist Losing Her Window on the World | True | By Fred Ferretti | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/commodities-soybean-futures-rise-by-8c-a-bushel-supplydemand-report.html | COMMODITIES Soybean Futures Rise by 8c a Bushel | True | By Elizabeth M. Fowler | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/city-college-lives.html | City College Lives | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/events-today-dance.html | Events Today | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-problem-growing-us-says-jets-in-nearcollision-at.html | Problem Growing, U.S. Says | True | By Richard Witkin | 1978-06-29 0:00 | TX 60362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/wheeling-steel-lifts-prices-in-3-range.html | Wheeling Steel Lifts Prices in 3% Range | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/television.html | Television | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/protect-both-press-and-privacy.html | Protect Both Press and Privacy | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-use-of-property-tax-to-finance-schools-voided-in.html | USE OF PROPERTY TAX TO FINANCE SCHOOLS VOIDED IN NEW YORK | | By Roy R. Silver Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mary-gordon-bride-of-donald-roberts.html | Mary Gordon Bride Of Donald Roberts | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/occidental-seeks-canadian-approval.html | Occidental Seeks Canadian Approval | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mantle-improved-off-critical-list.html | Mantle Improved, Off Critical List | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-5-no-title.html | Unveilings | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/germans-in-20-million-coup-at-von-hirsch-auction-example-of.html | Germans in $20 Million Coup at von Hirsch Auction | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/low-copper-pricehard-times-in-zambia-lost-period-of-prosperity.html | Low Copper Priceâ€šÃ„Â¢Hard Times in Zambia | | By Michael T. Kaufman Special to The New York Thant | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/mozambique-accuses-rhodesia-of-attacks-says-raiders-killed-19.html | MOZAMBIQUE ACCUSES RHODESIA OF ATTACKS | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/chris-evert-miss-navratilova-gain-tennis-final-wimbledon-is-more.html | Chris Evert, Miss Navratilova Gain Tennis Final | | By Neil Amdur Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/british-tax-pact-barred-senate-will-vote-again-deletion-rider.html | British Tax Pact erred; Senate Will Vote Again | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/teamsters-ouster-of-actuaries-laid-to-union-politics.html | Teamstersâ€šÃ„Â´ | | By Jo Thomas;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/fed-directive-suggests-tighter-stand-on-credit-encouraging-money.html | Fed Directive Suggests Tighter Stand on Credit | | By John H. Allan | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/yugoslavias-reds-ending-congress-streamline-party.html | Yugoslavia's Reds, Ending Congress, Streamline Party | True | | By David A. Andelman Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/services-set-for-reporter.html | Services Set for Reporter | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-legislature-laying-groundwork-for-casinogambling.html | Legislature Laying Groundwork For Casinoâ€šÃ„Â¢Gambling Referendum | True | | By E. J. Dionne Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/canada-bars-easing-of-secrecy-law-party-discipline-retained-right.html | Canada Bars Easing of Secrecy Law | | By Robert Trumbull Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/california-leaders-act-to-postpone-taxcut-impact-direct-aid-and.html | California Leaders Act to Postpone Taxâ€šÃ„Â¢Cut Impact | | By Robert Lindsey Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/obituary-7-no-title.html | In Memoriam | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-li-man-acquitted-in-stabbing-of-fellow-cadet.html | L.I. Man Acquitted in Stabbing Of Fellow Cadet During â€šÃ„Â¢Hazingâ€šÃ„Â´ | True | | By Pranay Gupte | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/letter-on-endangered-species-the-impossible-criteria.html | Letter: On Endangered Species | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/business-records.html | Business Records | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/bhuttos-fate.html | Bhutto's Fate | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/silver-queen-saloon-and-puppet-troupe-at-la-mama.html | Silver Queen Saloonâ€šÃ„Â´ | True | | By Richard Eder | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/adoption-abroad-brings-heartache-to-some-couples-a-little-skeleton.html | Adoption Abroad Brings Heartache To Some Couples | | By Wendell Rawls Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/graham-has-a-deficit-may-curb-radio-and-tv-income-at-384-million.html | Graham Has a Deficit; May Curb Radio and TV | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/us-welcomes-south-korean-bid-for-cooperation-with-the-north.html | U.S. â€šÃ„Â¢Welcomes South Korean Bid For Cooperation With the North | True | | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-24 | 1978-06-24 | https://www.nytimes.com/1978/06/24/archives/defense-challenges-curare-testimony-presses-chief-jersey.html | DEFENSE CHALLENGES CURARE TESTIMONY | | By David Bird;Special to The New York Times | 1978-06-29 0:00 | TX 60362 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/carol-s-murphy-sets-fall-wedding.html | Carol S. Murphy Sets Fall Wedding | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-1-no-title.html | Joan S. Silverblatt Wed | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-2-no-title.html | Jill Cannon Is Married | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/portuguese-and-angolan-leaders-to-confer-on-issue-of-prisoners.html | Portuguese and Angolan Leaders To Confer on Issue of Prisoners | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/philadelphia-fire-kills-man.html | Philadelphia Fire Kills Man | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-letter-from-prison.html | Letter From Prison | True | By Nathan C. Heard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-on-the-charter-and-tending-ones-garden.html | On the Charter and Tending One's Garden | True | By Alfred B. Delbello | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-interview-the-conscience-of-the-court-conscience.html | INTERVIEW | True | By James F. Lynch | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/karen-izzo-sy-lippman-wed.html | Karen Izzo, Sy Lippman Wed | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/design-shaping-a-low-cost-duplex.html | Design | True | By Peter Carlsen | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-rivalry-yanksred-sox-berra-recalls-49-series-the-rivalry.html | The Rivalry: Yanks•êŠÃ„Â°Red Sox | True | By Murray Chass Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/barbara-macintosh-wed-to-michael-sikorski.html | Barbara MacIntosh Wed to Michael Sikorski | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/piccadillys-renewal-remains-a-circus.html | London's Times Square | True | By Roy Reed | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/2-new-york-women-take-bridge-laurels-kathie-wei-and-judi-radin.html | 2 NEW YORK WOMEN TAKE BRIDGE LAURELS | True | By Alan Truscott Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/article-4-no-title.html | Cover: ABC News via Associated Press / Picture credits. Page 73 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/leslie-ann-morgan-law-student-bride-of-steven-solmonson.html | Leslie Ann Morgan, Law Student, Bride Of Steven Solmonson | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-art-warm-affable-firebrick-sculpture.html | ARTWarm, Affable Firebrick Sculpture | True | By Vivien Raynor | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hundreds-vie-for-chance-at-550-apprenticeships-progress-against.html | Hundreds Vie for Chance at 550 Apprenticeships | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/susan-anne-powers-is-married-to-bradley-scott-roche.html | Susan Anne Powers Is Married to Bradley Scott Roche | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/around-the-garden-this-week-slugs-are-here-again-broccoii-tip.html | AROUND THE Garden | True | Joan Lee Faust | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-music-summer-music-a-delightful-debut.html | MUSICSummer Music:A Delightful Debut | True | By Robert Sherman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-new-britain-stops-the-presses.html | New Britain Stops the Presses | True | By Henry M. Keezing | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-interview-international-flavor-in-danbury.html | INTERVIEW | True | By John Russell | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-helping-the-disturbed-to-help-themselves.html | Helping the Disturbed | True | By Nancy Rubin | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-change-is-the-verdict-of-time-news-analysis-on.html | Change IsThe VerdictOf Time | True | By Tom Goldstein | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/tv-view-2020-still-fails-to-measure-up-to-60-minutes-perhaps.html | •êŠÃ„Â°20/20•êŠÃ„Â´ | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/notes-a-modernage-merchant-of-venice-raising-the-amsterdam-reno-air.html | Notes: A Modern•êŠÃ„Â°Age Merchant of Venice | True | By Robert J. Dunphy | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-recreational-clamming-stirs-a-peck-of-troubles.html | Recreational Clamming Stirs a Peck of Troubles | True | By Andrea Aurichio | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-west-chester-housing-abracadabra-a-magic-mortgage.html | WESTCHESTER HOUSING•êŠÃ„â€ Abracadabra!•êŠÃ„â€ A Magic Mortgage | True | By Betsy Brown | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/finding-fairs-connecticut-maine-massachusetts-new-hampshire-rhode.html | Finding Fairs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mantle-in-stable-condition.html | Mantle In. Stable Condition | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/school-ruling-cites-inequity-across-state.html | School Ruling Cites Inequity Across State | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/lost-films-are-found-in-the-most-unexpected-places-lost-films.html | ʻLost•êŠÃ„Â´ | True | By Eileen Bowser | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/cotton-dust-controversy-resolved-waste-water-rules-issued.html | Cotton Dust Controversy Resolved | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/ This Week | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/martha-dillon-and-hilton-stothers-jr-lawyers-married-in-pocantico.html | Martha Dillon and Hilton Stothers Jr., Lawyers, Married in Pocantico Hills | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/natural-nancy-lopez-sports-of-the-times-the-fathers-day-call.html | Natural Nancy Lopez | True | Dave Anderson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/article-2-no-title.html | United Press International | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Ray Sokolov | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/number-of-jobs-in-philadelphia-reportedly-decreased-in-1977.html | Number of Jobs in Philadelphia Reportedly Decreased in 1977 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/borg-choice-to-win-a-third-wimbledon-wimbledon-odds-borg-64-choice.html | Borg Choice to Win a Third Wimbledon | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-dining-out-in-rumson-an-imposing-wine-cellar.html | DINING OUT | True | By B. H. Fussell | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-letter-to-the-westchester-editor-power-politics.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/editors-choice.html | Editors Choice | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-jogger-who-kicked-the-habit-an-afternoon-in-central-park.html | A Jogger Who Kicked the Habit ... | True | By Steve Lohr | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/100mile-road-race-to-banner.html | 100â€‹Â‹Mile Road Race to Banner | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-former-critic-joins-the-keyboard-ranks-klein-who.html | FORMER CRITIC JOINS THE KEYBOARD RANKS | True | By Joseph Horowitz | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/erica-delius-hickman-is-bride-of-glenn-goodfellow.html | Erica Delius Hickman Is Bride of Glenn Goodfellow | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-red-brigades-have-indeed-struck-at-italys-political-heart.html | Voting Begins for a New President This Week, Complicated by the Moro Killing | True | By Henry Tanner | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/little-world-large-cast.html | Little World, Large Cast | True | By Alan Ryan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-zoning-versus-rights.html | Zoning Versus Rights | True | By Betsy Brown | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/karen-hansen-succeeds-as-naval-school-graduate-no-more-bullet-and.html | Karen Hansen Succeeds As Naval School Graduate | True | By Joanne A. Fishman Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-gardening-a-time-to-sow-a-time-to-sow-again.html | GARDENINGA Time to Sow, a Time to Sow Again | True | By Joan Lee Faust | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/status-or-comfort.html | Status or Comfort? | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/letters-reflections-on-californias-tax-revolt-soviet-aims-an.html | Letters | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/chile-denies-us-charge-on-the-letelier-inquiry.html | CHILE DENIES U.S. CHARGE ON THE LETELIER INQUIRY | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/shippingmail-incoming.html | Shipping/Mail | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/happy-in-his-malice-maugham.html | Happy in His Malice | True | By Auberon Waugh | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-new-order-in-the-courts-states-courts-await-the.html | New Order in the Courts | True | By Diane Henry | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/around-the-nation-us-reported-investigating-police-and-klan-in.html | Around the Nation | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-bridal-crown-lets-tradition-reign-given-by-parishioners-neednt.html | The Bridal Crown Lets Tradition Reign | True | By Ruth Robinson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-addicts-get-help-from-golden-arms.html | Addicts Get Help From Golden Arms | True | By David Sanger | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/industry-to-seek-alternatives-to-us-limits-on-fish-catches.html | Industry to Seek Alternatives To U.S. Limits on Fish Catches | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/footnote-to-a-survey-natural-wonders-manmade-wonders-alsorans-1974.html | Footnote to a Survey | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/financial-outlook-better-for-radio-city-music-hall.html | FINANCIAL OUTLOOK BETTER FOR RADIO CITY MUSIC HALL | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/egypt-preparing-proposal-on-west-bank-and-gaza-cairo-pressing-for.html | Egypt Preparing Proposal on West Bank and Gaza | True | By William E. Farrell Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/life-in-a-rosecovered-cottage-isnt-rosy-on-2485-a-year.html | Hearings Are Scheduled on the Shortcomings in America's Tangled Pension Programs | True | By Philip Shabecoff | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/letters-the-organised-slaughter-of-burros-in-the-grand-canyon.html | Letters: The â€‹Â‹Orffanized Slaughterâ€‹Â‹' of Burros in the Grand Canyon | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/dispute-in-caucasus-mirrors-soviet-ethnic-mosaic-unrest-led-to.html | Dispute in Caucasus Mirrors Soviet Ethnic Mosaic | True | By Craig R. Whitney Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-rent-guidelines-room-for-disagreement.html | Rent Guidelines: Room for Disagreement | True | By Lena Williams | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/art-view-an-early-champion-of-the-modern-movement.html | ART VIEW | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sales-at-sotheby-top-100-million-for-the-first-time-increased.html | Sales at Sotheby Top $100 Million for the First Time | True | By Rita Reif | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/susan-stover-bride-of-dr-stephen-l-hill.html | Susan Stover Bride Of Dr. Stephen L. Hill | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-family-of-emotions-pritchett.html | A Family Of Emotions | True | By Eudora Welty | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-soul-of-things.html | The Soul Of Things | True | By Tom Keneally | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-islip-strictly-enforcing-its-ban-against-nonresident.html | Islip Strictly Enforcing Its Ban Against Nonresident Recreational Clam | True | By Andrea Aurichio | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/isa-kurnst-married-to-paul-allersmeyer.html | Isa Kurnst Married To Paul Allersmeyer | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/kerri-hubbart-wed-to-walter-h-hart.html | Kerri Hubbart Wed to Walter H. Hart | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-gardening-a-time-to-sow-a-time-to-sow-again.html | GARDENING A Time to Show, a Time to Sow Again | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/selection-the-school-for-me-yates.html | SELECTION | True | By Richard Yates | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-world-new-wounds-on-both-sides-in-the-battle-of-terrorism.html | The World | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/challenges-to-the-property-tax-system-spreading-as-move-state-courts.html | Challenges to the Propertyâ€3Â‚Â*Tax System Spreading As More State Courts Order Alternative Methods | True | By Pranay Gupte | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/music-view-the-evangheical-avantgarde-at-a-dead-end.html | MUSIC VIEW | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-blackbass-expedition-produces-fine-fish-fry-borrowed-camp-is-used.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/bridge-dealing-in-decibels.html | Dealing in Decibels | True | Alan Truscott | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/people.html | PEOPLE | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-6-no-title.html | Weddings | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-food-in-a-hospital-a-taste-of-eating-out.html | FOOD | True | By Florence Fabricant | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-a-movie-fans-road-to-hollywood-interview.html | A Movie Fan's Road to Hollywood | True | By Lawrence Van Gelder | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-challenge-for-grahamthe-met-graham-at-the-met.html | New Challenge for Grahamâ€3Â‚Â®The Met | True | By Jennifer Dunning | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/school-aid-formula-allows-local-option.html | School Aid Formula Allows Local Option | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/ratification-by-peru-and-jamaica-will-put-seal-on-rights-accord.html | Ratification by Peru and Jamaica Will Put Seal on Rights Accord | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/wine-the-game-of-the-name-wine.html | Wine | True | By Frank J. Prial | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-energy-proposal-stirs-state-dispute-energy.html | Energy Proposal Stirs State Dispute | True | By Martin Waldron | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-navratilova-tops-miss-evert-navratilova-tops-evert-in-final.html | Miss Navr atilov a Tops Miss Evert | True | By Neil Amdur Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jazz-events.html | Jazz Events | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/questionsanswers-winter-damagevergreens-bulb-seed-pods-aquatic.html | Questions/Answers | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/rod-rodgers-finds-dancing-tour-to-be-enlightening-surprises-in.html | Rod Rodgers Finds Dancing Tour to Be Enlightening | True | By Jennifer Dunning | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/carter-asserts-bills-endanger-federal-budget-he-ends-visit-to-texas.html | Carter Asserts Bills Endanger Federal Budget | True | By Terence Smith Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/doc-and-superdoc.html | Doc and Superdoc | True | By Fitzhugh Mullan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/taking-summer-stock.html | Taking Summer Stock | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-all-quiet-on-the-graduation-front.html | All Quiet on the Graduation Front | True | By Andree Brooks | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/us-reported-acting-to-strengthen-ties-with-peking-regime-common.html | U.S. REPORTED ACTING TO STRENGTHEN TIES WITH PEKING REGIME | True | By Bernard Gwertzman Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-fishing-mako-sharks-a-tasty-catch.html | FISHING Mako Sharks: A Tasty Catch | True | By Joanne A. Fishman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/stamps-new-15cent-issue-accents-american-flag-stamps-new-15cent.html | New 15â€3Â‚Â°Cent Issue Accents American Flag | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jonathan-sulds-lawyer-weds-miss-cooper.html | Jonathan Sulds, Lawyer, Weds Miss Cooper | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/phil-woods-and-quartet-boppish-jazz.html | Phil Woods And Quartet: Boppish Jazz | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/road-coach-relics-roll-into-trouble-paying-price-for-losing.html | Road Coach Relics Roll Into Trouble | True | By Ed Corrigan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/viva-viva-brings-back-leggy-showgirls-lights-fireworks-smoke.html | Viva! Viva! Brings Back Leggy Showgirls | True | By Richard F. Shepard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/suspect-sues-victim-over-use-of-force.html | Suspect Sues Victim Over Use of Force | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/whats-doing-in-shakespeare-country.html | What's Doing in SHAKESPEARE COUNTRY | True | By Ian Lyon | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/laurie-jeanne-pereida-is-wed-to-james-sawhill.html | Laurie Jeanne Pereida Is Wed to James Sawhill | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/two-surrender-in-holdup-killing-meeting-with-police-arranged.html | Two Surrender in Holdup Killing | True | By Joseph B. Treaster | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/gail-a-wallace-bride-of-richard-i-knapp.html | Gail A. Wallace Bride Of Richard I. Knapp | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/reagan-urges-party-to-support-tax-cuts-calls-for-limited-government.html | REAGAN URGES PARTY TO SUPPORT TAX CUTS | True | By Adam Clymer Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-7-no-title.html | Elizabeth Jane Farmer Wed | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hopkins-may-join-knicks-as-aide.html | Hopkins May Join Knicks as Aide | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/protesters-convene-near-nuclear-plant-new-hampshire-officials-avoid.html | PROTESTERS CONVENE NEAR NUCLEAR PLANT | True | By Michael Knight Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hal-ashby-tries-doubling-up-as-a-film-director-seeks-greater.html | Hal Ashby Tries â€šÃ„Â²Doubling Upâ€šÃ„Â´ | True | By Aljean Harmetz Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-the-county-budget-whos-in-charge-the-county.html | The County Budget: Who's in Charge? | True | By Edward Hudson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/late-tv-listings.html | Late TV Listings | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/earthquake-recorded-in-hawaii.html | Earthquake Recorded in Hawaii | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/after-dark-in-the-capital-washington.html | After Dark In the Capital | True | By Tames Reston | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-send-in-the-troubadours-at-home.html | Send In the Troubadours | True | By Anatole Broyard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/in-fashion-for-doormen-few-frills-some-fray-for-doormen-few-frills.html | In Fashion for Doormen: Few Frills, Some Fray | True | By Dee Wedemeyer | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-3-no-title.html | Barbara Singer Engaged | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-slowdown-but-is-recession-really-inevitable-the-business-cycle.html | A Slowdown But Is Recession Really Inevitable? | True | By Clyde H. Farnsworth | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-krupsak-to-run-against-governor-her-top-aides-say-move-held.html | MISS KRUPSAK TO RUN AGAINST GOVERNOR, HER TOP AIDES SAY | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-pitfalls-of-tax-revolt.html | Pitfalls Of Tax Revolt | True | By Ann Bastian | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-5-no-title.html | Anniversaries | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/dog-show-calander.html | Dog Show Calander | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/realty-news-downtown-purchase-architectural-survey-sublease-books.html | Realty News. | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-monmouth-relives-the-battle-of-1778-monmouth.html | Monmouth Relives the Battle of 1778 | True | By James Barron | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/dr-mary-r-newburger-is-wed-to-john-korn.html | Dr. Mary R. Newburger Is Wed to John Korn | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-road-of-innocent-follies-whimsy-and-hope-innocents-on-a-road-to.html | A Road of Innocent F llies | True | By Ronald Jager | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/laos-ousting-2-french-diplomats.html | Laos Ousting 2 French Diplomatsâ€šÃ„Â` | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/worker-missing-in-coast-blast-that-killed-a-plant-supervisor.html | Worker Missing in Coast Blast That Killed a Plant Supervisor | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-new-voice-for-religion-vox-populi-vox-gallup.html | A New Voice For Religion: Vol Populi, Vox Gallup | True | By Kenneth A. Briggs | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/japanese-communications-station-attacked-by-foes-of-tokyo-airport.html | Japanese Communications Station Attacked by Foes of Tokyo Airport | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-great-bronx-science-dream-machine-paul-and-i-had-traveled-home.html | THE GREAT BRONX SCIENCE DREAM MACHINE | True | By Gene Lichtenstein | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-demonstrations-planned.html | New Demonstrations Planned | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/lydia-day-wed-to-de-hart.html | Lydia Day Wed To D. E. Hart | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-letters-to-the-long-island-editor-the-willets.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/book-ends-concerning-women-biographies-diaries-archives.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/aoki-leads-japanese-golf.html | Aoki Leads Japanese Golf | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/montreal-investigating-algerian-womans-plight.html | Montreal Investigating Algerian Woman's Plight | True | By Henry Giniger Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-tenure-dispute.html | Tenure Dispute | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-dining-out-a-cantonese-alternative-irenes.html | DINING OUT A Cantonese Alternative | True | By Florence Fabricant | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-gardening-a-splashy-display-for-the-summer.html | GARDENING A Splashy Display For the Summer | True | By Molly Price | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sparring-with-justice.html | Sparring With Justice | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-9-no-title.html | Mary Gordon Is Married | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-anthony-becomes-bride-of-jl-palmer.html | Miss Anthony Becomes Bride Of J. L. Palmer | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/yanks-yield-3-in-first-and-lose-4-to-3-yankees-defeated-by-tigers-4.html | Yanks Yield 3 in First and Lose, 4 to | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/events-today.html | Events Today | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/milner-slam-tops-mets-in-12-mets-box-score.html | The new York Times/Larry Morris | True | By Joseph Durso | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/edith-p-lorillard-wed-to-robert-cowley.html | Edith P. Lorillard Wed to Robert Cowley. | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/barbara-kingsbury-married-to-designer.html | Barbara Kingsbury Married to Designer | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-peaceful-day-in-skokie.html | A Peaceful Day in Skokie | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mary-neel-bride-of-arthur-west-3d.html | Mary Neel Bride Of Arthur West 3d | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/police-surveillance-in-birmingham-once-extended-to-a-vice-president.html | Police Surveillance in Birmingham Once Extended to a Vice President | True | By Howell Raines Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/anthology-verse-amis.html | Anthology and Anthologist | True | By Anthony Burgess | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/food-now-you-can-roll-your-own.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-nation-of-snepp-secrecy-and-governments-contractual-rights.html | The Nation | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/lietzke-rolls-in-eagle-for-2shot-golf-lead-crenshaw-is-3-back.html | Lietzke Rolls In Eagle For 2â€š Â‚Â²Shot Golf Lead | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/trapping-a-bit-of-the-past-while-in-astoria-oregon-canned-salmon.html | Trapping a Bit of the Past While in Astoria, Oregon | True | By Ivan Doig | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jane-thomas-young-wed-to-david-acton.html | Jane Thomas Young Wed to David Acton | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-letter-from-washington-schools-criticized-on-sex.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/british-leader-flies-to-washington-for-talks-with-aircraft-industry.html | British Leader Flies to Washington For Talks With Aircraft Industry | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/dorothy-a-osborne-becomes-the-bride-of-william-j-cox-3d.html | Dorothy A. Osborne Becomes the Bride Of William J. Cox 3d | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-hawaiian-preview-of-tax-votes-effect-property-levies-are-low-but.html | A HAWAIIAN PREVIEW OF TAX VOTE'S EFFECT | True | By Wallace Turner Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/arts-and-leisure-guide-of-special-interest-at-the-delacorte-women.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-1-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/republicans-see-carter-as-beatable-but-by-whom.html | Congressional Elections Are This Year, But The Talk Is of 1980 | True | By Adam Clymer | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/nielsens-music-comes-into-its-own-nielsens-music-comes-into-its-own.html | Nielsen's Music Comes Into Its Own | True | By John Rockwell | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-long-island-housing-motherdaughter-homes-two.html | LONG ISLAND HOUSING Mother-Daughter Homes | True | By Diana Shaman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/decline-in-crime-rate-is-reported-may-aid-renewal-of-central-cities.html | Decline in Crime Rate Is Reported; May Aid Renewal of Central Cities- | True | By John Herbers | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/followup-on-the-news-hot-straphangers-a-college-reborn-pepsi-in.html | Followâ€š Â‚Â³Up on the News | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/auric-speaks-of-then-and-now-auric-speaks-of-then-and-now-there-is.html | Auric Speaks of Then and Now | True | By Royal S. Brown | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-eyes-on-albany-roots-on-the-island-carey-clan.html | Eyes on Albany, Roots on the Island | True | By Irvin Molotsky | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/ideas-trends-the-curious-case-of-the-spleens-that-grew-again-grand.html | Ideas & | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/travelers-bookshelf-seriousness-counts-transatlantic-first-class.html | Traveler's ookshelf: Seriousness counts | True | By Sarah Ferrell | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/shrubs-that-grow-in-scale-can-make-a-house-a-home-shrubs-to-make-a.html | Shrubs That Grow In Scale Can Make A House a Home | True | By Albert E. Simpson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sarah-vaughan-opens-jazz-fete.html | Sarah Vaughan Opens jazz Fete | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/cynthia-elliott-is-bride-on-coast.html | Cynthia Elliott Is Bride on Coast | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/article-3-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mrs-solzhenitsyn-accepts-award.html | Mrs. Solzhenitsyn Accepts Award | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mr-mrs-america-and-all-that-slips-to-sea.html | Long Island Pollution Study Has Surprising and Wide Implications | True | By Frances Cerra | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/have-astronomers-found-god-theologians-are-delighted-that-the.html | HAVE ASTRONOMERS | True | By Robert Jastrow | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-dining-out-something-out-of-the-ordinary-the.html | DINING OUTSomething Out of The Ordinary | True | By Guy Henle | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/15-million-truckservice-facility-is-approved-for-the-south-bronx.html | $15 Million Truckâ€¦â€¦Sâ€vice Facility Is Approved for the South Bronx | True | By Joseph P. Fried | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sailing-under-sun-and-rain-in-the-bahamian-out-islands-watery-world.html | Sailing Under Sun and Rain In the Bahamian Out Islands | True | By Morris Weeks Jr. | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/article-1-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/robelyn-schrade-is-married.html | Robelyn Schrade Is Married | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-a-figurer-for-computers.html | A Figurer For Computers | True | By Harry Schwartz | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mixed-images-images.html | Mixed Images | True | By Michael Lesy | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/tasseeks-wider-role-in-redwood-preserve-10year-impasse-between.html | D.S.SEEKS WIDER ROLE IN REDWOODPRESERVE | True | By Gladwin Hill Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/dance-view-cuban-ballet-favors-fokine-dance-view-cuban-ballet.html | DANCE VIEW | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/best-sellers-fiction-nonfiction-footnotfs.html | Best Sellers | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/in-brief.html | IN BRIEF | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/gigi-aronson-shoe-buyer-bride-of-robert-guiterman.html | Gigi Aronson, Shoe Buyer, Bride of Robert Guiterman | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/joann-howard-is-bride-of-john-george-forbes-jr.html | Joâ€¦Â·Â°Ann Howard Is Bride of John George Forbes | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/ethical-problems.html | Ethical Problems | True | By Garry Wills | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-speaking-personally-the-playground-of-childhood.html | SPEAKING PERSONALLY | True | By Brian Smith | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-dining-out-fine-food-in-search-of-a-theme-lock.html | DINING OUT Fine Food in Search of a Theme | True | By Patricia Brooks | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/california-senate-balks-on-selling-of-laetrile.html | CALIFORNIA SENATE BALKS ON SELLING OF LAETRILE | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/olympic-offices-pulling-out-of-city-olympic-offices-leaving-city.html | Olympic Offices Pulling Out of City | True | By Michael Goodwin | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-at-home-send-in-the-troubadours-at-home-send-in.html | At Home: Send In The Troubadours | True | By Anatole Broyard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-speaking-personally-converzzzzzation-at-a-dinner.html | SPEAKING PERSONALLYConverzzzzzation at a Dinner Table | True | By Hinda Gonchor | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-music-from-norfolk-to-madison-the-sounds-of.html | MUSIC From Norfolk to Madison, the Sounds of Summer | True | By Robert Sherman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/atlantic-city-tenacity-creates-a-winner-in-las-vegas-east-long.html | Atlantic City: Tenacity Creates a Winner in â€¦Â·Â°Las Vegas Eastâ€¦Â·Â° | True | By Walter Goodman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-collecting-the-hummel-collectors.html | Collecting the Hummel Collectors | True | By Nancy Rubin | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-art-greenes-pictorial-theatrics.html | ART Greene's Pictorial Theatrics | True | By David L. Shirey | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/in-noisy-cairo-a-general-declares-war-on-autohorn-musicians-in.html | In Noisy Cairo, a General Declares War on Autoâ€šÃ„Â¶Horn â€šÃ„Â¶Musiciansâ€šÃ„Â¶ | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-connecticut-housing-new-canaan-at-home-with.html | CONNECTICUT HOUSING New Canaan: At Home With Condominiums | True | By Andree Brooks | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/soviet-daily-prints-cutout-protest-to-mail-to-carter.html | Soviet Daily Prints Cutout Protest to Mail to Carter | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jean-r-hutson-married-to-james-lister.html | Jean R. Hutson Married to James Lister | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/play-wright-arthur-kopit-tells-how-wings-took-flight-arthur-kopit.html | Playwright Arthur Kopit Tells How â€šÃ„Â¶Wingsâ€šÃ„Â¶ Took Flight | True | By Robert Berkvist | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-gardening-lawn-fertilizer-when-less-is-more.html | GARDENING | True | By Carl Totemeier | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-antiques-potpourri-in-fort-lee.html | ANTIQUES Potpourri in Fort Lee | True | By Carolyn Darrow | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/oversupply-of-younger-workers-is-expected-to-tighten-jobs-race.html | Oversupply of Younger Workers Is Expected to Tighten Jobs Race | True | By Jerry Flint | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/susan-h-pinsker-is-wed-to-david-babcock-smith.html | Susan H. Pinsker Is Wed To David Babcock Smith | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/us-government-lacks-details.html | U.S. Government Lacks Details | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/then-there-are-homeowners-called-by-the-sea-homeowners-who-heed.html | Then There Are Homeowners Called by the Sea | True | By George P. Blumberg | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/letters-the-rothko-foundation-new-york-jew-correction.html | LETTERS | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/putting-a-price-tag-on-equality-the-cost-of-civil-rights-delays.html | Putting a Price Tag on Equality | True | By Steven V. Roberts | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-shop-talk-green-acres-colorful-neighbors.html | SHOP TALK Green Acresâ€šÃ„Â¶ | True | By Muriel Fischer | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jane-barasch-is-married-to-lowen-kassner-hankin.html | Jane Barasch Is Married To Lowen Kassner Hankin | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/soviets-junior-cyclists-take-two-gold-medals.html | Soviet's Junior Cyclists Take Two Gold Medals | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-art-rutgers-collection.html | ART Rutgersâ€šÃ„Â¶ | True | By David L. Shirey | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/olmedo-61-75-victor.html | Olmedo 6â€šÃ„Â¶1, 7â€šÃ„Â¶5 Victor | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-antiques-new-discoveries-in-staffordshire.html | ANTIQUES New Discoveries in Staffordshire | True | By Frances Phipps | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/kathleen-kaiser-is-married.html | Kathleen Kaiser is Married | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/record-number-of-job-listings-reported-by-labor-department.html | Record Number of Job Listings Reported by Labor Department | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/fashion-heading-right-into-summer.html | Fashion | True | By Wendy Goodman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/china-is-back-in-africa-modestly.html | Where Moscow Goes, Can Peking Be Far Behind?; China Is Back in Africa, Modestly | True | By Fox Butterfield | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-directing-stars-and-the-elements-too.html | Directing Stars and the Elements, Too | True | By Barbara Delatiner | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/timothy-hutchens-patricia-fox-plan-september-bridal.html | Timothy Hutchens, Patricia Fox Plan September Bridal | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-region-ny-gets-in-line-on-equalizing-its-school-taxes-crown.html | The Region | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/weizman-wants-peace-but-hes-nodove.html | Last Week's Vote Sharply Divided Israel's Cabinet | True | By William E. Farrell | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-children-explore-the-magic-of-dance.html | Children Explore the Magic of Dance | True | By Louise Saul | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-martinelli-entry-buoys-the-gop-politics.html | Martinelli Entry Buoys the G.O.P. | True | By Thomas P. Ronan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sheriff-convicted-in-st-louis.html | Sheriff Convicted in St. Louis | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/insights-and-enthusiasms-balakian.html | Insights and Enthusiasms | True | By WILLIAM H. PRITCHARD | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hispanic-leader-assails-windfalls-for-business-under-proposition-13.html | Hispanic Leader Assails â€šÃ„Â¶Windfallsâ€šÃ„Â¶ For Business Under Proposition 13 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mobutu-promises-amnesty-to-over-200000-of-his-exiled-opponents.html | Mobutu Promises Amnesty to Over 200,000 of His Exiled Opponents | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-lopez-8-back-in-bid-for-6th-title.html | Miss Lopez 8 Back In Bid for 6th Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-wheeler-wed-in-darien.html | Miss Wheeler Wed in Darien | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/xray-satellite-discovers-2d-black-hole-in-space-british-scientists.html | X‑Ray Satellite Discovers 2d Black Hole in Space, British Scientists Report | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/slowly-in-the-wind-sports-of-the-times-hired-to-be-fired-the-hale.html | Slowly in the Wind | True | Red Smith | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/racing-legend-of-ongais-grows-silently-just-a-quiet-gay-winner-in.html | Racing Legend of Ongais Grows Silently | True | By Michael Katz Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-on-the-isle-stream-to-the-mill-poetic-premiere.html | ON THE ISLE | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/skeptics-are-scored-on-para-normal-issue-scholar-tells-scientists.html | SKEPTICS ARE SCORED ON PARANORMAL ISSUE | True | By Boyce Rensberger | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-sports-theyre-pulling-for-henley.html | SPORTS They're Pulling for Henley | True | By Frank Bianco | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/susan-rona-shapiro-fiancee-of-richard-ripps-a-lawyer.html | Susan Rona Shapiro Fiancee Of Richard Ripps, a Lawyer | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/2000-protesters-drown-out-nazis-at-chicago-rally.html | 2,000 Protesters Drown Out Nazis at Chicago Rally | True | By Douglas E. Kneeland Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/film-view-having-fun-with-the-50s.html | FILM VIEW | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-answers-for-webster-are-nowin-solutions.html | Should F.B.I. Agents Be Punished for Actions That Once Would Have Earned Medals?; The Answers For Webster Are No‑Win Solutions | True | By Anthony Marro | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mailbox-cosmos-draw-criticism-for-a-circus-atmosphere-met-fan-asks.html | Mailbox Cosmos Draw Criticism for a Circus Atmosphere | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-knock-at-the-door-in-the-nation.html | The Knock at The Door | True | By Tom Wicker | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/poor-countries-helped-with-books-other-accomplishments-remained.html | Poor Countries Helped With Books | True | By Herbert Mitgang | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-mighty-uproar-over-a-truckers-pension.html | A Mighty Uproar Over a Trucker's Pension | True | By Julius Duscha | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/nancy-f-watkins-engaged-to-marry.html | Nancy F. Watkins, Engaged to Marry | True | Nancy Watkins | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/point-of-view-management-consultants-gone-awry.html | POINT OF VIEW Management Consultants Gone Awry | True | By Grant Morris | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/koch-pays-a-surprise-visit-to-crown-heights-area.html | Koch Pays a Surprise Visit to Crown Heights Area | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/cia-refuses-foreign-bids-for-antiterrorist-help-theyre-really.html | C.I.A. Refuses Foreign Bids for Anti‑Terroris Help | True | By Richard Burt Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/radio-today-leading-events-the-weeks-concerts-tuesday.html | Radio | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/leslie-h-bigelow-is-married.html | Leslie H. Bigelow Is Married | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-article-5-no-title.html | The New York Times/Roger W. Strom | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-german-connection.html | The German Connection | True | By Tom Buckley | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/responsibility-for-cleaning-up-messy-sidewalks-is-the-owners.html | Responsibility For Cleaning Up Messy Sidewalks Is the Owners… | True | By Carter B. Horsley | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-york-teachers-accept-2year-pact-shankers-union-first-to-finish.html | NEW YORK TEACHERS ACCEPT 2‑YEAR PACT | True | By Marcia Chambers | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978- | https://www.nytimes.com/1978/06/25/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/michael-cristofer-writes-a-play-of-questions.html | Michael Cristofer Writes `A Play of Questions'… | True | By Leonard Gross | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/train-with-amy-carter-aboard-kills-youth-in-north-carolina.html | Train With Amy Carter Aboard Kills Youth in North Carolina | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/senate-approval-of-bill-to-aid-city-seems-assured-lobby-ing-more.html | Senate Approval. of Bill to Aid City Seems Assured | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-the-people-vs-green-acres.html | The People vs. Green Acres | True | By Solomon Arbeiter | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/study-issued-on-bankruptcy-judge-us-attorneys-inquiry-goes-on.html | Study Issued on Bankruptcy Judge | True | By Arnold H. Lubasch | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sports-news-briefs-wessinghage-wins-1500-in-germanfrench-meet.html | Sports News Briefs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/britain-ties-aid-to-reforms.html | Britain Ties Aid to Reforms | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/death-in-uruguay-uruguay.html | Death in Uruguay | True | By Richard R. Fagen | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/jersey-pole-vaulter-sets-national-schoolboy-mark-discus-thrower.html | Jersey Pole Vaulter Sets National Schoolboy Mark | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/old-neighborhoods-newcomers.html | Old Neighborhoods, Newcomers | True | By Conrad Weiler | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/thinkers-think-about-teaching-thinking.html | In the Language of the Trade, It's Cognitive Development | True | By Virginia Adams | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/anne-carey-bride-of-bp-rooney-jr.html | Anne Carey Bride Of B .P. Rooney Jr. | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/piece-of-wrecked-ship-going-home-to-maine.html | Piece of Wrecked Ship Going Home to Maine | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/nancy-p-staub-married-to-leighton-laughlin-jr.html | Nancy P. Staub Married To Leighton Laughlin Jr. | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/knockoffs-aside-guccis-blooming-knock-offs-aside-gucci-is-blooming.html | Knockâ€šÃ„Â°Offs Aside, Gucci's Blooming | True | By Ann Crtttenden | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-angleton-story-from-forced-retirement-james-jesus-angleton.html | THE ANGLETON | True | By Seymour M. Hersh | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-world-titos-heirs-and-legacy-are-both-uncertain.html | The World | True | By David A. Andelman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/world-news-briefs-ethnic-chinese-said-to-flee-from-laos-to-thailand.html | World News Briefs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-on-target-at-the-sportsmens-center.html | On Target at the Sportsmen's Center | True | By William Laird Siegel | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mary-kimball-is-the-fiance-of-guy-stanley.html | Mary Kimball Is the Fiance Of Guy Stanley | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-a-place-of-respite-for-the-dying.html | A Place of Respite For the Dying | True | By Jill Smolowe | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sybil-anderson-is-bride-of-john-d-maiers.html | Sybil Anderson Is Bride of John D. Maiers | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-world-now-vietnam-is-chinas-problem.html | The World | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-a-rehearsal-by-outdoor-theater-is-upstaged-by-the.html | A Rehearsal by Outdoor Theater Is Upstaged â€šÃ„Â® | True | By Barbara Delatiner Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-literary-view-thomas-more-2-million-words-literary-view.html | THE LITERARY VIEW | True | By Israel Shenker | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/for-kremlin-policymakers-us-rhetoric-is-just-words.html | For Kremlin Policymakers. U.S Rhetoric Is Just Words | True | By David K. Shipler | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/robin-j-cohen-engaged-to-kenneth-michael-kay.html | Robin J. Cohen Engaged To Kenneth Michael Kay | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hospital-strike-threatened-july-7-a-link-to-cost-of-living-offer.html | Hospital Strike Threatened July | True | By Damon Stetson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/texans-return-home-after-fire.html | Texans Return Home After Fire | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/east-comes-west-eastwest.html | East Comes West | True | By Jonathan Spence | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/mabel-lossing-jones-100-former-india-missionary.html | MABEL LOSSING JONES, 100, FORMER INDIA MISSIONARY | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-montclair-pays-tribute-to-a-coach-montclair-pays.html | Montclair Pays Tribute to a Coach | True | By Neil Amdur | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/shakeup-is-expected-at-conrail-in-wake-of-financial-problems.html | Shakeâ€šÃ„Â'Up Is Expected at Conrail In Wake of Financial Problems | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hollywood-puts-on-its-dancing-shoes-again-hollywood-reaches-for-its.html | Hollywood Puts On Its Dancing Shoes Again | True | By Hugh Fordin and Robin Chase | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/letters-dxie-beer-supermarkets-capital-gains.html | LETTERS | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-scots-low-road-foreign-affairs.html | The Scotsâ€šÃ„Â´ Low Road | True | By Neal Ascherson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/two-years-after-quake-chinese-city-of-tangshan-is-still-desolate.html | Two Years AI ter Quake Chinese City of Tangshan Is Still Desolate Scene | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/justice-dept-proposes-jail-condition-guidelines.html | JUSTICE DEPT. PROPOSES JAIL CONDITION GUIDELINEs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/swedish-driver-promotes-us-road-rallying-in-visit-rallying-in.html | Swedish Driver Promotes U.S. Road Rallying in Visit | True | By Phil Pash | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/ford-doubts-he-will-play-for-kansas-city.html | Ford Doubts He Will Play for Kansas City | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-new-jersey-housing-redevelopment-in-jersey-city.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/fundraisers-work-for-yeshivas-in-brooklyn-is-under-inquiry-by-us.html | Fundâ€šÃ„Â'Raisersâ€šÃ„Â´ | True | By Max H. Seigel | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/medicine-untangling-a-textile-plague.html | Medicine | True | By Wayne King | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/highlights-us-clears-lykesltv-merger-creating-new-steel-giant.html | HIGHLIGHTS U.S. Clears Lykesâ€šÃ„Â'LTV Merger, Creating New Steel Giant | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/investong-the-comeback-of-the-conglomerates.html | INVESTING The Comeback of the Conglomerates | True | By Vartanig G. Vartan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/for-billboards-the-signs-are-bullish-alternative-to-tv-some.html | For Billboards, The Signs Are Bullish | True | By Stan Luxenberg | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-new-jersey-journal-20-and-out-mortgages.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/familiar-evidence.html | Familiar Evidence | True | By Newgate Callendar | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-sports-chasing-the-little-americas-cup.html | SPORTS Chasing the Little America's Cup | True | By Parton Keese | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/victory-by-wooden-yawl-sparks-yachting-debate-new-handicapping.html | Victory by WoodenYawl Sparks Yachting Debate | True | By William N. Wallace Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-politics-with-firmness-fairness-and-fun.html | POLITICS | True | By Frank Lynn | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sports-today.html | Sports Today | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/and-a-runners-wife-who-sits-and-serves-a-pulsating-fellow-a-trip.html | ... And a Runners Wife Who Sits and Serves | True | By Mav McCarthy | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sunday-observer-developing-your-potential.html | Sunday Observer | True | By Russell Baker | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/why-censor-nonsecrets.html | Why Censor Nonâ€šÃ„Â¹Secrets? | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/tiant-routs-orioles-lifting-record-to-70-murray-homers-in-fourth.html | Tiant Routs Orioles, Lifting Record to 7â€šÃ„Â°0 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/this-week-in-sports-auto-racing-baseball-basketball-bicycling.html | This Week in Sports | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/killings-in-families-are-reported-rising-new-york-police-study-also.html | KILLINGS IN FAMILIES ARE REPORTED RISING | True | By Leonard Buder | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-art-a-wideranging-palette-at-silvermine-show.html | ART | True | By Vivien Raynor | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/a-salute-to-women-in-jazz-will-open-women-are-artists-changes-of.html | A Salute to Women in Jazz Will Open | True | By John S. Wilson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-the-lively-arts-taking-a-risk-with-schubert-risk.html | THE LIVELY ARTS | True | By Joseph Horowitz | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-proposition-13-makes-waves-news-analysis.html | Proposition 13 Makes Waves | True | By Joseph F. Sullivan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-10-no-title.html | Margaret Simon a Bride | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-at-home-where-is-the-wayfarer.html | At Home: Where Is the Wayfarer? | True | By Anatole Broyard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/maddox-auctions-memorabilia-in-atlanta-moon-photo-and-moon-stamp.html | Maddox Auctions Memorabilia in Atlanta | True | By Wayne King Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-markets-skepticism-takes-its-toll.html | THE MARKETS Skepticism Takes Its Toll | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/flying-water-7-to-10-destroyed-at-belmont-regal-embrace-captures.html | Flying Water, 7 to 10, Destroyed at Belmont | True | By Thomas Rogers | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/12000-families-aid-the-fresh-air-fund-deputy-chief-of-transit.html | 12000 FAMILIES AID THE FRESH AIR FUND | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/getting-there-may-not-be-half-the-fun-for-fans-at-lake-placid.html | Getting There May Not Be Half the Fun for Fans at Lake Placid Olympics | True | By Harold Faber Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/edward-hunter-author-and-expert-on-brainwashing.html | Edward Hunter, Author and Expert On â€šÃ„Â¨Brainwashingâ€šÃ„Â¨ | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | True | By Bernard Gladstone | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/camera-plenty-of-opportunities-close-to-home-camera-plenty-of.html | CAMERA | True | Jack Manning | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-car-safety-making-parents-buckle-down.html | Car Safety : Making Parents Buckle Down | True | By Rita Watson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sarita-weekes-becomes-bride.html | Sarita Weekes Becomes Bride | True | Sarita Beebe | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/sara-seymour-becomes-bride-of-an-engineer.html | Sara Seymour Becomes Bride of an Engineer | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/gallery-view-the-very-model-of-a-great-museum-director-gallery-view.html | The Very Model Of a Great Museum Director | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/rhode-island-loses-to-brazil.html | Rhode Island Loses to Brazil | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-new-jazzmen-are-scoring-on-disks-the-new-jazzmen.html | The â€šÃ„Â¨Newâ€šÃ„Â¨ | True | By Robert Palmer | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-about-long-island-and-a-butler-for-the-barbecue.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/guesting-games-rules-of-the-house-little-things-that-madden-hosts.html | Guesting Games: Rules of The House | True | By Enid Nemy | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/best-gets-2-as-strikers-top-cosmos-cosmos-streak-ends-assists-and.html | Best Gets 2 As Strikers Top Cosmos | True | By Alex Yannis Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/stage-view-savoring-some-joys-of-yesteryear-stage-view-savoring.html | STAGE VIEW | True | | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/antiques-the-power-of-porcelain-antiques.html | The Power Of Porcelain | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-politics-a-candidates-prospectus.html | POLITICS A Candidate's Prospectus | True | By Richard L. Madden | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/elizabeth-taylor-in-fair-condition.html | Elizabeth Taylor In Fair Condition | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/its-dizzy-again-much-to-his-surprise-dizzy-gillespiewho-has-been.html | IT'S DIZZY AGAIN | True | By Gary Giddins | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/spotlight-in-this-corner-george-lamborn.html | SPOTLIGHT In This Corner, George Lamborn | True | By H. J. Maidenberg | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/headliners-no-encore-at-yale-drama-at-an-auction-curtain-call-for-a.html | Headliners | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/eastern-dance-serena-wilson-and-company.html | Eastern Dance: Serena Wilson And Company | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/express-3-hurricane-2.html | Express 3. Hurricane | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/elizabeth-paull-wed-to-morgan-mitchell.html | Elizabeth Paull Wed To Morgan Mitchell | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-protecting-patients-records.html | Protecting Patientsâ€ŚÂ¸Â´ | True | By Rita Watson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-fishing-sharks-are-target-off-the-south-shore.html | FISHING | True | By Joanne A. Fishman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/numismatics-the-bureau-issues-a-new-souvenir-card-recent-reprints.html | The Bureau Issues a New Souvenir Card | True | Russ MacKendrick | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/letters-to-the-editor-prosmire-and-new-york-citys-woes-haiti-and.html | Letters TO THE EDITOR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/california-researchers-report-they-have-identified-a-bacterium.html | California Researchers Report They Have Identified a Bacterium Linked to Crib Deaths | True | By Jane E. Brody | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/when-political-unrest-threatens-a-vacation-army-steps-in-tourism.html | When Political Unrest Threatens a Vacation | True | By Paul Grimes | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/your-play-has-been-sold-to-tv.html | â€ŚÂ¸Â´Your Play Has Been Sold to TVâ€ŚÂ¸Â´ | True | By George Rubino | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/hard-times-getting-harder-in-town-without-water-milk-and-soda-900.html | Hard Times Getting Harder in Town Without Water | True | By John M. Crewdson Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-about-westchester-chisanbop-gives-you-a-hand-you.html | ABOUT WESTCHESTER Chisanbop Gives You a Hand You Can Count On | True | By Elaine Fein | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/rep-william-m-ketchum-was-in-3d-term-in-house.html | REP. WILLIAM M. KETCHUM ; WAS IN 3D TERM IN HOUSE | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-interview-doing-a-job-on-jobs-a-troubleshooter.html | INTERVIEW Doing a Job on Jobs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/fast-changes-in-schools-financing-is-called-unlikely-by-albany-aide.html | Fast Changes in Schools Financing is Called Unlikely by Albany Aides | True | By E. J. Dionne Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-printing-at-suny-a-past-recaptured.html | Printing at SUNY: A Past Recaptured | True | By Lynne Ames | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/judith-ryan-married-to-charles-f-reusch.html | Judith Ryan Married To Charles F. Reusch | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/huskies-8-runnerup-at-nottingham.html | Huskiesâ€ŚÂ¸Â´ | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/linda-rawson-wed-to-edward-porter-3d.html | Linda Rawson Wed to Edward Porter 3d | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-pride-as-polish-as-the-polka-they-danced-all.html | Pride as Polish as the Polka | True | By Bernadine Morris | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-at-home-send-in-the-troubadors.html | At Home: Send in the Troubadors | True | By Anatole Broyard | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/the-nation-gao-has-much-more-than-ledger-domain.html | The Nation | True | By Karende Witt | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/behind-the-best-sellers-wayne-dyer.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/any-question-vance-is-his-masters-voice-this-week-private-dissent.html | Any Questions? | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/drivein-time-the-fanciful-though-faded-monuments-of-a-carcrazy.html | DRIVEâ€ŚÂ¸Â´IN TIME | True | Text by Douglas E. Kneeland | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/democrats-rediscover-benefits-of-being-in.html | Carter's New â€ŚÂ¸Â´Mediaâ€ŚÂ¸Â´ | True | By Martin Tolchin | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/birth-notice-2-no-title.html | Births. | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/company-says-76-blast-in-italy-caused-little-injury-signs-of-skin.html | Company Says â€ŚÂ¸Â´76 Blast in Italy Caused Little Injury | True | By Paul Hofmann Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/holly-off-is-married-to-an-arts-student.html | Holly Off is Married to an Arts Student | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/birth-notice-1-no-title.html | Births | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-second-thoughts-on-greenwich-zoning.html | Second Thoughts on Greenwich Zoning | True | By Eleanor Charles | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-yonkers-prepares-for-fiscal-independence-control.html | Yonkers Prepares | True | By Ronald Smothers | 1978-06-29 0:00 | TX 60373 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/yemen-arab-republic-set-up-in-1962.html | Yemen Arab Republic Set Up In 1962 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/few-bus-drivers-are-reported-off-job-after-chicago-slaying.html | Few Bus Drivers Are Reported Off Job After Chicago Slaying | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/legislators-heading-home-are-expected-back-in-july-summersession.html | Legislators, Heading Home, Are Expected Back in July | True | By Richard J. Meislin Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-why-is-public.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/and-word-power-in-washington-is-misfiring.html | And Word Power in Washington Is Misfiring | True | By Hedrick Smith | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/pinto-a-pomeranian-is-blazing-a-brilliant-show-trial.html | Pinto, a Pomeranian, Is Blazing A Brilliant Show Trial. | True | By Pat Gleeson | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/12-white-teachers-and-children-killed-by-guerrillas-in-rhodesia.html | 12 White Teachers and Children Killed by Guerrillas in Rhodesia | True | By Michael T. Kaufman Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-about-new-jersey-film-festival-is-a-tribute-to.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/television-this-week.html | Television This Week | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/chess-come-out-fighting.html | Come Out Fighting | True | Robert Byrne | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-the-mayor-of-greenport-li-has-the-long-pull-in-mind.html | The Mayor of Greenport, L.I., Has the Long Pull in Mind and Is Training Hardâ€šÃ„Å¬for the Henley of Regatta | True | By Frank Bianco Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/barry-smith-presents-dances-at-the-american-theater-lab.html | Barry Smith Presents Dances At the American Theater Lab | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/power-display-at-new-england-fairs-pulling-for-the-winners-in-fairs.html | Power Display at New England Fairs: Pulling for the Winners | True | By J. F. McGlinchy | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/miss-navratilova-triumphs.html | Miss Navratilova Triumphs | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/flash-floods-described-as-no-1-weather-killer.html | FLASH FLOODS DESCRIBED AS NO. 1 WEATHER KILLER | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/alida-d-rockefeller-wed-to-mark-b-dayton.html | Alida D. Rockefeller Wed to Mark B. Dayton | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/pl0-said-to-reap-gains-from-israeli-push-into-lebanon-made-orderly.html | P. L. O. Said to Reap Gains From Israeli Push Into Lebanon | True | By James M. Markham Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/essex-disassembles-its-machine.html | Jersey Democrats Draw a Line Between Party and Government | True | By Joseph Sullivan | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/this-is-the-way-the-world-ends.html | THIS IS THE WAY THE WORLD ENDS | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/ernest-j-kelly-jr-executive-of-bache-investment-firm-at-62.html | Ernest J. Kelly Jr., Executive Of Bache Investment Firm, at 62 | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/marriage-announcement-8-no-title.html | Jane Ann Fox Is Bride | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-letters-to-the-connecticut-editor-windmill.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/trade-talks-and-an-uncertain-dollar.html | Trade Talks and an Uncertain Dollar | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/kathy-horvath-12-the-latest-tennis-wonder-familiar-ways-long-island.html | Kathy Horvath, I2: The Latest Tennis Wonder? | True | By Charl. Friedman | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/panel-in-house-votes-citizenship-for-davis.html | Panel in House Votes Citizenship for Davis | True | | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/exarchduke-otto-now-a-west-german-son-of-the-last-austrian-emperor.html | EXâ€šÃ„Â¥ARCHDUKE OTTO NOW A WEST GERMAN | True | By Paul Hofmann Special to The New York Times | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-25 | 1978-06-25 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-shop-talk-a-family-affair.html | SHOP TALK A Family Affair | True | By Anne Anable | 1978-06-29 0:00 | TX 60373 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/mobs-role-discounted-in-gambling-arrests-show-a-decline-federal.html | Mob's Role Discounted in Gambling | True | By Peter Kihss | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/nevada-draws-a-line-california-crosses-it-lots-of-land-and-some.html | NEVADA DRAWS A LINE | True | By Gladwin Hill Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/letter-on-homeowners-insurance-the-governors-attack-on-fair.html | Letter: On Homeownersâ€šÃ„Â´ | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/tv-sports.html | TV SPORTS | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/3-die-in-illinois-air-crash.html | 3 Die in Illinois Air Crash | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-studios-are-picking-up-more-films-from.html | Studios Are Picking Up More Films From Independents | True | By Aljean Harmetz | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-coleman-and-taylor-share-bill.html | Coleman and Taylor Share Bill | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/london-market-raises-volume-difference-in-operations-shown.html | London Market Raises Volume | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-music-fania-all-stars-offer-a-pure-latin.html | Music: Fania All Stars Offer a Pure Latin | True | | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/lietzke-triumphs-in-canada-fast-start-slow-ending-crenshaw-miss.html | Lietzke Triumphs In Canada | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/more-quit-armenia-than-arrive-the-armenian-population.html | More Quit Armenia Than Arrive | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/callaghan-meets-plane-producers-callaghan-meets-us-airliner.html | Callaghan Meets Plane Producers | True | By Richard Witkin | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/many-states-moving-to-limit-spending-coast-vote-spurs-efforts-to.html | MANY STATES MOVING TO LIMIT SPENDING | True | By Robert Lindsey Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/amending-the-court-at-home-abroad.html | Amending The Court | True | By Anthony Lewis | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/union-official-says-industry-hinders-cancer-fight-heavy-sales-of.html | Union Official Says industry Hinders Cancer Fight | True | By Bayard Webster | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/whose-veto.html | Whose Veto? | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-opera-on-eva-peron-opens-in-london.html | Opera on Eva Peron Opens in London | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/sporting-gear-check-your-aerobics-gripping-the-skateboards-softball.html | Sporting Gear | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-public-workers-face-tax-revolt-problem-convention.html | PUBLIC WORKERS FACE TAX REVOLT PROBLEM; Convention Will Consider Ways of Opposing the Movement | True | By Jerry Flint Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/california-campground-evacuated-after-a-camper-wounds-a-bear.html | California Campground Evacuated After a Camper Wounds a Bear | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | | Jim Rice, the most destructive hitter, P. 4 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/judith-feinman-planner-bride-of-stephen-roland.html | Judith Feinman, Planner, Bride of Stpnhpn Roland | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/israel-rejects-plan-prepared-by-cairo-for-occupied-lands-cabinet.html | ISRAEL REJECTS PLAN PREPARED BY CAIRO FOR OCCUPIED LANDS | True | By Christopher S. Wren Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/brezhnev-attacks-united-states-for-trying-to-play-chinese-card-he.html | Brezhnev Attacks United States For Trying â€šÃ„Ã²to Play Chinese Cardâ€šÃ„Ã´ | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/midamericas-minicontracts-midamericas-minicontracts-some-growing.html | MidAmerica's â€šÃ„Ã²Miniâ€šÃ„Ã´â€šÃ„Ã²contractsâ€šÃ„Ã´ | True | By William Robbins Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/bank-controls-improved-since-1974-study-finds-consortium-bank.html | Bank. Controls Improved Since 1974, Study Finds | True | By Ann Crittenden | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-metromedia-to-televise-royal-ballet-july-22.html | Metromedia to Televise Royal Ballet July 22 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/cows-horses-and-kids.html | Cows, Horses and Kids | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/miss-lopezs-streak-ends-concentration-problem.html | Miss Lopez's Streak Ends | True | By Gregory Jaynes Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-health-plan-threatens-clinics-that-serve-coal-miners-some.html | New Health Plan Threatens Clinics That Serve Coal Miners | True | By Ben A. Franklin Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/syracuse-crew-victor-in-britain.html | Syracuse Crew Victor in Britain | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/public-employees-face-problem-with-tax-revolt.html | Public Employees Face Problem With Tax Revolt | True | By Jerry Flint Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/elizabeth-l-jacob-wed-to-leeber-cohen.html | Elizabeth L. Jacob Wed to Leeber Cohen | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/question-box.html | Question Box | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/nathan-agar-organizer-of-soccer-team-was-90.html | NATHAN AGAR, ORGANIZER OF SOCCER TEAM, WAS 90 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/shippingmail.html | Shipping/Mail | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/world-news-briefs-chinese-arrive-in-zaire-to-discuss-military-aid.html | World News Briefs | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/why-the-us-wasnt-there.html | Why the U.S. Wasn't There | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-bridge-world-tournament-is-delayed-as-some-get.html | Bridge | True | By Alan Truscott | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/miss-horvath-12-triumphs-again.html | Miss Horvath, 12, Triumphs Again | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-tv-study-of-suicides-by-college-students.html | TV: Study of Suicides by College Students | True | By John J. O'Connor | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/tema-j-kaiser-is-married-to-mark-r-silk-a-writer.html | Tema J. Kaiser Is Married To Mark R. Silk, a Writer | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/market-place-investing-in-stores.html | Market Place | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-jazz-events.html | Jazz Events | True | | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-7-no-title.html | Susan Fierman Is Bride of Andrew Taussig | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/faster-antitrust-cases-urged-snags-in-pretrial-discovery.html | Faster Antitrust Cases Urged | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/poll-finds-democrats-favored-at-this-time.html | POLL FINDS DEMOCRATS FAVORED AT THIS TIME | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/pritzkers-drop-offer-for-hyatt.html | Pritzkers Drop Offer for Hyatt | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/wimbledon-strolling-to-keep-up-wimbledon-strolling-to-keep-up.html | Wimbledon Strolling to Keep Up | True | By Neil Amdur | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-books-of-the-times-hawley-smoot-again.html | Books of The Times | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/sports-news-briefs-exeller-takes-gold-cup-race.html | Sports News Briefs | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/herstatt-bank-scars-remain-many-consider-system-still-not-failsafe.html | Herstatt Bank Scars Remain | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/highschool-mark-is-set-in-shotput.html | Highâ€šÃ„Â¹School Mark Is Set in Shotâ€šÃ„Â¹Put | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/from-license-to-liberty-in-broadcasting.html | From License to Liberty In Broadcasting | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-hollenbeck-starts-bid-for-reelection-republican.html | HOLLENBECK STARTS BID FOR REâ€šÃ„Â¹ELECTION | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/sec-criticizes-efforts-on-automated-trading-secs-view-of.html | S.E.C. Criticizes Efforts On Automated Trading | True | By Judith Miller Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/tanzanian-praises-us-on-angolan-ties-but-president-nyerere-backs.html | TANZANIAN PRAISES U.S. ON ANGOLAN TIES | True | By Graham Hovey Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-2-no-title.html | PAUL JACOBSON | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-krupsak-campaign-to-open-today-on-theme-of-distant.html | Krupsak Campaign to Open Today On Theme of â€šÃ„Â¹Distant Governmentâ€šÃ„Â¹ | True | By Frank Lynn | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-5-no-title.html | Meryl Hauptman Bride | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/factory-life-an-unsung-world-where-time-off-is-the-best-time-a-part.html | Factory Life: An Unsung World Where Time Off Is the Best Time | True | By Anna Quindlen | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/around-the-nation-jews-in-show-of-strength-against-nazis-in-chicago.html | Around the Nation | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/20000-gather-at-site-of-seabrook-nuclear-protest-debating-into-the.html | 20,000 Gather at Site of Seabrook Nuclear Protest | True | By Michael Knight Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-marathons-get-run-for-their-money-as-symphonies.html | Marathons Get Run for Their Money As Symphonies Broadcast for Funds | True | By Maryann Bird | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/the-un-today.html | The U.N. Today | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/milner-torments-mets-mets-box-score.html | Milner Torments Mets | True | By Joseph Durso | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-black-school-principal-in-wayne-says-hes-target-of.html | Black School Principal in Wayne Says He's Target of Racial Slurs | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/multifamily-dwellings-tied-to-byrnes-housing-goals.html | Multifamily Dwellings Tied to Byrne's Housing Goals | True | By Martin Gansberg Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-9-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-rh-ullman-named-editor-of-magazine.html | R. H. Ullman Named Editor of Magazine | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/red-sox-torrez-beat-orioles-4-to-1-phillies-4-cubs-2-rangers-7.html | Red Sox, Torrez Beat Orioles, 4 to 1 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/argentina-captures-world-cup-in-overtime-31-tourney-tally-mediocre.html | Argentina Captures World Cup in Overtime, 3â€šÃ„Â¹1 | True | By Alex Yannis | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/ernest-b-kelly-dies-was-officer-at-bache-vice-chairman-at.html | ERNEST B, KELLY DIES; NS OFFICER AT BACHE | True | By George Goodman Jr. | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/more-tremors-in-greek-city.html | More Tremors in Greek City | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-ballet-cubans-close-with-miss-alonso-in-la-peri.html | Ballet: Cubans Close With Miss Alonso in â€šÃ„Â¹La Periâ€šÃ„Â¹ | True | By Anna Kisselgoff | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/palestine-group-linked-to-terrorists-of-14-nations-1977-hijacking.html | Palestine Group Linked to Terrorists of 14 Nations | True | By David Binder Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-argentina-captures-world-cup-in-overtime-31.html | Associated Press | True | By Alex Yannis | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/the-city-south-and-caribbean-i.html | The City, South and Caribbean (I) | True | By Eli Evans | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/puerto-rican-festival.html | Puerto Rican Festival | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-6-no-title.html | Francine Shore Married | True | | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/letters-how-englishspeaking-canada-sees-quebec-neglected-species.html | Letters | True | (Rev.) Daniel S. Hamilton | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-article-1-no-title.html | Puerto Rican Festival | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/the-berlin-airlift-30-years-ago-a-victory-for-the-west-from-enemy.html | The Berlin Airlift: 30 Years Ago, a Victory for the West | True | By Drew Middleton | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-episcopal-priest-refuses-to-yield-pulpit-in.html | EPISCOPAL PRIEST REFUSES TO YIELD PULPIT IN DISPUTE | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-public-radio-to-give-bakke-decision-text.html | Public Radio to Give Bakke Decision Text | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/long-ear-of-the-law-essay.html | Long Ear Of the Law | True | By William Safire | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/pba-chief-calls-for-golds-ouster-in-brutality-inquiry.html | P.B.A. Chief Calls For Gold's Ouster In Brutality Inquiry | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-parole-boards-chief-saved-by-fishing-boat.html | Parole Board's Chief Saved by Fishing Boat | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/aileen-queen-of-the-jungle.html | Aileen, Queen Of the Jungle | True | Larry Merchant | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/machinetool-orders-up-group-increases-shown.html | MachineâÃ¢Ã¢Tool Orders Up | True | By James J. Nagle | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/article-3-no-title.html | Associated Press | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-us-magazine-names-new-editor.html | Us Magazine Names New Editor | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/asbestosis-found-in-ship-workers.html | Asbestosis Found in Ship Workers | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-free-concerts-to-begin-july-18-in-washington-sq.html | Free Concerts to Begin July 18 in Washington Sq. | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/krupsak-campaign-to-open-today-on-theme-of-distant-government.html | Krupsak Campaign to Open Today On Theme of âÃ¢Ã¢'Distant GovernmentâÃ¢Ã¢' | True | By Frank Lynn | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/us-officials-say-bakke-case-will-not-stop-rights-efforts-urban.html | U. S. Officials Say Bakke Case Will Not Stop Rights Efforts | True | By Roger Wilkins | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/susan-joslin-troy-wed-to-stephen-l-zipursky.html | Susan Joslin Troy Wed To Stephen L. Zipursky | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-8-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/commodities-question-marks-for-corn-crop-futures-trading-volume.html | Commodities | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-brezhnev-attacks-united-states-for-trying-to-play.html | Brezhnev Attacks United States For Trying âÃ¢Ã¢to Play Chinese CardâÃ¢Ã¢ | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/stalemate-in-southern-africa-us-plans-on-rhodesia-and-southwest.html | Stalemate in Southern Africa | True | By John F. Burns Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/lemon-owners-share-grounds-with-car-buffs-a-way-to-find-spare-parts.html | âÃ¢Ã¢'LemonâÃ¢Ã¢' | True | By Ralph Blumenthal Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/legislature-called-at-an-impasse-over-the-politics-of-crime-news-an.html | Legislature Called at an Impasse Over the Politics of Crime | True | By Steven R. Weisman Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/rep-william-m-ketchum-was-in-3d-term-in-house.html | REP. WILLIAM M. KETCHUM; WAS IN 3D TERM IN HOUSE | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/rigoli-makes-it-to-as-bull-pen.html | Rigoli Makes It To A's Bull Pen | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/business-digest-international.html | BUSINESS Digest | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/san-franciscans-mark-day.html | San Franciscans Mark Day | True | By Les Ledbetter Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/fossils-are-found-of-fish-that-lived-in-cambrian-era.html | Fossils Are Found Of Fish That Lived In Cambrian Era | True | By Boyce Rensberger | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-israel-rejects-plan-prepared-by-cairo-for-occupied.html | ISRAEL REJECTS PLAN PREPARED BY CAIRO FOR OCCUPIED LANDS | True | By Christopher S. Wren Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/accidents-with-steelbelted-radial-tires-stir-fears-voluntary.html | Accidents With SteelâÃ¢Ã¢'Belted Radial Tires Stir Fears | True | By Reginald Stuart Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/al-unser-takes-500-at-pocono-relatively-new-idea-track-improvements.html | Al Unser takes 500 at Pocono P. | True | BY Michael Katz; Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-goldman-band-opens-with-typical-potpourri.html | Goldman Band Opens With Typical Potpourri | True | Peter G. Davis | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/georgian-and-armenian-pride-lead-to-conflicts-with-moscow-georgian.html | Georgian and Armenian Pride Lead to Conflicts With Moscow | True | By Craig R. Whitney Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/as-armed-factions-multiply-lebanon-lives-in-fear-of-a-bloodbath.html | As Armed Factions Multiply, Lebanon Lives in Fear of a Bloodbath | True | By James M. Markham Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-radio.html | Radio | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/volume-of-paperwork-that-public-does-for-government-is-declining.html | Volume of Paperwork That Public Does for Government Is Declining | True | By Charles Mohr Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/rev-al-davis-founded-rights-unit-with-dr-king-in-57.html | Rev. A. L. Davis; Founded Rights Unit With Dr. King in 57 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/honeywell-buyback-plan.html | Honeywell Buyback Plan | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/ltvlykes-success-reliant-on-steel-demand-survivor-to-call-the-shots.html | LTVâ€™Lykes Success. Reliant on Steel Demand | True | By Agis Salpukas Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/versailles-palace-is-damaged-by-bomb-heavy-explosion-wrecks-three.html | VERSAILLES PALACE IS DAMAGED BY BOMB | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/two-new-kinds-of-watercraft-are-making-waves.html | Two New Kinds of Watercraft Are Making Waves | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/summer-days-vintage-whites.html | Summer Days, Vintage Whites | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/thomas-goldberger-marries-sue-sand.html | Thomas Goldberger Marries Sue Sand | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/don-and-doryt-moss-their-life-in-the-berkshire-hills-is-in-full.html | Don and Doryt Moss: Their Life in the Berkshire Hills Is in Full Bloom | True | By Angela Taylor Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-going-out-guide.html | GOING OUT | True | Howard Thompson | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-newport-jazz-angel-eyes-is-triumph-for-ella.html | Newport Jazz | True | By John S. Wilson | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/miss-kempner-loris-hoyt-jr-teachers-wed.html | Miss Kempner, Loris Hoyt Jr., Teachers, Wed | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-music-starship-event.html | Music; â€˜Starshipâ€™ | True | By Peter G. Davis | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-8-no-title.html | Karen C. Gellermann Bride of Anthony Cahan | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-4-no-title.html | Louisa Hoes Is Married to F. Alexander Severance | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/article-4-no-title.html | The New York Times | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/196975-family-income-in-south-rose-as-national-rate-stagnated.html | 1969â€™75 Family Income in South Rose as National Rate Stagnated | True | By Wayne King Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-two-seized-in-bank-robbery.html | Two Seized in Bank Robbery | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/beware.html | Beware | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-georgian-and-armenian-pride-lead-to-conflicts-with.html | Georgian and Armenian Pride Lead to Conflicts With Moscow | True | By Craig R. Whitney Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/news-summary-international.html | News Summary | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marshall-beil-lawyer-marries-dana-lichty.html | Marshall Beil, Lawyer, Marries Dana Lichty | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/sports-world-specials-running-scared-pickup-sticks-the-pearl-the.html | Sports World Specials | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-first-harlem-jazz-festival-to-run-aug-1731.html | First Harlem Jazz Festival To Run Aug. 17â€“31 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/a-red-sox-fan-in-the-enemy-camp.html | A Red Sox Fan in the Enemy Camp | True | By Sydney H. Schanberg | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/study-backs-council-on-pay-issue.html | Study Backs Council on Pay Issue | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-2-no-title.html | Wendy Mogel Is Married to Michael Tolkin | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pags-mobs-role-discounted-in-gambling-arrests-show-a.html | Mob's Role Discounted in Gambling | True | By Peter Kihss | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/battle-of-1778-in-new-jersey-is-reenacted.html | Battle of 1778 In New Jersey Is Reâ€šÃ¢â€žÂ¢enacted | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/boating-collision-in-maryland-leaves-1-dead-and-12-injured.html | Boating Collision in Maryland Leaves 1 Dead, and 12 Injured | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/if-you-want-a-test-ride-specifications.html | If You Want A Test Ride | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/mcenroe-beaten-in-final-86-97-under-much-pressure.html | McEnroe Beaten In Final, 8â€“6Ã¢â€žÂ¢6, 9â€“6Ã¢â€žÂ¢7 | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/yanks-weigh-shift-of-martins-aide-yanks-weigh-shift-of-martins-aide.html | Yanks Weigh Shift Of Martin's Aide | True | By Murray Crass Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/ford-tracks-1-million-in-indonesia-ford-on-trail-of-1-million.html | Ford Tracks $1 Million In Indonesia | True | By Jo Thomas Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/treasury-sale-awaited-earlier-issues-at-discounts.html | Treasury Sale Awaited | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/begin-doctor-says-leader-has-diabetes-but-is-not-hampered.html | Begin's Doctor Says Leader Has Diabetes But Is Not Hampered | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-us-law-against-bribes-blamed-for-millions-in-lost.html | U.S. Law Against Bribes Blamed For Millions in Lost Sales in Asia | True | By Fox Butterfield Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/attorneys-quit-ftc-oil-case-morale-problem-in-slowmoving-antitrust.html | Attorneys Quit F.T.C. Oil Case | True | By Edward Cowan Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/experts-doubt-retail-price-of-pork-will-drop-soon-stockyard-price.html | Experts Doubt Retail Price of â€˜Â²Pork Will Drop Soon | True | By Seth S. King Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/west-side-good-samaritan-is-mourned-by-community-he-supported.html | West Side â€˜Â²Good Samaritanâ€˜Â´ | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/outdoors-clambakes-and-so-forth.html | Outdoors: Clambakes and So Forth | True | By Nelson Bryant | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/carter-to-nominate-new-head-of-product-safety-commission.html | Carter to Nominate New Head of, Product Safety Commission | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/us-law-against-bribes-blamed-for-millions-in-lost-sales-in-asia.html | U.S. Law Against Bribes Blamed For Millions in Lost Sales in Asia | True | By Fox Butterfield Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/colombia-abductions-create-climate-of-insecurity.html | Colombia Abductions Create Climate of Insecurity | True | By David Vidal Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/washington-watch-bakke-rulings-business-impact-an-idea-whose-time.html | Washington Watch | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-1778-battle-of-monmouth-is-reenacted-in-manalapan.html | 1778 Battle of Monmouth Is Reâ€˜Â´enacted in Manalapan | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/prime-and-discount-rate-rises-expected-line-at-discount-window.html | Prime and Discount Rate Rises Expected | True | By John H. Allan | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/soviet-cyclist-victor-in-junior-world-event-field-numbers-162.html | Soviet Cyclist Victor In junior World Event | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/the-champ-comes-home.html | The Champ Comes Home | True | Roger Kahn | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-chess-the-old-saw-is-still-sharp-develop-first.html | Chess: | True | By Robert Byrne | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/f15s-ordered.html | Fâ€˜Â´15's Ordered | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/thousands-march-up-fifth-ave-in-support-of-homosexual-cause-an.html | Thousands March Up Fifth Ave. In Support of Homosexual Cause | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/southern-yemen-denies-any-role-in-assassination-of-the-president-in.html | Southern Yemen Denies Any Role in Assassination Of the President in Sana | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-1-no-title.html | Gay Quimby Is Wed to Alan J. Auerbach | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/carter-news-parley-on-television-today.html | Carter News Parley On Television Today | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/sports-today.html | Sports Today | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-jane-summerhays-to-play-lady-kay-in-oh-kay.html | Jane Summerhays to Play Lady Kay in â€˜Â²Oh, Kay â€˜Â´ | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/east-german-churches-protest-school-military-training-plan.html | East German Churches Protest School Military Training Plan | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/dollar-opens-lower-in-tokyo-trading.html | Dollar Opens Lower In Tokyo Trading | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/racing-buckaroo-takes-saranac-a-happy-choice.html | Racing: Buckaroo Takes Saranac | True | By Thomas Rogers | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/six-chicago-bombings-reported.html | Six Chicago Bombings Reported | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/el-barrio-in-nieuw-york.html | El Barrio in Nieuw York | True | Red Smith | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/chemicals-kept-secret.html | Chemicals Kept Secret | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-latino-groups-with-gillespie.html | Latino Groups With Gillespie | True | Robert Palmer | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/big-rise-in-new-york-pickpocketing-laid-to-influx-of-skilled.html | Big Rise in New York Pickpocketing Laid to Influx of Skilled Operators | True | By Pranay Gupte | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-factory-life-an-unsung-world-where-time-off-is-the.html | Factory Life: An Unsung World Where Time Off Is the Best Time | True | By Anna Quindlen | 1978-06-29 0:00 | TX 60371 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/diplomat-for-difficult-missions-man-in-the-news-negotiations-on.html | Diplomat for Difficult Missions | True | By Kathleen Teltsch Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/de-gustibus-as-a-focal-point-of-contention-miltz-is-a-natural-a.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-television.html | Television | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/advertising-following-a-musical-success-pan-american-narrows-the.html | Advertising | True | Philip H. Dougherty | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/enhanoi-aide-at-un-said-to-die-in-crash-chief-delegate-had-been.html | EXâ€šÃ„Â"HANOI AIDE AT U.N. SAID TO DIE IN CRASH | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/wanted-black-mayoral-assistant-must-meet-special-qualifications.html | Wanted:Black Mayoral Assistant; Must Meet Special Qualifications | True | By Lee Dembart | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-several-agencies-are-combining-efforts-to-keep.html | Several Agencies Are Combining Efforts to Keep Vigil on Offshore Waters for Pollution | True | By Joseph F. Sullivan Special to The New York Times | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/correction.html | CORRECTION | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/business-people-32yearold-helps-raise-3-billion-for-canada-lewis.html | Business People | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/marriage-announcement-3-no-title.html | Janet Lucile Naumburg Wed to Michael Z. Gravitz | True | | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-26 | 1978-06-26 | https://www.nytimes.com/1978/06/26/archives/a-cool-foreign-policy.html | A Cool Foreign Policy | True | By George McGovern | 1978-06-29 0:00 | TX 60371 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/south-yemen-chief-reported-slain-but-proiesâ€šÃ„Â"red-group-stays-in-power.html | South Yemen Chief Reported Slain, But Proâ€šÃ„Â"Red Group Stays in Power | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/panama-drops-proposal-for-a-ban-on-whaling.html | PANAMA DROPS PROPOSAL FOR A BAN ON WHALING | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/a-critics-notebook-greek-tycoon-to-auto-movies-to-rock-and-roll.html | A Critic's Notebook: â€šÃ„Â"Greek Tycoonâ€šÃ„Â' To Auto Movies to Rock-and-Roll | True | By Janet Maslin | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/3-black-physicians-protest-move-ending-their-surgical-training-some.html | 3 Black Physicians Protest Move Ending Their Surgical Training | True | By Ronald Sullivan | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/topics-negotiators-the-crocodile-an-apple-the-family.html | Topics | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/womens-net-tour-obtains-new-sponsor-title-event-at-garden.html | Women's Net Tour Obtains New Sponsor | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/ford-denies-bribe-report.html | Ford Denies Bribe Report | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-assails-bills-on-capital-gains-tax-he-says-they-offer.html | CARTER ASSAILS BILLS ON CAPITAL GAINS TAX | True | By Edward Cowan Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-aides-favor-ban-on-oil-equipment-for-soviet-grain-sales-also.html | Carter Aides Favor Ban on Oil Equipment for Soviet | True | By Richard Burt Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/ibm-to-close-business-in-nigeria.html | I.B.M. to Close Business in Nigeria | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/cairo-astonished-that-israel-bars-peace-plan-before-it-is-completed.html | Cairo Astonished That Israel Bars Peace Plan Before It Is Completed | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/strongminded-candidate-woman-in-the-news-show-differing-views-law.html | Strongâ€šÃ„Â"Minded Candidate | True | By Steven R. Weisman Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/metropolitan-briefs-murder-charge-filed-jersey-jai-alai-resolution.html | Metropolitan Briefs | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/interest-futures-are-widening-field-interest-futures-are-widening.html | Interest Futures Are Widening Field | True | By William Robbins Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-us-author-named-for-best-science-fiction.html | U.S. Author Named For Best Science Fiction | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-names-2-to-air-unit.html | Carter Names 2 to Air Unit | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-traviata-to-open-series.html | â€šÃ„Â"Traviataâ€šÃ„Â' | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-newport-jazz-sonny-rollins-tries-twisting-old.html | Newport Jazz | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/dollar-falls-to-2063-yen-volume-high-japanese-banks-sell-forcing.html | Dollar Fails To 206:3 Yen; Volume High | True | By Henry Scott-Stokes Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/exjudge-says-he-was-conduit-for-south-african-ads-abroad.html | Exâ€šÃ„Â"Judge Says He Was Conduit For South African Ads Abroad | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/hospitals-aide-named.html | Hospitals Aide Named | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/bw-nuclear-deal.html | B.&W. Nuclear Deal | True | | 1978-06-29 0:00 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/brooklyn-college-instructor-is-dismissed-over-student-fracas-and.html | Brooklyn College Instructor Is Dismissed Over Student Fracas and Later Takeover | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-shippingmail.html | Shipping/Mail | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/appellate-court-with-no-case-backlog-is-honored.html | Appellate Court With No Case Backlog Is Honored | True | By Tom Goldstein | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/simple-slipon-shoes-for-a-wellheeled-man.html | Simple SlipâÄ¦âÄ°On Shoes For a WellâÄ¦âÄ°Heeled Man | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-us-and-soviet-give-up-custody-of-three-suspects.html | U.S. and Soviet Give Up Custody Of Three Suspects Pending Trial | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/limits-placed-on-credit-data.html | Limits Placed On Credit Data | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/pet-and-ic-approve-merger-terms.html | Pet and IC Approve Merger Terms | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/a-1950s-promfor-a-1950s-romance-divorce-was-prevalent.html | A 1950's FromâÄ¦âÄ°fora 1950's Romance | True | By Georgia Dullea Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/us-emissary-returns-from-angolan-meetings.html | U.S. EMISSARY RETURNS FROM ANGOLAN MEETINGS | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/market-place-penn-central-speculation.html | Market Place | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/developing-lands-win-on-parley-informal-meeting-previously-held.html | Developing Lands Win On Parley | True | By Victor Lusinchi;Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/harkness-long-lead-golf-on-69s-if-you-can-putt-well.html | Harkness, Long Lead Golf on 69's | True | By Deane McGowen Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-lawyer-weds-miss-villard.html | Lawyer Weds Miss Villard | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/proposition-13-savings-begin-in-california-homeowner-saving.html | Proposition 13: Savings Begin in California. | True | By Pamela G. Hollie Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carey-forms-panel-on-school-financing-will-study-new-way-to-raise.html | CAREY FORMS PANEL ON SCHOOL FINANCING | True | By Ari L. Goldman | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-sex-education-suburban-parents-and-school-aides.html | Sex Education: Suburban Parents And School Aides Pursue the Debate | True | By Frances Cerra Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/nuclear-demonstrators-end-rally-with-march-in-manchester-nh-left-by.html | Nuclear Demonstrators End Rally With March in Manchester, N.H. | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/billys-ovation-worth-all-of-it-sports-of-the-times-three-months.html | Billy's Ovation âÄ¦âÄ°Worth All of ItâÄ¦âÄ° | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/landmarks-status-expected-to-spread-designation-of-grand-central.html | LANDMARKS STATUS EXPECTED TO SPREAD | True | By Carter B. Horsley | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/court-rules-press-has-no-right-of-access-to-prisons-different.html | Court Rules Press Has No Right of Access to Prisons | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/how-to-get-there-observer.html | How to Get There | True | By Russell Baker | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/experimental-bussubway-route-to-kennedy-planned-sign-problem-under.html | Experimental BusâÄ¦âÄ°Subway Route to Kennedy Planned | True | By Grace Lichtenstein | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/buttoning-up-federal-blue-collars.html | Buttoning Up Federal Blue Collars | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/cubs-6-in-5th-defeat-mets-6-in-5th-by-109-9trininute-sand-delay.html | Cubs (6 in 5th) Defeat Mets (6 in 5th) by 10âÄ¦âÄ°9 | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/cosmos-aware-of-future-needs-close-to-signing-portuguese-star-coach.html | Cosmos, Aware of Future Needs, Close to Signing Portuguese Star | True | By Alex Yannis | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/sex-education-suburban-parents-and-school-aides-pursue-the-debate.html | Sex Education: Suburban Parents And School Aides Pursue the Debate | True | By Frances Cerra Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/advertising-competing-for-the-tv-ad-dollar.html | Advertising | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-ban-on-grand-central-office-tower-is-upheld-by.html | âÄ¦âÄ°Ban onGrand Central Office Tower Is Upheld by Supreme Court 6 to 3 | True | By Warren Weaver Jr. spezia to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-books-of-the-times-text-of-character-an-instant.html | Books of the Times | True | By Anatole Broyard | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-jersey-winds-it-up-with-a-picnic.html | Jersey Winds It Up With a Picnic | True | By John S. Wilson Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/saudi-backs-price-rise.html | Saudi Backs Price Rise | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/exxon-puts-oil-find-at-50-million-barrels.html | Exxon Puts Oil Find At 50 Million Barrels | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/around-the-nation-chicago-officials-to-appeal-ruling-on-rally-by.html | Around the Nation | True | | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/reporters-notebook-how-willing-are-cuban-volunteers.html | Reporter's Notebook: HowWillinä Are CubanVolunteers? | True | By Jon Nordheimer Special to The New York Times | 1978-06-29 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-pritzker-offer.html | New Pritzker Offer | True | | 1978-06-29 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/business-people-price-heads-production-at-columbia-pictures.html | Business People | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/pacific-exchange-joins.html | Pacific Exchange Joins | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/dance-martha-graham-at-met-the-program.html | Dance: Martha Graham at Met | True | By Anna Kisselgoff | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/us-sought-better-relations-with-southern-yemen-theory-on-internal.html | U.S. Sought Better Relations With Southern Yemen | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/tower-over-grand-central-barred-as-court-upholds-landmarks-law-a.html | Tower Over Grand Central Barred As Court Upholds Landmarks Law | True | By Warren Weaver Jr. Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/jets-for-allãâ³ãâ³nippon.html | Jets for Allãâ³ãâ³Nippon | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/sports-news-briefs-islanders-reorganization-is-reported-on-schedule.html | Sports News Briefs | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-television-morning.html | Television | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-9-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/world-news-briefs-icelands-cabinet-to-resign-after-election-losses.html | World News Briefs | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/paris-and-bonn-press-money-stabilization-dollar-stability-is-wanted.html | Paris and Bonn Press Money Stabilization | True | By Paul Lewis;Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/the-killings-in-rhodesia.html | The Killings in Rhodesia | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-a-lewis-carroll-find-some-survived-destruction.html | A Lewis Carroll Find | True | By Hilton Kramer | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-city-ballet-2-debuts-in-robbins-works.html | City Ballet: 2 Debuts in Robbins Works | True | By Jack Anderson | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/southern-yemen-at-a-glance.html | Southern Yemen at a Glance | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/commodities-meat-supply-outlook-aids-longterm-futures-tightening.html | COMMODITIES | True | By H. J. Maidenberg | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/womans-group-stages-a-protest-at-hew-office.html | Women's Group Stages A Protest At H.E.W. Office | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/tradeapprentice-applications-given-to-all-those-who-waited.html | Tradeãâ³ãâ³Apprentice Applications Given to All Those Who Waited | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/suit-over-fbi-breakin-raises-some-new-questions-some-information.html | Suit Over F.B.I. Breakãâ³ãâ³in Raises Some New Questions | True | By Anthony Marro Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-washington-journal-restauranteur-to-those-who-move.html | Washington Journal | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-calling-ties-with-soviet-stable-says-talks-progress-attitude.html | CARTER, CALLING TIES WITH SOVIET STABLE, SAYS TALKS PROGRESS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-calling-ties-with-soviet-stable-says-talks.html | CARTER, CALLING TIN WITH SOVIET STABLE, SAYS TALKS PROGRESS | True | By Bernard Gwertzman Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/israel-seeks-air-rules-end.html | Israel Seeks Air Rulesãâ³ãâ³ | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/black-gains-membership-at-forest-hills-ashe-an-honorary-member.html | Black Gains Membership at Forest Hills | True | By Fred Ferretti | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/world-gold.html | World Gold | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-high-court-bars-rise-in-nuclear-liability-justices.html | HIGH COURT BARS RISE IN NUCLEAR LIABILITY | True | By Linda Greenhouse Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/miss-krupsak-opens-statewide-campaign-traveling-in-small-plane.html | MISS KRUPSAK OPENS STATEWIDE CAMPAIGN | True | By Richard J. Meislin special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-7-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/citing-irish-situation-carey-refuses-to-go-to-callaghan-dinner.html | Citing Irish Situation, Carey Refuses to Co To Callaghan Dinner | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-6-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/stocks-off-casinos-are-hardest-hit-dow-industrials-sink-1074-amid.html | Stocks Off; Casinos Are Hardest Hit | True | By Vartanig G. Vartan | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News COnference on Foreign and Domestic Matters | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/former-li-school-official-kills-his-superintendent-and-himself.html | Former L.Y. School Official Kills His Superintendent and Himself | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/misses-caulkins-linehan-set-us-swim-records.html | Misses Caulkins, Linehan Set U.S. Swim Records | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/egyptian-official-hints-at-renewed-pressure-on-israel-for-stalling.html | Egyptian Official Hints at Renewed Pressure on Israel for ãâ³ãâ³Stallingãâ³ãâ³ | True | By Youssef M. Ibrahim | 1978-06-29 0:00 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/issue-and-debate-is-baseball-ready-for-a-true-world-series-the.html | Issue and Debate | True | By Joseph Durso | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/grounds-for-investigative-cheer.html | Grounds for Investigative Cheer | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/us-attorney-in-mississippi.html | U.S. Attorney in Mississippi | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/carter-bids-gartner-quit-post-carter-calls-on-gartner-to-quit.html | Carter Bids Gartner Quit Post | True | By Steven Rattner Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/makler-is-epee-victor-after-4man-barrage.html | Makler Is Epee Victor After 4â€šÃ„Â"Man Barrage | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/business-records.html | Business Records | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/french-win-plane-bid.html | French Win Plane Bid | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/effects-of-the-democratic-split-both-a-windfall-and-a-handicap.html | Effects of the Democratic Split: Both a Windfall and a Handicap | True | By Frank Lynn | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/satellite-that-will-scan-oceans-is-launched-at-vandenburg-base.html | Satellite That Will Scan Oceans Is Launched at Vandenburg Base | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-expert-tell-trial-he-found-no-curare-in-one-body.html | Expert Tells Trial He Found No Curare in One Body | True | By David Bird Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-2-no-title.html | ALEX E. BJ6RKNER | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/youths-said-to-lag-in-science-abilities-study-says-17yearolds.html | YOUTHS SAID TO LAG IN SCIENCE ABILITIES | True | By Gene I. Maeroff Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-rock-first-concert-at-giants-stadium.html | Rock: First Concert At Giants Stadium | True | By Robert Palmer | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/president-of-conrail-is-leaving.html | President Of Conrail Is Leaving | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/eight-women-become-graduates-of-the-merchant-marine-academy.html | The New York Times/Barton Silverman | True | By Shawn G. Kennedy Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-the-talk-of-london-ascot-henley-strawberries-june.html | The Talk of London | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-boy-5-kills-infant.html | Boy, 5, Kills Infant | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-3-groups-claim-versailles-bombing-police-skeptical.html | 3 Groups Claim Versailles Bombing | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/naacp-seeks-federal-inquiry-in-miller-death.html | N.A.A.C.P. Seeks Federal Inquiry in Miller Death | True | By Peter Kihss | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/election-cheers-italys-top-parties.html | Election Cheers Italy's Top Parties | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/court-says-2-household-cleaners-must-be-marked-for-eye-hazards.html | Court Says 2 Household Cleaners Must Be Marked for Eye Hazards | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/borg-wins-escaping-an-upset-connors-ousts-simpson-marks-18th-in.html | BorgWins, Escaping An Upset | True | By Neil Amdur Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/assets-of-abrahams-concern-found.html | Assets of Abrahams's Concern Found | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/manager-is-told-he-will-remain-for-season-the-manager-martins.html | Manager Is Told He Will Remain for Season | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-article-1-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-2-juilliard-pianists-in-tchaikovsky-contest.html | 2 Juilliard Pianists In Tchaikovsky Contest | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-3-no-title.html | DR. JOSEPH H. LAPIN | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/paine-webber-shifts-orders-to-coast.html | Paine Webber Shifts Orders to Coast | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/blind-golfers-show-no-handicap-in-tourney-no-handicaps-are-evident.html | Blind Golfers Show No Handicap in Tourney | True | By Al Harvin Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/may-consumer-spending-brisk.html | May Consumer Spending Brisk | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/the-city-south-and-caribbean-ii.html | The City, South and Caribbean (II) | True | By Eli Evans | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/fluor-data-contract.html | Fluor Data Contract | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/proselytizers-dismissal-from-rye-school-upheld.html | PROSELYTIZER'S DISMISSAL FROM RYE SCHOOL UPHELD | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/rice-fisk-homer-boston-increases-lead-to-9-you-cannot-do-that-fisk.html | Rice, Fisk Homer â€šÃ„Â¨Boston Increases Lead to 9Ã¯¿Â¡C | True | By Murray Chass | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/equitable-plans-gulf-united-merger.html | Equitable Plans Gulf United Merger | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-tv-priceless-treasures-of-dresden.html | TV: â€šÃ„Â²Priceless Treasures of Dresdenâ€šÃ„Â¨ | True | By John J. O'Connor | 1978-06-29 0:00 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/a-bronx-girl-14-found-beaten-in-basement-dies-at-hospital.html | A Bronx Girl, 14, Found Beaten In Basement, Dies at Hospital | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-blind-woman-62-tells-state-panel-of-abuse-by.html | Blind Woman, 62, Tells State Panel Of Abuse by Boarding€¦Â€¹Home Owner | True | By Martin Waldron Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-why-parents-space-babies-far-apart-why-parents.html | Why Parents Space Babies Far Apart | True | By Nadine Brozan | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/58-eaton-offer-for-cutler-cash-or-promissory-note.html | $58 Eaton Offer for Cutler | True | By Barbara Ettorre | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/forbes-duo-wins.html | Forbes Duo Wins | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-caldwell-kostelanetz-meta-in-parks-series.html | Caldwell, Kostelanetz, Meta in Parks Series | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/dr-robert-w-laidlaw-77-psychiatric-specialist.html | DR. ROBERT W. LAIDLAW, 77, PSYCHIATRIC SPECIALIST | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-8-no-title.html | Beaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/taxes-accounting-disc-battle-over-program.html | Taxes & | True | Clyde H. Farnsworth | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/high-court-bars-rise-in-nuclear-liability-justices-reject-an.html | HIGH COURT BARS RISE IN NUCLEAR LIABILITY | True | By Linda Greenhouse Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/britains-callaghan-calls-communism-a-burntout-case-politics-of-hope.html | Britain's Callaghan Calls Communism €¦Â€¹A Burnt€¦Â€¹Out Case€¦Â€¹ | True | By Robert Mcg Thomas Jr. | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/liability-decision-protested.html | Liability Decision Protested | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/jazz-events.html | Jazz Events | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/treasury-bill-yields-rise.html | Treasury Bill Yields Rise | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-eight-women-become-graduates-of-the-merchant.html | Eight Women Become Graduates Of the Merchant Marine Academy | True | By Shawn G. Kennedy Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/it-was-a-day-for-miniparks-despite-the-overcast.html | It Was a Day for Miniparks Despite the Overcast | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/expert-says-at-jascalevich-trial-he-found-no-curare-in-one-body.html | Expert Says at Jascalevich Trial He Found No Curare in One Body | True | By David Bird Special to The New York Them | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/stage-price-of-genius-vignettes-of-sor-juana-from.html | Stage: €¦Â€¹Price of Genius€¦Â€¹ Vignettes of Sor Juana | True | BY Richard Eder | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/business-digest-markets-companies-international-washington-todays.html | BUSINESS Digest | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/blue-jays-rout-orioles-by-2410-royals-4-angels-0.html | Blue Jays Rout Orioles By 24€¦Â€¹10 | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/canadian-jet-carrying-107-falls-in-ravine-on-takeoff-2-killed-and.html | Canadian Jet Carrying 107 Falls in Ravine on Takeoff; 2 Killed and Many Injured | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/mike-douglas-show-heads-for-hollywood-hills-a-pool-of-talent.html | Mike Douglas Show Heads for (Hollywood) Hills | True | By Gregory Jaynes Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-real-places-sometimes-losing-is-winning.html | Real Places | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/500-million-subsidy-for-amtrak-challenged-by-taxpayers-union.html | $500 Million Subsidy for Amtrak Challenged by Taxpayers Union | True | By Ernest Holsendolph Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/bank-and-carter-committee-fined-6200-for-campaign-plane-other.html | Bank and Carter Committee Fined $6,200 for Campaign Plane Use | True | By Martin Tolchin Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/fairbanks-from-pipeline-boom-to-bust-fairbanks-and-pipeline.html | Fairbanks: From Pipeline Boom to Bust | True | By Wallace Turner Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-it-was-a-day-for-miniparks-despite-the-overcast.html | It Was a Day for Miniparks Despite the Overcast | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/police-will-arrest-wife-beaters-in-reversal-of-new.html | Police Will Arrest Wife Beaters In Reversal of New York Policy | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/mantle-released-from-hospital.html | Mantle Released From Hospital | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/appellate-court-with-no-case-backlog-is-honored-efficient-appellate.html | Appellate Court With No Case Backlog Is Honored | True | By Tom Goldstein | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/output-of-steel-fell-in-week.html | Output of Steel Fell in Week | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/tax-revolt-ripples-sway-massachusetts-values-drop-tax-rates-rise.html | Tax Revolt Ripples Sway Massachusetts | True | By Michael Knight Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/police-will-arrest-wife-beaters-in-reversal-of-new-york-policy-case.html | Police Will Arrest Wife Beaters In Reversal of New York Policy | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-voters-to-decide-on-jai-alai-wagering-in-november.html | Voters To Decide on Jai Alai Wagering in November | True | By Alfonso A. Narvaez Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/rosenberg-sons-to-receive-195802-from-us-largest-such-settlement.html | Rosenberg Sons To Receive $195,802 From U.S. | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/3-groups-claim-versailles-bombing-police-skeptical-art-works.html | The New York Times/Marlin Franck | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-chiefs-would-keep-marijuana-ban.html | Chiefs Would Keep Marijuana Ban | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/mortgagerate-average-drops.html | MortgageâŁ,Â"Rate Average Drops | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/economic-scene-industry-gives-inflation-advice.html | Economic Scene | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-new-film-theft-cases-filed-over-long-periods.html | New Film Theft Cases Filed | True | By Aliean Harmetz Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/greyhound-unit-offers-to-buy-dcl.html | Greyhound Unit Offers to Buy DCL | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/primaries-today-in-mississippi-and-south-carolina-few-substantive.html | Primaries Today in Mississippi and South Carolina | True | By Wayne King Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/mortgage-certificates-at-premium-postponement-tied-to-pricing.html | Mortgage Certificates At Premium | True | By Karen W. Arenson | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/us-and-soviet-agree-to-release-3-suspects-pending-their-trials-2.html | U.S. and Soviet Agree to Release 3 Suspects Pending Their Trials | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/jesselson-to-direct-jewish-fund-drive.html | Jesselson to Direct Jewish Fund Drive | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/credit-markets-federal-reserve-action-raises-treasury-rates-15year.html | CREDIT MARKETS | True | By John H. Allan | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/mv-keldysh-dies-mathematician-led-academy-in-soviet.html | M. V. Keldysh Dies; Mathematician Led Academy in Soviet | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-bergen-runs-short-of-business-space-builders-are.html | BERGEN RUNS SHORT OF BUSINESS SPACE | True | By Ruth Rejnis Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/court-denies-a-hearing-to-unlicensed-options-adviser-late.html | Court Denies a Hearing to Unlicensed Options Adviser | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/warrant-issued-in-moro-case.html | Warrant Issued in Moro Case | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-impressionists-fetch-6-million.html | Impressionists Fetch $6 Million | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/knock-at-the-door-ii-in-the-nation.html | Knock At the Door: II | True | By Tom Wicker | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/antique-dealer-specializes-in-city-artifacts.html | Antique Dealer Specializes in City Artifacts | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-reddan-gets-20-to-25-years-in-death-plot-against.html | Reddan Gets 20 to 25 Years in Death Plot Against Aunt | True | BY Robert Hanley Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/betty-carter-with-roach-and-gordon.html | Betty Carter With Roach And Gordon | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/justices-expand-rule-on-evidence-exclusion-spelled-out-factors.html | Supreme Court Roundup | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/challengers-entry-saluted-by-duryea-lieutenant-governor-poses.html | CHALLENGER'S ENTRY SALUTED BY DURYEA | True | By Thomas P. Ronan Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/obituary-1-no-title.html | EARL G. NISONGER | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-wpix-case-clouds-role-of-fcc-act-analysis.html | WPIX Case Clouds Role Of F.C.C. Act | True | By Les Brown | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-neighbors-fight-sale-of-a-princeton-house.html | Neighbors Fight Sale of a Princeton House | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/lynne-eve-kluger-married-to-jeffrey-adam-altshuler.html | Lynne Eve Kluger Married To Jeffrey Adam Altshuler | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/liggett-sells-foreign-cigarette-operations.html | Liggett Sells Foreign Cigarette Operations | True | By Robert J. Cole | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-bridge-producer-on-tv-costars-in-world-mixed-pair.html | Bridge | True | BY Alan Truscott Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/letters-economy-chains-of-causation-of-our-distress-peacemakers.html | Letters | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/upset-at-meadowlands.html | Upset at Meadowlands | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/leader-of-public-employees-union-sees-us-aid-as-taxreform-tool-we.html | Leader of Public Employees Union Sees U.S. Aid as TaxâŁ,Â"Reform Tool | True | By Jerry Flint Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/food-program-vendors-assailed-new-law-is-cited.html | Food Program Vendors Assailed | True | By Arnold H. Lubasch | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/south-yemen-chief-reported-slain-but-proäŕ̈ŕ̈,,ŕ̈Red-group-stays-in-power.html | South Yemen Chief Reported Slain, But Proäŕ̈ŕ̈,,ŕ̈Red Group Stays in Power | True | | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/detroit-pushing-sales-in-europe-sales-rising-sharply-advertising.html | Detroit Pushing Sales in Europe | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-27 | 1978-06-27 | https://www.nytimes.com/1978/06/27/archives/hearing-arabamericans-now.html | Hearing Arabäŕ̈ŕ̈,,ŕ̈Americans Now | True | By Hisham Sharabi | 1978-06-29 0:00 | TX 60372 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/86-social-workers-given-suspensions-the-action-follows-a-walkout-in.html | 86 SOCIAL WORKERS GIVEN SUSPENSIONS | True | By Laurie Johnston | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/policeman-suicide-after-auto-chase-in-a-drug-inquiry-rendezvous-in.html | Policeman Suicide After Auto Chase In a Drug Inquiry | True | By Joseph B. Treaster | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/bmw-diesel-project.html | B.M.W. Diesel Project | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/missionaries-in-rhodesia-increasingly-imperiled-by-guerrilla.html | Missionaries in Rhodesia Increasingly Imperiled by Guerrilla Violence | True | By Michael T. Kaufman;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/death-of-a-benefactor-leaves-project-pending.html | Death of a Benefactor Leaves Project Pending | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/3-marxists-said-to-share-power-in-southern-yemen.html | 3 Marxists Said to Share Power in Southern Yemen | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/city-aid-bill-heads-for-floor-in-senate-measure-expected-today-is.html | CITY AID BILL HEADS FOR FLOOR IN SENATE | True | BY Lee Dembart | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/donald-o-mbride-82-former-tva-director.html | DONALD O. M'BRIDE, 82, FORMER T.V.A. DIRECTOR | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/dobrynin-says-press-can-work-at-olympics.html | Dobrynin. Says Press Cara Work at Olympics | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/shippingmail-incoming-outgoing.html | Shipping/Mail | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-2-us-reporters-summoned-to-court-in-moscow-case.html | Associated Press | True | By David K. Shipler Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/basie-roomful-of-blues-at-roseland.html | Basle, Roomful of Blues at Roseland | True | By Johns. Wilson | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/houston-is-becoming-link-for-global-flights-braniff-vs-pan-am-two.html | Houston Is Becoming Link for Global Flights | True | By William K. Stevens;special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/ilo-refuses-to-censure-israel-sign-of-new-attitude-developments.html | I.L.O. Refuses to Censure Israel | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/stay-of-execution-granted.html | Stay of Execution Granted | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/sails-starting-to-billow-for-harbor-festival.html | Sails Starting to Billow For Harbor Festival | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/senate-vote-bars-fee-on-oil-imports-democratic-opposition.html | Senate Vote Bars Fee on Oil Imports | True | By Steven Rattner;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/jazz-a-tribute-to-clifford-brown.html | Jazz: A äŕ̈,,ŕ̈Tribute to Clifford Brownäŕ̈,,ŕ̈ | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/notes-on-people.html | Notes on People | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/alberta-gas-in-surprise-buys-23-of-husky-oil-new-suitor-for-husky.html | Alberta Gas, in Surprise, Buys 23% of Husky Oil | True | By Robert J. Cole | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/mcenroe-is-ousted-ashe-and-smith-also-lose-counseling-helps-him.html | McEnroe Is Ousted | True | By Neil Amdur Opted to The New York Timm | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/growth-stock.html | Growth Stock | True | By James Harkness | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-rent-board-lowers-ceilings-for-raises-on-leases.html | RENT BOARD LOWERS CEILINGS FOR RAISES ON LEASES FOR YEAR | True | By Joseph P. Fried | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/double-blood-billing-by-new-york-hospitals-alleged-2-hospitals.html | Double Blood Billing by New York Hospitals Alleged | True | BY Ralph Blumenthal | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/bridge-argentinas-team-in-lead-in-new-orleans-3d-round-3-us-teams.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/french-communist-party-in-turmoil-over-election-tactics-party.html | French Communist Party in Turmoil over Election Tactics | True | By Jonathan Kandell;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/business-digest-the-economy-washington-companies-international.html | Digest BUSINESS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/clues-sought-in-fatal-beating-of-puerto-rican-girl-in-bronx.html | Clues Sought in Fatal Beating Of Puerto Rican Girl in Bronx | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-tickets-go-on-sale-for-a-new-lottery.html | Tickets Go on Sale For a New Lottery | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/world-news-briefs-kosygin-asks-comecon-for-closer-cooperation.html | World News Briefs | True | | 1978-07-03 0:00 | TX 60368 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/fire-in-west-paterson-razes-shopping-center.html | FIRE IN WEST PATERSON RAZES SHOPPING CENTER | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/2-us-reporters-summoned-to-court-in-moscow-case-reported-linked-to.html | 2 U.S. Reporters Summoned to Court in Moscow | True | By David K. Shipler;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/senate-shifts-on-british-tax-treaty-senate-clears-british-tax-pact.html | Senate Shifts on British Tax Treaty | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-abortion-financed-by-medicaid-is-approved-for-rape.html | Abortion Financed by Medicaid Is Approved for Rape Victim, 12 | True | By Walter H. Waggoner Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/business-people-more-questions-raised-on-gartnerandreas-tie-tisch.html | Business People More Questions Raised On Gartnerâ€š,Ã¢Â°Andreas Tie | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/elderly-act-out-celebration-of-life.html | Elderly Act Out Celebration Of Life | True | By Betty Freudenheim Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/english-star-revs-up-detroit-soccer-express-gets-winning-goal.html | English Star Revs UD Detroit Soccer Express | True | By Alex Yannis | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/paul-stuart-gradualism-paying-off-ambitious-plans-in-japan-strong.html | Paul Stuart: Gradualism Paying Off | True | By Isadore Barmash | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/in-a-hot-season-hot-seasonings-in-a-hot-season-hot-seasonings.html | In a Hot Season, Hot Seasonings | True | By Mimi Sheraton | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/obituary-1-no-title.html | WILLIAM S. VERNON | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-46-million-award-given-injured-youth-settlement.html | $4.6 MILLION AWARD GIVEN INJURED YOUTH | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/bridge-and-tunnel-officers-set-for-a-strikeauthorization-vote.html | Bridge and Tunnel Officers Set For a Strike-Authorization Vote | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/chess-speculation-followed-by-panic-leads-to-disaster-for-benko.html | Chess: | True | By Robert Byrne | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/a-film-by-beatty-a-remake-of-1941.html | A Film by Beatty:A Remake of 1941 | True | By Vincent Canby | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/casino-bids-on-seeburg.html | Casino Bids On Seeburg | True | By James F. Clarity;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/imports-of-steel-off-in-may-executives-say-trigger-price-may-bc.html | Imports Of Steel Off in May | True | By Agis Salpukas | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/article-4-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/technology-software-patent-issue-is-murky.html | Technology | True | N. R. Kleinfield | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/fund-raising-few-givers-in-taking-fund-raising-there-are-few-givers.html | Fund Raising: Few â€š,Ã¢Givensâ€š,Ã¢ | True | By Alex Ward | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/twa-seeking-5-fare-rise.html | T.W.A. Seeking 5% Fare Rise | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/amateur-foil-crown-won-by-mrs-dasaro.html | Amateur Foil Crown Won by Mrs. Dasaro | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/currency-markets-dollar-up-in-europe-rebound-in-europe-new-york.html | CURRENCY MARKETS Dollar Up In Europe | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/newport-jazz-your-confidence-rises-exceptional-musicians.html | Newport Jazz | True | By Robert Palmer | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/tv-ratings.html | TV RATINGS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/hunters-shoulder-is-worked-on-randolph-placed-on-disabled-list.html | Hunter's Shoulder Is Worked On; Randolph Placed on Disabled List | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/state-drafts-a-plan-to-rid-the-hudson-of-pcb-hot-spots-acts-against.html | State Drafts a Plan To Rid the Hudson Of PCB â€š,Ã¢Hot Spotsâ€š,Ã¢ | True | By E. J. Dionne Jr. | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/advertising-radio-in-the-age-of-me-suitors-for-the-business-of-dean.html | Advertising | True | Philip H. Dougherty | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/vance-sees-basis-for-hope.html | Van Sees Basis for Hope | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/manila-payment-alleged-in-suit-against-ford-series-of-charges.html | Manila Payment Alleged In Suit Against Ford | True | By Jo Thomas | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/orbit-space-for-fixed-satellites-is-getting-crowded-108-vehicles.html | Orbit Space for Fixed Satellites Is Getting Crowded | True | By Richard D. Lyons;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/garrett-hits-24th-homer.html | Garrett Hits 24th Homer | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/top-carey-fundraiser-confirmed-carey-rejects-aides-warnings-logjam.html | Top Carey Fundâ€š,Ã¢Raiser Confirmed | True | By Frank Lynn | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/six-groups-start-off-the-salute-to-women-in-jazz.html | Six Groups Start Off the Salute to Women in Jazz | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-more-college-seniors-found-putting-off-graduate.html | More College Seniors Found Putting Off Graduate Work | True | By Gene I. Maeroff | 1978-07-03 0:00 | TX 60368 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/berserk-russian-kills-two-swedes-on-moscow-street-carried-in-an-a.html | Berserk Russian Kills Two Swedes On Moscow Street | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/fashion-tailored-look-or-regal-evening.html | Fashion: Tailored Look or Regal Evening | True | By Bernadine Morris | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/pretzels-of-lititz-an-old-twist.html | Pretzels of Lititz: An Old Twist | True | By Steven V. Roberts Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/gambling-stocks-big-losers-other-casino-losers-husky-oil-active.html | Gambling Stocks Big Losers | True | By Vartanig G. Vartan | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-carter-using-oldline-democrats-for-advice-on.html | Carter Using OldâÂÂ"Line Democrats For Advice on Wooing Congress | True | By Terence Smith special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/young-backpackers-off-to-fresh-air-camp.html | Young Backpackers Off to Fresh Air Camp | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/dantin-defeats-finch-in-runoff-for-mississippi-senate-vote-totals.html | Dantin Defeats Finch in Runoff for Mississippi Senate, | True | By Wayne King;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/bucks-extend-arena-lease.html | Bucks Extend Arena Lease | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jerseys-chief-toxicologist-defends-curaretesting-method-some.html | New Jersey's Chief Toxicologist Defends CurareâÂÂ"Testing Method | True | By Raved Bird;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/recordsetting-british-auction-ends-new-york-buyer-took-three-8.html | RecordâÂÂ"SettingBritishAuctionEnds | True | By R. W. Apple Jr.;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/rent-board-lowers-ceilings-for-raises-on-leases-for-year-800000.html | RENT BOARD LOWERS CEILINGS FOR RAISES ON LEASES FOR YEAR | True | By Joseph P. Fried | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/credit-markets-interest-rates-climb-on-taxexempt-issues-some.html | CREDIT MARKETS Interest Rates Climb On TaxâÂÂ"Exempt Issues | True | By John H. Allan | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/hamilton-f-potter-an-exassemblyman-from-li-dies-at-77-served-on.html | Hamilton F. Potter, An ExâÂÂ" | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/packaging-an-idea-in-three-flavors-packaging-an-idea-in-three.html | Packaging an Idea âÂÂ® | True | By Fred Ferretti | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/two-utilities-seek-iran-gas.html | Two Utilities Seek Iran Gas | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/exofficials-of-puerto-rican-poverty-agency-indicted-charged-with.html | ExâÂÂ'Officials of Puerto Rican Poverty Agency Indicted | True | BY Charles Kaiser | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/begin-disputes-carters-criticism-of-cabinet-action-more-meetings.html | Begin Disputes Carter's Criticism of Cabinet Action | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/johnson-controls-in-agreement-for-globeanion-acquisition-another.html | Johnson Controls in Agreement For GlobeâÂÂ"Union Acquisition | True | By Karen W. Arenson | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/sports-today.html | Sports Today | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/for-ball-fans-air-shuttle-replaces-the-subway-5000-faithful.html | For Ball Fans, Air Shuttle Replaces The Subway | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/judge-reserves-decision-on-move-by-socialist-workers-to-jail-bell.html | Judge Reserves Decision on Move By Socialist Workers to Jail Bell | True | By Arnold H. Lubasch | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/from-green-chutney-to-barbecue-sauce-four-of-craig-claibornes.html | From Green Chutney To Barbecue Sauce | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/union-of-public-employes-votes-to-open-drive-for-tax-changes.html | Union of Public Employes Votes to Open Drive for Tax Changes | True | By Jerry Flint;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/letters-african-mysteries-to-live-in-the-cocaine-capital-of-the.html | Letters | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-for-ball-fans-air-shuttle-replaces-the-subway-5000.html | For Ball Fans, Air Shuttle Replaces The Subway | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/the-times-in-error-in-reporting-ouster-at-brooklyn-college.html | The Times in Error In Reporting Ouster At Brooklyn College | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/film-peckinpahs-convoy-openroad-machismotruckers-and-women.html | Film: Peckinpah's 'Convoy,' Open-Road Machismo:Truckers and Women | True | VINCENT CANBY | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/letter-reply-on-a-citys-liability.html | Letter & | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/soviet-nuclear-icebreaker-opens-a-new-arctic-route-to-shipping-season.html | Soviet Nuclear Icebreaker Opens a New Arctic Route | True | By Theodore Shabad | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/tv-escape-from-madness.html | TV: âÂÂ"Escape From MadnessâÂÂ" | True | By Tom Buckley | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/carter-using-oldline-democrats-for-advice-on-wooing-congress-carter.html | Carter Using OldâÂÂ"Line Democrats For Advice on Wooing Congress | True | By Terence Smith;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/ewings-hit-gives-the-blue-jays-a-twinbill-sweep-of-the-orioles.html | Ewing's Hit Gives the Blue Jays A Twinbill Sweep of the Orioles | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/books-of-the-times-vietnam-scaled-down-bananacat-on-the-loose.html | Books Of The Times | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-new-jersey-briefs-teaneck-architect-admits.html | New Jersey Briefs | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/about-education-report-finds-irregularities-in-hiring-of-teachers.html | About Education Report Finds Irregularities in Hiring of Teachers | True | By Marcia Chambers | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/article-3-no-title.html | The New York Times/Neal Boenzl | True | | 1978-07-03 0:00 | TX 60368 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/tv-news-documentary-on-youth-crime.html | TV: News Documentary, on Youth Crime | True | By John J. O'Connor | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/iran-heat-halts-locusts-advance.html | Iran Heat Halts Locustsâ€šÃ„Ã´ | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/jockeys-family-is-suing-for-10-million-in-death.html | Jockey's Family Is Suing For $10 Million in Death | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/administration-is-split-on-pipeline-divestiture-aides-split-on.html | Administration Is Split On Pipeline Divestiture | True | By Edward Cowan;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-an-empty-building-is-symbol-to-aged-of-official.html | An Empty Building Is Symbol Of Official Inertia | True | By Dena Kleiman | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/an-empty-building-is-symbol-to-aged-of-official-inertia-competition.html | An Empty Building Is Symbol To AgedOf Official Inertia | True | By Dena Kleiman | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/jazz-events.html | Jazz Events | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/the-china-connection-washington.html | The China Connection | True | By James Reston | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/60minute-gourmet-gravlax-grilled-dilled-salmon-fillets.html | 60â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/laker-skytrain-flying-high-72-million-bet-on-dream-is-paying-off.html | Laker Skytrain: Flying High | True | By Winston Williams | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/principles-price.html | Principle's Price | True | By Sandy Vogelgesang | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-york-city-council-panel-acts-to-curb-trade-boycotts.html | New York City Council Panel Acts to Curb Trade Boycotts | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/and-who-will-bail-out-diplomacy.html | And Who Will Bail Out Diplomacy? | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/sovietbloc-debt-rising.html | Sovietâ€šÃ„Ã´Bloc Debt Rising | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/company-news-southernillinois-central-tie-talcott-gets-a-bid-for.html | COMPANY NEWS Southernâ€šÃ„Ã´Illinois Central Tie? | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/60000-vietnamese-are-said-to-invade-areas-of-cambodia.html | 60,000 Vietnamese Are Said to Invade Areas of Cambodia | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/suffolk-detectives-seek-motive-in-murdersuicide.html | SUFFOLK DETECTIVES SEEK MOTIVE IN MURDERâ€šÃ„Ã´SUICIDE | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/stevens-pulling-out-of-connecticut-race-for-governors-post-asked.html | Stevens Pulling Out Of Connecticut Race For Governor's Post | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/business-records.html | Business Records | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/riley-wins-in-s-carolina.html | Riley Wins in S. Carolina | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/soviet-buys-us-corn.html | Soviet Buys U.S. Corn | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/lobbyists-at-un-arms-talks-offer-bread-persuasion-and-prayer.html | Lobbyists at U.N. Arms Talks Offer Bread, Persuasion and Prayer | True | By Kathleen Teltsch;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-state-panel-told-solution-is-found-to-dumping.html | State Panel Told Solution Is Found To â€šÃ„Ã´Dumpingâ€šÃ„Ã´ | True | By Martin Waldron Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-state-drafts-a-plan-to-rid-the-hudson-of-pcb-hot.html | State Drafts a Plan To Rid the Hudson Of PCB â€šÃ„Ã´Hot Spotsâ€šÃ„Ã´ | True | By E. J. Dionne Jr. | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-article-6-no-title.html | The New York TImes/Edward Hausner | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/vance-seeks-details-on-case.html | Vance Seeks Details on Case | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/maine-dam-project-would-threaten-endangered-plant-agency-advises.html | Maine Dam Project Would Threaten Endangered Plant, Agency Advises | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/vote-in-senate-is-aimed-at-halting-guntracking.html | VOTE IN SENATE IS AIMED AT HALTING GUNâ€šÃ„Ã´TRACKING | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/botanists-find-ancient-leaves-are-still-green-normal-process-of.html | Botanists Find Ancient Leaves Are Still Green | True | By Boyce Rensberger | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/metropolitan-briefs-fire-island-squatters-taxevasion-conviction-li.html | Metropolitan Briefs | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-states-chief-toxicologist-defends-his.html | State's Chief Toxicologist Defends His Curareâ€šÃ„Ã´Testing Technique at Trial | True | By David Bird Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/sidney-wyman-nevada-gambler-owner-of-las-vegas-strip-hotels.html | Sidney Wyman, Nevada Gambler, Owner of Las Vegas Strip Hotels | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-poll-discloses-property-tax-cuts-are-widely-backed.html | Poll Discloses Property Tax Cuts Are Widely Backed Around Nation | True | By Adam Clymer | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/talks-in-angola-are-called-useful.html | Talks in Angola Are Called â€šÃ„Ã´Usefulâ€šÃ„Ã´ | True | By Janet Battaïle;Special To The New York Times | 1978-07-03 0:00 | TX 60368 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/lawsuits-and-privacy-abuses-on-gathering-information-before-trial.html | Lawsuits and Privacy | True | By Tom Goldstein | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/lepers-in-hawaii-resist-move-to-new-health-center-aided-by-father.html | Lepers in Hawaii Resist Move to New Health Center | True | By Wallace Turner;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/jailing-jars-ussoviet-trade-no-communication-allowed-businessmen.html | Jailing Jars U.S.â€¢â€•Soviet Trade | True | By William Robbins;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/times-and-news-put-off-deadline-for-pressmen-and-paperhandlers.html | Times and News Put Off Deadline For Pressmen and Paperhandlers | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/a-polish-astronomer-put-in-orbit-in-soyuz-accompanies-soviet.html | A POLISH ASTRONOMER PUT IN ORBIT IN SOYUZ | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/more-college-seniors-found-putting-off-graduate-work-medical.html | More, College Seniors Found Putting Off Graduate Work | True | By Gene I. Maeroff | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/britain-gives-asylum-to-attache-from-soviet-mission-in-geneva.html | Britain Gives Asylum to Attache From Soviet Mission in Geneva | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/hail-and-farewell-an-epitaph-for-lulu.html | Hail and Farewell: An Epitaph for Lulu | True | By Eleanor Perry | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/carey-announces-express-service-to-kennedy-by-bus-and-subway-100000.html | Carey Announces Express Service To Kennedy by Bus and Subway | True | By Grace Lichtenstein | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-article-7-no-title.html | Anne Donahue/Suburban Trends | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/top-government-science-mission-being-sent-to-china-next-week-carter.html | Top Government Science Mission Being Sent to China Next Week | True | By Bernard Gwertzman;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/discoveries-surf-side-sack.html | DISCOVERIES | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/morgenthau-called-lax-on-wife-beating-lawyer-who-gained-an.html | MORCENTIM I1 CALLED LAX ON WIFE BEATING | True | By Sheila Rule | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/going-out-guide.html | GOING OUT Guider | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/japan-asks-for-accord-on-trade-seeks-concessions-before-bonn-parley.html | Japan Asks For Accord On Trade | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/leading-canadian-rabbis-say-jews-have-nothing-to-fear-in-quebec.html | Leading Canadian Rabbis Say Jews Have Nothing to Fear in Quebec | True | By George Vecsey;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/absent-yonkers-workers-are-called-lawbreakers.html | ABSENT YONKERS WORKERS ARE CALLED LAWBREAKERS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/stage-barries-mary-rose-edwardian-tears.html | Stage: Barrie's â€˜Â¸Â¹Mary Roseâ€¡Â¸Â´ | True | BY Richard Eder | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/the-us-vs-israel-foreign-affairs.html | The U.S. vs. Israel | True | By Norman Podhoretz | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/5-years-of-free-rides-for-hero.html | 5 Years of Free Rides for Hero | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/qa.html | Q&A | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/russian-religious-group-sits-in-at-us-embassy.html | RUSSIAN RELIGIOUS GROUP SITS AT U.S. EMBASSY | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/market-place-gaming-craze-other-options.html | Market Place | True | Robert Metz | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-top-government-science-mission-being-sent-to-china.html | Top Government Science Mission Being Sent to China Next Week | True | By Bernard Gwertzman Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/article-1-no-title.html | The New York TImes/Edward Hausner | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-judge-rebuffs-essex-move-to-bar-plant-that-makes.html | Judge skiffs Essex Move to Bar Plant That Makes Fuel From Refuse | True | By Alfonso A. Narvaez Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/corrections.html | CORRECTIONS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/pulling-the-plug-on-new-yorks-water.html | Pulling the Plug on New York's Water | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/economic-scene-floating-rates-doubts-increase.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/brooke-divorce-heads-for-trial-move-could-harm-his-campaign-early.html | Brooke Divorce Heads for Trial; Move Could Harm His Campaign | True | By Michael Knight;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/865-to-870-yield-expected-for-15year-treasury-bonds-8-funds-rate.html | 8.65% to 8.70% Yield Expected For 15- Year Treasury Bonds | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/feds-plan-for-ending-its-erosion-a-300-million-question-fed.html | Fed's Plan For Ending Its Erosion | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/vietnamese-group-coming-to-us-to-study-identification-of-war-dead.html | Vietnamese Group Coming to U.S. To Study Identification of War Dead | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/sara-sage-4-shots-ahead-in-womens-li-golf.html | Sara Sage 4 Shots Ahead In Women's L.I. Golf | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/gentile-victor-by-5-strokes-in-westchester-open-golf-a-good-test.html | Gentile Victor by 5 Strokes In Westchester Open Golf | True | By Deane McGowen speew to The New York T1mes | 1978-07-03 0:00 | TX 60368 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-28 | 1978-06-28 | | Mary Webster, Knicks Confer | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/cuevas-disputes-bellamy-report-cites-losing-transactions-denies.html | Cuevas Disputes Bellamy Report | True | BY John Kifner | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/to-soviets-good-food-is-georgian-circassian-chicken-kuritsa-po.html | To Soviets, Good Food Is Georgian | True | By Craig R. Whitney Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/poll-discloses-property-tax-cuts-are-widely-backed-around-nation.html | Poll Discloses Property Tax Cuts Are Widely Backed Around Nation | True | By Adam Clymer | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/ulster-may-get-car-plant.html | Ulster May Get Car Plant | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/mets-down-cubs-by-72-with-zachry-was-it-fair-or-foul.html | Mets Down Cubs by 7â€šÃ„Â*2 With Zachry | True | By Joseph Durso Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/two-rastafarians-acquitted.html | Two Rastafarians Acquitted | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/hubert-humphrey-among-9-honored-for-public-service.html | Hubert Humphrey Among 9 Honored For Public Service | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/about-real-estate-proxy-fight-waged-to-control-rent-stabilization.html | About Real Estate Proxy Fight Waged To Control Rent Stabilization Association | True | By Alan S. Oser | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/careers-contracting-requires-diversity.html | Careers | True | Elizabeth M. Fowler | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/dividends.html | Dividends | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/arlen-gives-new-officer-a-mandate.html | Arlen Gives New Officer A Mandate | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/article-2-no-title.html | Associated Press | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/around-the-nation-us-temporarily-relaxes-a-restriction-on-benzene.html | Around the Nation | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/commodities-wheat-futures-decline-on-optimistic-crop-news-wheat.html | COMMODITIES Wheat Futures Decline On Optimistic Crop News | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/how-taxcut-poll-was-conducted.html | How Taxâ€šÃ„Â*Cut Poll Was Conducted | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/maurice-wells-76-actor-on-broadway-in-30s-40s.html | MAURICE WELLS, 76, ACTOR ON BROADWAY IN 30'S, 40'S | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/don-zimmers-own-two-feet-sports-of-the-times.html | Don Zimmer's â€šÃ„Â²Own Two Feetâ€šÃ„Â´ | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/garbers-relief-shaves-braves-ban-on-beards.html | Garber's Relief Shaves Bravesâ€šÃ„Â´ | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/yanks-win-in-14th-on-nettles-homer-munson-excels-nettless-homer-in.html | Yanks Winin 14th On Nettles Homer | True | By Murray Crass | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/television-morning-afternoon-evening.html | Television | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/200-blacks-enlist-in-new-patrol-fbi-inquiry-ordered.html | 200 Blacks Enlist in New Patrol | True | By Robert Mcg. Thomas Jr. | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/new-concorde-rules-disclosed-by-brock-way-open-for-more-kennedy.html | NEW CONCORDE RULES DISCLOSED BY BROCK | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/carey-emphasizes-impasse-in-albany-willing-to-debate-any-qualified.html | CAREY EMPHASIZES IMPASSE IN ALBANY | True | By Richard J. Iy ieisliin;Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/best-buys.html | Best Buys | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/article-5-no-title.html | MERCHANDISE OFFERINGS | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/beyond-the-teenage-gun.html | Beyond the Teenâ€šÃ„Â*Age Gun | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/3000meter-mark-broken-by-rono.html | 3,000â€šÃ„Â*Meter Mark Broken by Rono | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/issue-and-debate-investment-in-south-africa-readily-conceded-fact.html | Issue and Debate Investment in South Africa | True | By Leslie Maitland | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/metropolitan-diary-stopping-by-zabars-on-a-diet-evening-lisa.html | Metropolitan Diary | True | | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-28 | 1978-06-28 | https://www.nytimes.com/1978/06/28/archives/los-angeles-asks-tv-aid-for-games-an-emotional-issue-guarantors.html | Los Angeles Asks TV Aid for Games | True | By Robert Lindsey Special to The New York Times | 1978-07-03 0:00 | TX 60368 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/no-more-pencils-no-more-books-no-more-teachers-no-more-teachers-no.html | No More Pencils, No More Books, No More Teacher's | True | By Ari L. Goldman | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/connors-gerulaitis-score-38290-pack-wimbledon-fans-gather-early.html | Connors, Gerulaitis Score; 38,290 Pack Wimbledon | True | By Neil Amdur Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/business-digest-washington-companies-people-markets-todays-columns.html | BUSINESS Digest | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/carey-names-mediator.html | Carey Names Mediator | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/uruguay-once-shaken-by-guerrillas-asserts-only-the-extremists-now.html | C Uruguay Once Shaken by Guerrillas, Asserts Only the Extremists Now Live in Fear | True | By Juan de Onis Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gabrielle-ruth-riback-bride-of-seymour-propp.html | Gabrielle Ruth Riback Bride of Seymour Propp | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/black-becomes-envoy-to-spain.html | Black Becomes Envoy to Spain | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/plan-to-cut-gains-tax-draws-fire-blumenthal-calls-its-benefits-mere.html | Plan to Cut Gains Tax Draws Fire | True | By Edward Cowan | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/att-borrowing-big-in-credit-market-att-borrowing-big-in-credit.html | A.T.&T.: Borrowing Big in Credit Market | True | By N. R. Kleinfield | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/earthquake-felt-in-manila.html | Earthquake Felt in Manila | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/economic-scene-will-oil-majors-become-minors.html | Economic Scene | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/southern-utility-plans-financing.html | Southern Utility Plans Financing | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/majority-in-poll-oppose-casinos-in-their-states.html | MAJORITY IN POLL OPPOSE CASINOS IN THEIR STATES | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-bill-on-wiretaps-criticized-by-att-attorney-assails-plan-allowing.html | A BILL ON WIRETAPS CRITICIZED BY A.T.&T. | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/president-to-issue-order-to-liberalize-rule-on-secret-data-change.html | PRESIDENT TO ISSUE ORDER TO LIBERALIZE RULE ON SECRET DATA | True | By Martin Tolchin | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/mondale-acts-to-end-rift-over-israel-trip-invites-mayor-of.html | MONDALE ACTS TO END RIFT OVER ISRAEL TRIP | True | By Bernard Gwertzman special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-new-jersey-briefs-contractor-pleads-guilty-in-lodi.html | New Jersey Briefs | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/radio.html | Radio | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/koch-breaks-vow-and-cuts-big-ribbons-i-love-new-york.html | Koch Breaks Vow and Cuts â€šÃ„Â¹Big Ribbonsâ€šÃ„Â` | True | By James P. Sterba | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-president-to-issue-order-to-liberalize-rule-on.html | PRESIDENT TO ISSUE ORDER TO LIBERALIZE RULE ON SECRET DATA | True | By Martin Tolchin;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-york-city-bars-a-rentescrow-plan-refuses-plea-to-have-tenants.html | Refuses Plea to Have Tenants Pay Increases Prior to Approval of Landlordsâ€šÃ„Â´ Requests | True | By Joseph P. Fried | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/11-food-places-cited-as-violators-by-new-york-health-department.html | 11 Food Places Cited as Violators By New York Health Department | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-6-no-title.html | United Press International | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/manufacturers-hanover-to-buy-union-carbides-building-moving-to.html | Manufacturers Hanover to Buy Union Carbide's Building | True | By Mario A. Milletti | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/advertising-underoos-operation-undercover-kodak-lens-focused-on.html | Advertising | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-model-wiretap-bill-in-peril.html | A Model Wiretap Bill in Peril | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/confession-reopens-inquiry-in-two-bronx-rape-cases-a-refusal-to.html | Confession Reopens Inquiry in Two Bronx Rape Cases | True | By Sheila Rule | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-guidance-is-provided-medical-school-racial-quota.html | GUIDANCE IS PROVIDED | True | By Warren Weaver Jr.;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/company-news-canadian-unit-drops-husky-bid-thyssen-seeks-stock-of.html | COMPANY NEWS | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/federal-judge-will-rule-today-on-request-to-block-nazi-rally.html | Federal Judge Will Rule Today On Request to Block Nazi Rally | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gunman-on-a-queens-street-fires-one-shot-wounding-two-persons.html | Gunman on a Queens Street Fires One. Shot, Wounding Two Persons | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dambrosios-catwalk-wins-7horse-jumpoff.html | D'Ambrosio's Catwalk Wins 7â€šÃ„Â¹Horse Jumpoff | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/conrail-riders-honor-trainman-who-is-about-to-lose-his-punch.html | Conrail Riders Honor Trainman Who Is About to Lose His Punch | True | By Richard L. Madden | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/textron-testimony-new-doubts-textron-testimony-new-doubts-stir.html | Textron Testimony: New Doubts | True | By Judith Miller | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-glamour-for-the-ritzand-a-casino-too.html | New Glamour for the Ritz â€šÃ„Â® And a Casino, Too | True | By Susan Heller Anderson Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/commodities-precious-metals-futures-soybeans-and-corn-drop-cattle.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/giscard-begins-visit-to-spain.html | Giscard Begins Visit to Spain | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/reporters-notebook-art-sale-of-the-century.html | Reporter's Notebook: Art â€šÃ„Â¹Sale of the Centuryâ€šÃ„Â` | True | By R.w. Apple Jr. | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/frederick-holmes-71-extrainer-at-princeton.html | FREDERICK HOLMES, 71; EXâ€šÃ„Â¹TRAINER AT PRINCETON | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/yankees-bow-to-brewers-by-50-72-mets-beaten-by-cubs-98-in-10.html | Yankees Bow to Brewers by 5â€šÂ„Â°0, 7â€šÂ„Â²2 | True | By Joseph Durso Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/ruling-termed-helpful-to-a-case-in-colorado.html | Ruling Termed Helpful To a Case in Colorado | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/monaco-rite-pale-replay-of-52.html | United Press International | True | By Johnvinocur Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-sails-starting-to-billow-for-harbor-festival.html | Sails Starting to Billow For Harbor Festival | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-bell-hails-decision-calls-ruling-a-great-gain.html | BELL HAILS DECISION | True | By Linda Greenhouse;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/handleman-wins-road-run.html | Handleman Wins Road Run | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-5-no-title.html | The New York Times/Gary Settle | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/washington-is-hopeful.html | Washington Is Hopeful | True | By Richard Burt Special to The :ew York Titnrs | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/tv-world-series-journeys-to-colombia.html | TV: â€šÂ„Â²Worldâ€šÂ„Â´ Series Journeys. to Colombia | True | By John J. O'Connor | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/galbraith-calls-tax-vote-an-attack-on-the-poor.html | GALBRAITH CALLS TAX VOTE AN â€šÂ„Â²ATTACK ON THE POORâ€šÂ„Â´ | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/state-toxicologist-and-a-chemist-differ-on-the-presence-of-curare.html | State Toxicologist and a Chemist Differ on the Presence of Curare | True | By David Bird Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/eec-sugar-subsidies-cited.html | E.E.C. Sugar Subsidies Cited | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/merger-talks-fruitless-between-nhl-wha-islanders-rockies-on-agenda.html | â€šÂ„Â²Merger Talks Fruitless Between N.H.L. | True | By Al Harvin Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-levitt-says-port-authority-allowed-altering-of.html | Levitt Says Port Authority Allowed Altering of Expense Vouchers | True | By Ralph Blumenthal | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/raportorio-espanol-to-lure-backers-with-a-show.html | Reportorio Espanol to Lure Backers With a Show | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/soyuz-30-docks-with-space-lab-cosmos-1024-launched.html | Soyuz 30 Docks With Space Lab | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/2-hoffa-books-pose-publishing-problem-troubles-of-independents.html | 2 Hoffa Books Pose Publishing Problem | True | By Herbert Mitgang | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/environmental-agency-studies-new-rules-costs-public-comments-sought.html | Environmental Agency Studies New Rules Costs | True | By Charles Mohr Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/coast-court-to-weigh-challenges-to-tax-cut.html | COAST COURT TO WEIGH CHALLENGES TO TAX CUT | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gas-explosion-kills-10-in-bolivia.html | Gas Explosion Kills 10 in Bolivia | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/business-records.html | Business Records | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/home-beat-a-floral-master-german-overrup.html | Home Beat | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/letters-standing-against-fads-things-to-savor-the-minimal-look.html | Letters | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dispute-over-hours-of-police-lieutenants-appears-ended-by-impasse.html | Dispute Over Hours of Police Lieutenants Appears Ended by Impasse Panel Ruling | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dupont-rhodesian-exleader-dies-immigrated-in-1948.html | Dupont, Rhodesian Exâ€šÂ„Â²Leader, Dies | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/insider-reports.html | Insider Reports | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/remembering-a-bad-violinist.html | Remembering a Bad Violinist | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-about-new-york-some-alterations-in-the-big-house.html | About Newyork | True | By Francis X. Clines | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/around-the-nation-chlorine-gas-affects-300-when-pool-filter-fails.html | Around the Nation | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/carey-aide-who-lost-license-drives-again.html | Carey Aide Who Lost License Drives Again | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/canada-will-ask-algeria-to-return-woman-allegedly-seized-by-family.html | Canada Will Ask Algeria to Return Woman Allegedly Seized by Family | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dodger-presses-charges.html | Dodger Presses Charges | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/pbs-to-carry-4-met-operas-live.html | PBS to Carry 4 Met Operas Live | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-boy-15-who-killed-2-and-tried-to-kill-a-third-is.html | Boy, 15, Who Killed 2 and Tried To Kill a Third Is Given 5 Years | True | By Charles Kaiser | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/the-subtle-touch-of-albert-hadley-the-subtle-touch-of-albert-hadley.html | The Subtle Touch of Albert Hadley. | True | By John Duka | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/begelman-fined-5000-in-theft-from-columbia-threemonth-term-sought.html | Begelman Fined $5,000 In Theft From Columbia | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/ax-victim-in-soviet-unconscious.html | Ax Victim in Soviet Unconscious | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/world-oil-use-rises.html | World Oil Use Rises | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/southern-yemeni-radio-mentions-casualties-in-presidents-ouster.html | Southern Yemeni Radio Mentions Casualties in President's Ouster | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/2-aides-assailed-over-israel.html | 2 Aides Assailed Over Israel | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/brooklyn-picketing-by-social-workers-gains-no-support-workers-given.html | Brooklyn Picketing By Social Workers Gains No Support | True | By Laurie Johnston | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/jazz-hannibal-peterson-adds-to-the-musical-legacy-of-john-coltrane.html | Jazz: Hannibal Peterson Adds to the Musical Legacy ofJohn Coltrane | True | By Robert Palmer | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dividends.html | Dividends | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/executives-are-quitting-tv-to-make-movies-a-life-decision.html | Executives Are Quitting TV to Make Movies | True | By Les Brown | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/accounting-report-by-sec-basis-for-being-encouraged.html | Accounting Report By S.E.C. | True | By Phillip H. Wiggins | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/world-news-briefs-vietnamese-reported-attacking-cambodia-north.html | World News Briefs | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/calendar-of-events.html | Calendar of Events | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/alexander-l-sheff-exhead-of-speedwriting-concern-79.html | Alexander L. Sheff, ExêÉ¿Ã,Â°Head Of Speedwriting Concern, 79 | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/moscow-libel-case-stirs-concern-over-potential-curb-on-reporters.html | Moscow Libel Case Stirs Concern Over Potential Curb on Reporters | True | By Tom Goldstein | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/jewish-activist-stands-trial-in-soviet-after-hunger-strike.html | Jewish Activist Stands Trial In Soviet After Hunger Strike | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/rea-express-5-more-indicted.html | REA Express: 5 More Indicted | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/money-rates.html | Money Rates | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/scientists-unveil-designs-for-living-space-in-outer-space.html | Scientists Unveil Designs for Living Space in Outer Space | True | By Betty Freudenheim | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/injunction-dropped-by-merrill-lynch.html | Injunction Dropped By Merrill Lynch | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/egyptian-ties-peace-plan-to-reviving-israeli-talks.html | EGYPTIAN TIES PEACE PLAN TO REVIVING ISRAELI TALKS | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-monaco-rite-pale-replay-of-52.html | United Press International | True | By John vinour;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/market-place-allischalmers-interest-grows.html | Market Place | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/scientists-seek-clues-to-nervous-disorder-scientists-at-work-early.html | Scientists Seek Clues to Nervous Disorder | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/us-tractor-expert-free-in-moscow-denies-any-guilt-company-officials.html | U. S. Tractor Expert, Free in Moscow, Denies Any Guilt | True | By Craig R. Whitney | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/backgammon.html | Backgammon | True | By Paul Magriel | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/kaiser-cementmedusa-merger-terms-settled-ousterman-to-be-chief.html | Kaiser Cementâ€Ã,Â°Medusa Merger Terms Settled | True | By Robert J. Cole | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/taboos-fall-as-thai-rouses-interest-in-family-planning-the-press.html | Taboos Fall as Thai Rouses Interest in Family Planning | True | By Henry Kamm Special to The New York nmes | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gardening-mountain-laurel-blooms-in-the-densest-shade-some-sources.html | GARDENING Mountain Laurel Blooms In the Densest Shade | True | By Joan Lee Faust | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/notes-on-people.html | Notes on People | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/inflation-rate-of-zero-asked-in-jobs-bill-shift.html | INFLATION RATE OF ZERO ASKED IN JOBS BILL SHIFT | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/lebanese-christians-are-slain-by-gunmen-22-dead-are-reported-found.html | LEBANESE CHRISTIANS ARE SLAIN BY GUNMEN | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-4-no-title.html | The New York Times/Tyrone Dukes | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/helpful-hardware.html | HELPFUL HARDWARE | True | By Mary Smith and BARBARA ISENBERG | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dutch-report-six-more-polio-cases.html | Dutch Report Six More Polio Cases | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-3-no-title.html | The New York Times/Neal Boenzl | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/vance-bids-senate-panel-lift-arms-ban-on-turkey.html | VANCE BIDS SENATE PANEL LIFT ARMS BAN ON TURKEY | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-planning-study-finds-that-lingering-bias-could.html | Planning Study Finds That Lingering Bias Could Curb Projected Efforts to Rederidop â€śÂ…Â´the State's Cities | True | By Martin Waldron;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/greenfield-heads-fund.html | Greenfield Heads Fund | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/irving-hornstein-vice-president-of-schenley-industries-was-59.html | Irving Hornstein, Vice President Of Schenley Industries, Was 59 | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/60s-education-70s-benefits.html | 60's Education, 70's Benefits | True | By Diane Ravitch | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/indians-given-permission-to-use-capital-site-for-demonstrations.html | Indians Given Permission to Use Capital Site for DeMonstrations | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/army-aids-cincinnati-schools.html | Army Aids Cincinnati Schools | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/carter-wins-in-house-committee-on-cutting-veterans-preference.html | Carter Winsin House Committee On Cutting Veteran's Preference | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/us-wins-first-medal-in-world-junior-cycling.html | U. S. Wins First Medal In World Junior Cycling | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/bell-hails-decision-calls-ruling-a-great-gain-plaintiff-is-pleased.html | BELL HAILS DECISION | True | By Linda Greenhouse Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/books-of-the-times-only-kings-were-kind.html | Books of The Times | True | By Anatole Broyard | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/metropolitan-briefs-water-board-doomed-court-orders-lactrile-arson.html | Metropolitan Briefs | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-solomonic-decision-abroad-at-home.html | A Solomonic Decision | True | By Anthony Lewis | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/reading-rules-keep-chicago-pupils-in-class-improving-comprehension.html | Reading Rules Keep Chicago Pupils in Class | True | By Nathaniel Sheppard Jr. | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/stocks-up-in-months-slowest-trading-heaviest-trading-quarter.html | Stocks Up in Month's Slowest Trading | True | By Vartanig G. Vartan | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/letters-military-pensions-how-much-and-when.html | Letters | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/flute-of-pan-given-by-graham-dancers-treatment-of-myth.html | â€śÂ…Â´Flute of Panâ€śÂ…Â´ Given By Graham Dancers | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gone-fishing-no-going-to-summer-school-why-its-all-changed.html | Gone Fishing? No, Going to Summer School | True | By Lawrence Van Gelder | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/high-living-on-the-qe2-high-living-on-the-qe2.html | High Living On the QE2 | True | By Michael Decourcy Hinds | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/assembly-in-italy-begins-voting-today-on-new-president.html | Assembly in Italy BeginsVoting T oday On New President | True | By Henry Tanner Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/oas-panel-accuses-uruguay-of-wide-abuses-of-human-rights.html | O.A.S. Panel Accuses Uruguay of Wide Abuses of Human Rights | True | By Graham Hovey Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/south-africans-reported-ready-for-nuclear-ban-details-not-disclosed.html | South Africans Reported Ready For Nuclear Ban | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/top-pop-records.html | Top Pop Records | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/bridge-italy-and-us-qualify-for-womens-team-final.html | Bridge; | True | By Alan Truscott Special to The New York Tinier | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-byrne-hails-growth-of-prepaid-healthcare-groups.html | Byrne Hails Growth of Prepaid Healthâ€śÂ…Â´Care Groups | True | By Walter H. Waggoner special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/ali-helping-rossman-in-bid-for-title-has-a-fight-july-15.html | Ali Helping Rossman in Bid for Title | True | By Deane McGowen | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/faa-to-test-hazards-created-by-canes-on-jets-official-says.html | F.A.A. to Test Hazards Created By Canes on Jets, Official Says | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-ground-is-broken-for-apartment-complex-for-aged.html | Ground Is. Broken for Apartment Complex for Aged | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/who-won.html | Who Won? | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/webster-knicks-end-meetings-hes-a-free-agent-webster-goes-home.html | Webster, Knicks End Meetings | True | BY Sam Goldaper | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/chronology-of-admissions-dispute.html | Chronology of Admissions Dispute | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/20-egyptian-military-students-die-in-explosion-of-old-mortar-shell.html | 20 Egyptian Military Students Die In Explosion of Old Mortar Shell | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/individual-sporadic-conservation-resulting-from-high-energy-costs.html | Individual, Sporadic Conservation Resulting From High Energy Costs | True | By Les Ledbetter | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/tradition-still-reigns-at-henley-tradition-still-reigns-at-henley.html | Tradition Still Reigns at Henley | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/cosmos-top-aztecs-21-on-a-late-goal-by-hunt-16th-victory-in-19.html | Cosmos Top Aztecs, 2â€šÃ„Â¹1, On a Late Goal by Hunt | | By Alex Yannis Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/five-found-slain-at-boston-disco-in-apparent-dispute-over-drugs.html | Five Found Slain at Boston Disco In Apparent Dispute Over Drugs | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dance-janak-khendry-in-bharat-natyam-style.html | Dance: janak Khendry in Bharat Natyam Style | | By Jennifer Dunning | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/monticello-winter-card-in-jeopardy-plight-began-6-years-ago.html | Monticello Winter Card In Jeopardy | True | By Michael Strauss Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/theater-macbeth-comes-from-atlanta-shakespeareans.html | Theater: â€šÃ„Â²Macbethâ€šÃ„Â´ Comes. From Atlanta | True | By Thomas Lask | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-1-no-title.html | Associated Press | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/home-improvement-a-maintenance-primer-for-wood-paneling.html | Home Improvement | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/maine-phone-case-decided.html | Maine Phone Case Decided | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/youth-sitting-on-track-killed.html | Youth Sitting on Track Killed | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/house-forbids-benefits-tax.html | House Forbids Benefits Tax | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/city-budget-backed-by-control-board-panel-brushes-aside-a-warning.html | CITY BUDGET BACKED BY CONTROL BOARD | | By John Kifner | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-notto-says-he-sees-no-need-for-essex-to-levy-new.html | Notte Says He Sees No Need for Essex To Levy New Taxes | | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/article-2-no-title.html | Associated Press | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/cost-of-the-july-blackout-is-put-at-310-million-in-federal-study.html | Cost of the July Blackout Is Put At $310 Million in Federal Study | True | By Richard Halloran Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/qa.html | Q&A | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-2-us-newsmen-get-soviet-libel-charge-tv-agency.html | 2 U.S. NEWSMEN GET SOVIET LIBEL CHARGE | True | By David K. Shipler;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-plateau-for-minorities-most-college-programs-expected-to-continue.html | A Plateau for Minorities | True | By John Herbers Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/tv-networks-to-produce-3-new-feature-programs-chores-are-similar.html | TV Networks to Produce 3 New Feature Programs | True | BY Richard F. Shepard | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/currency-markets-dollar-hits-new-low-against-yen-traders-waiting.html | CURRENCY MARKETS | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/guidance-is-provided-medical-school-racial-quota-voided-but.html | GUIDANCE IS PROVIDED | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/disks-piafs-first-american-concert.html | Disks: Piaf's First American Concert | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/events-today-theater.html | Events Today | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-reaction-of-disappointment-on-the-davis-campus-ambivalent-about.html | A Reaction of Disappointment on the Davis Campus | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-useful-a-bed-and-more-plaza-partying-dont-whine-about-stains.html | NEW & USEFUL | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/panel-reportedly-clears-several-in-korean-case.html | PANEL REPORTEDLY CLEARS SEVERAL IN KOREAN CASE | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-a-toxicologist-and-a-chemist-differ-on-curare.html | A Toxicologist and a Chemist Differ on Curare Tests | True | By David Bird Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-2-no-title.html | jBrat!pi | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/disks-sonatas-of-beethoven.html | Disks: Sonatas Of Beethoven | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/levitt-says-port-authority-allowed-altering-of-expense-vouchers.html | Levitt Says Port Authority Allowed Altering of Expense Vouchers | | By Ralph Blumenthal | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/two-german-jesuits-are-slain-in-rhodesia-missionaries-shot-at-a.html | TWO GERMAN JESUITS ARE SLAIN IN RHODESIA | | By Michael T. Kaufman Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/dance-ecatorial-new-graham-work.html | Dance: â€šÃ„Â²Ecuatorial,â€šÃ„Â´ New Graham Work | True | By Anna Kisselgoff | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/idaho-ranchers-plan-protest-on-coyotes-threaten-to-bar-hunters.html | IDAHO RANCHERS PLAN PROTEST ON COYOTES | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/ruling-of-insanity-ends-trial-for-slayings-of-4.html | RULING OF INSANITY ENDS TRIAL FOR SLAYINGS OF | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/television.html | Television | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/anglosoviet-film-canceled-by-russians.html | Angloâ€šÃ„Â¢Soviet Film Canceled by Russians | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/us-and-europe-said-to-patch-up-atomfuel-dispute-france-gives-green.html | U.S. and Europe Said to Patch Up Atomâ€šÃ„Â¢Fuel Dispute | True | By Paul Lewis Special To The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/sound.html | Sound | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/ferguson-and-his-band-play-the-bigband-gig.html | Ferguson and His Band Play the Bigâ€šÃ„Â¢Band Gig | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-bond-issues.html | New Bond Issues | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/nba-buffalo-club-seeks-to-move.html | N.B.A. Buffalo Club Seeks to Move | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/excerpts-from-opinions-by-supreme-court-justices-in-the-allan-p-.html | Excerpts From Opinions by Supreme Court Justices in the Allan P. Bakke Case | True | By Justice Powell | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/senate-votes-money-for-research-on-building-solar-power-stations.html | Senate Votes Money for Research On Building SolarPower Stations | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-no-more-pencils-no-more-books-no-more-teachers-no.html | No More Pencils, No More Books, No More Teachersâ€šÃ„Â¦ | True | By Ari L. Goldman | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/focus-of-historic-battle-in-civil-rights-law-allan-paul-bakke-man.html | Focus of Historic Battle in Civil Rights Law | True | By Robert Lindsey Specta; to The New York Tames | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/the-great-fastball-debate-sports-of-the-times.html | The Great Fastball Debate | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/senate-gets-a-bill-on-relief-takeover-moynihan-measure-would-save.html | SENATE GETS A BILL ON RELIEF TAKEOVER | True | By Edward C. Burks Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-south-africans-reported-ready-for-nuclear-ban.html | South Africans Reported Ready For Nuclear Ban | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/4-powers-agree-to-revise-arms-unit.html | 14 Powers Agree to Revise Arms Unit | True | By Kathleen Teltsch Special to The New To:It Tulles | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/newport-jazz-american-song-festival.html | Newport Jazz | True | By Johns. Wilson | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/rhodesian-guerrilla-leader-dies-as-land-mine-blows-up-a-vehicle.html | Rhodesian Guerrilla Leader Dies As Land Mine Blows Up a Vehicle | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/planning-fishing-trip-carter-is-reported.html | Planning Fishing Trip Carter Is Reported | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/two-states-primaries-reflect-changes-in-deep-south-observers-are.html | Two Statesâ€šÃ„Â´ Primaries Reflect Changes in Deep South | True | By Wayne King | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/a-soho-pioneer-but-disenchanted-the-disenchantment-of-a-pioneer-in.html | A SoHo Pioneer, But Disenchanted | True | By Ingrid Bengis | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/president-to-name-exisrael-lobbyist-as-jewish-liaison-advisers.html | President to Name Exâ€šÃ„Â¢Israel Lobbyist As Jewish Liaison | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/about-new-york-some-alterations-in-the-big-house.html | About New york | True | By Francis X. Clines | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/2-us-newsmen-get-soviet-libel-charge-tv-agency-files-suit-stemming.html | 2 U.S. NEWSMEN GET SOVIET LIBEL CHARGE | True | By David K. Shipler Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-confession-reopens-inquiry-in-two-bronx-rape-cases.html | â€šÃ„Â¢Confession Reopens Inquiry in Two Bronx Rape Cases | True | By Sheila Rule | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/computerizing-ralphs-grocery-computer-keeps-exact-tab-at-ralphs.html | Computerizing Ralphs Grocery | True | By Pamela G. Hollie Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/palm-oil-imports-rankle-us-farmers-worlds-largest-producer.html | Palm Oil Imports Rankle U.S. Farmers | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-gone-fishing-no-going-to-summer-school-why-its-all.html | Gone Fishing? No, Going to Summer School | True | By Lawrence Van Gelder | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/educators-welcome-bakke-ruling-as-signal-to-retain-current-policy.html | Educators Welcome Bakke Ruling As Signal to Retain Current Policy | True | By Edward B. Fiske | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/an-act-of-soviet-insecurity.html | An Act of Soviet Insecurity | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/import-fee-discounted-as-oil-curb-import-fee-discounted-as-oil-curb.html | Import Fee Discounted as Oil Curb | True | By Richard Halloran | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/public-contradictions-found-in-bakke-case.html | Public Contradictions Found in Bakke Case | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/harvard-admissions-plan-held-a-model-of-flexibility-significant.html | Harvard Admissions Plan Held a Model of Flexibility | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/judge-strikes-down-new-york-drug-law-presumptive-evidence-against.html | NNE STRIKES DOWN NEW YORK DRUG LAW | True | By Arnold H. Lubasch | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/sports-today.html | Sports Today | True | | 1978-07-05 0:00 | TX 60369 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/boy-15-who-killed-2-and-tried-to-kill-a-third-is-given-5-years.html | Boy, 15, Who Killed 2 and Tried To Kill a Third Is Given 5 Years | True | By Charles Kaiser | 1978-07-05 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/fha-lifts-rate-to-9Â—Î©%.html | F.H.A. Lifts Rate to 9Â—Î©% | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/witco-to-seek-southwest.html | Witco to Seek Southwest | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/hers.html | Hers | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/coliseum-rebuilding-lagging-in-hartford-civic-center-unit-that.html | COLISEUM REBUILDING LAGGING IN HARTFORD | True | By Diane Henry Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/obituary-7-no-title.html | Wait | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/shippingmail-outgoing.html | Shipping/Mail | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/im-the-president-essay.html | â€¦Â'I'm the President.â€¦Â' | True | By William Safire | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/business-people-westinghouse-picks-new-operating-chief-prudential.html | Business People | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/coalition-seeks-to-ease-tensions-in-crown-heights-not-enough.html | Coalition Seeks to Ease Tensions in Crown Heights | True | By Peter Kihss | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/the-saudis-and-peace.html | The Saudis and Peace | True | By Amos Perlmutter | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/albany-legislative-session-helping-business-reflected-in-tax.html | Albany Legislative Session: Helping Business | True | By E. J. Dionne Jr. Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-a-plateau-for-minorities-most-college-programs.html | A Plateau for Minorities | True | By John Herbers;Special to The New York Times | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/us-sells-8â€3Â—Â'% Bonds, A Record | U.S. Sells 8â€3Â—Â'% Bonds, A Record | True | By John H. Allan | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/17-die-in-motor-home-crash.html | 17 Die in Motor Home Crash | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/henry-ford-expects-dip-in-japans-us-car-sales-nissan-will-raise.html | Henry Ford Expects Dip In Japan's U.S. Car Sales | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/blacks-in-congress-urge-caution-for-carter-on-arms-aid-to-africa.html | Blacks in Congress Urge Caution For Carter on Arms Aid to Africa | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-29 | 1978-06-29 | https://www.nytimes.com/1978/06/29/archives/gartner-insists-he-wont-quit-stock-gift-is-not-a-violation-says.html | Gartner Insists He Wonâ€¦Â'â€¦Â't Quit | True | | 1978-07-05 0:00 | TX 60369 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/construction-contracts-at-record-levels-in-may-construction-at.html | Construction Contracts At Record Levels in May | True | By Youssef M. Ibrahim | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/vietnam-joins-comecon.html | Vietnam Joins Comecon | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/broadway.html | Broadway | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-2-die-35-injured-by-bomb-in-jerusalems-market.html | Associated Press | True | By Christopher S. Wren Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/high-court-strips-us-officials-of-full-immunity-in-damage-suits.html | High Court Strips U.S. Officials Of Full Immunity in Damage Suits | True | By Warren Weaver Jr. | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/hinault-is-primed-for-tour-de-france-nervous-before-the-start.html | Hinault Is Primed for Tour de France | True | By Samuel Abt | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/abraham-burack-publisher-and-editor-of-writer-magazine.html | Abraham Burack, Publisher And Editor of Writer Magazine | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/samuel-difalco-surrogate-dies-power-in-new-york-city-politics.html | Samuel DiFalco, Surrogate, Dies; Power in New York City Politics | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/guild-assails-soviet-over-two-newsmen.html | Guild Assails Soviet Over Two Newsmen | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/stock-volume-lowest-since-may-30-general-market-gains-boeing.html | Stock Volume Lowest, Since May 30 | True | BY Vartanig G. Vartan | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/traces-of-the-occult-on-a-farm-pose-mystery-for-arkansas-town-a.html | Traces of the Occult on a Farm Pose Mystery for Arkansas Town | True | By John M. Crewdson Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/world-news-briefs-un-defers-action-on-israeli-arms-embargo.html | World News Briefs | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/restaurants-from-china-to-italy-by-word-of-mouth.html | Restaurants | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/kinky-friedman-singing-at-the-lone-star-cafe.html | Kinky Friedman Singing At the Lone Star Cafe | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/south-africans-rescind-a-ban-on-black-church-weekly-paper.html | South Africans Rescind a Ban On Black Church Weekly Paper | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/article-1-no-title.html | Associa ed Press | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/about-real-estate-law-to-change-on-conversion-of-buildings-new-york.html | About Real Estate Law to Change on Conversion of Buildings. | True | By Alan S. Oser | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tourism-booming-along-in-new-york-state-is-benefiting-too.html | Tourism Booming Along in New York | True | BY James P. Sterba | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/ingersollrand-sees-peak-results.html | Ingersollâ€3Â—Â'Rand Sees Peak Results | True | | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/us-troubled-by-soviet-libel-case-cautions-moscow-on-implications-us.html | U.S., Troubled by Soviet Libel Case, Cautions Moscow on Implications | True | By Bernard Gwertzman;Specinl w York mes | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/2-die-35-injured-by-bomb-in-jerusalems-market-begin-appeals-to.html | Associated Press | | By Christopher S. Wren;Special to The New York Thee | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/11-suffolk-towns-are-denied-aid-after-balking-at-new-hud-rule-550.html | 11 Suffolk Towns Are Denied Aid After Balking at New H.U,T D. Rule | True | By Max H. Seigel | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/business-digest-the-economy.html | BUSINESS Digest. | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/56-opponents-of-nuclear-plant-arrested-after-capital-diein.html | 56 Opponents of Nuclear Plant Arrested After Capital Tie3€šÃ„Ã⁴Ina€šÃ„Ã´ | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/obituary-3-no-title.html | ANTHONY J. DELORENZO | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/house-rebuffs-carter-on-legislative-veto.html | HOUSE REBUFFS CARTER ON â€šÃ„Ã³LEGISLATIVE VETO3€šÃ„Ã´ | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-hot-line-set-up-on-boarding-homes-operator.html | Hot Line Set Up on Boarding Homes | True | By Alfonso A. Narvaez Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-senate-votes-5327-to-provide-loan-guarantees-to.html | ENATE VOTES, 53â€šÃ„Ã¹27, TO PROVIDE LOAN GUARANTEES TO NEW YORK; EFFORTS TO CUT AID DEFEATED | True | By Lee Dembart Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-clue-to-quasars-is-reported-on-coast-university-of-california.html | NEW CLUE TO QUASARS IS REPORTED ON COAST | True | By Malcolm W. Browne | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/business-and-the-law-delaware-court-changing-view.html | Business and the Law | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/coast-guard-wins-on-disqualification.html | Coast Guard Wins on Disqualification | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/schools-seek-right-mix-a-proper-mix-favored.html | Schools Seek Right Mix | True | By Edward B. Fiske | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/foodways-accepts.html | Foodways Accepts | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/celtics-and-braves-agree-on-switch-buffalo-move-to-san-diego-set.html | Celtics and Braves Agree on Switch | True | By Sam Goldaper | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/a-chemist-testifies-on-curare-in-tissues-reports-reasonable.html | A CHEMIST TESTIFIES ON CURARE IN TISSUES | True | By David Bird Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/state-dept-opposes-senate-move-on-cuba-resolution-to-cut-off-ties.html | STATE DEPT, OPPOSES SENATE MOVE ON CUBA | True | By Graham Hovey;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/sports-today.html | Sports Today | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/bill-on-new-york-funds-in-congress-is-shelved.html | BILL ON NEW YORK FUNDS IN CONGRESS IS SHELVED | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/auctions.html | Auctions | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/comecon-in-strained-agreement-soviet-control-at-issue-again-west-is.html | Comecon In Strained Agreement | True | By David A. Andelman Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/city-hall-ceremony-3-rings-and-then-some-surrounded-by-trucks.html | City Hall Ceremony: 3 Rings and Then Some | True | By John Kifner | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/2-air-force-pilots-die-in-crash.html | 2 Air Force Pilots Die in Crash | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/books-us-propaganda-in-world-war-ii.html | Books: U.S Propaganda in World War II | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/every-thursday-is-egg-day-at-familys-lower-easy-side-store-a-demand.html | Every Thursday Is Eggay at Family's Lower East Side Store | True | By Georgia Dullea | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-pianist-at-caramoor.html | New Pianist at Caramoor | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/pirates-top-mets-on-hit-by-stennett-9tb-pinch-hit-by-kranepool.html | Pirates Top Mets on Hit By Stennett | True | By Parton Keese Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tv-weekend-friday.html | TV WEEKEND | True | By John J. O'Connor | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/more-than-the-market-in-common.html | More Than the Market in Common | True | By James Callaghan | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-chemist-testifies-to-finding-curare-in-body.html | Chemist Testifies to Finding Curare in Body Tissues | True | By David Bird Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-us-troubled-by-soviet-libel-case-cautions-moscow.html | U. S., Troubled by Soviet Libel Case, Cautions Moscow on Implications | True | By Bernard Gwertzman Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/anker-retiring-today-calls-end-of-school-strife-his-key-legacy.html | Anker, Retiring Today, Calls End Of School Strife His Key Legacy | True | By Ari L. Goldman | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/at-the-movies-what-sophia-loren-was-doing-in-grand-central.html | At the Movies | True | | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/books-of-the-times-watsons-revelations-the-hero-restored.html | Books of The Times | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/around-the-nation-cleveland-recall-election-on-mayor-set-for-aug-13.html | Around the Nation | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/abc-target-in-football-antitrust-suit-columbus-interested-in-qubc.html | ABC Target in Football Antitrust Suit | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-jerseymade-films-urged-by-kingsley-dramatist.html | JERSEYâ€‹â€‹Â°MADE FILIIIS URGED BY KINGSLEY | True | By Walter H. Waggoner Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-carey-in-shift-backs-trial-in-adult-court-for-some.html | CAREY, IN SHIFT, BACKS TRIAL IN ADULT COURT FOR SOME JUVENILES | True | By Richard J. Meislin Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/duke-power-to-sell-40-million-in-stock.html | Duke Power to Sell $40 Million in Stock | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/economic-scene-a-consumer-spending-drop.html | Economic Scene | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/the-un-today.html | The U.N. Today | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/connecticut-back-in-brokerage-business-trades-for-its-pension-fund.html | Connecticut Back in Brokerage Business | True | By Richard L. Madden Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/a-fireworks-display-that-sparks-to-the-sound-of-music-couldnt.html | A Fireworks Display That Sparks to the Sound of Music | True | By Barbara Crossette | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-rocks-pelt-6-houses-in-hazlet-boy-seized-but.html | Rocks Pelt 6 Houses in Hazlet; Boy Seized but Mystery Remains | True | BY Robert Haivley Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/italian-electors-delaying-choice-of-new-president.html | Italian Electors Delaying Choice of New President | True | By Henry Tanner;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/letters-youth-crime-and-deterrence-through-fear-mindless-conversion.html | Letters | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-chancellor-will-insist-on-top-performance-will-not-tolerate.html | New Chancellor Will Insist on Top Performance | True | By Marcia Chambers | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/obituary-1-no-title.html | GERSHON EPHROS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-books-fiction-fiction-poetry.html | New Books | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/debate-over-religious-pluralism-issue-in-israd-divides-rabbinical.html | Debate Over Religious Pluralism Issue in Israel Divides Rabbinical Parleys in Toronto | True | By George Vecsey | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/article-3-no-title.html | United Press International | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/record-pirates-industry-sings-the-blues-record-and-tape-pirates.html | Record Pirates: Industry Sings the Blues | True | By Edwin McDowell | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/ailing-whata-baron-captures-the-driscoll-pace-at-meadowlands.html | Ailing Whata Baron Captures the Driscoll Pace at Meadowlands | True | By Michael Strauss Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-tax-schedule.html | New Tax Schedule | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/television.html | Television | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/second-monaco-wedding-day-happy-and-festive-guest-list-expanded.html | Second Monaco Wedding Day: Happy and Festive | True | By John Vinocur | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/radio.html | Radio | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/alls-well-with-shakespeare-in-the-park-papps-23d-park-season-better.html | Alfs WellWith Shakespeare in the Park | True | By Robert.berkvist | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/3-labor-disputes-confront-new-york-demonstration-by-city-policemen.html | 3 LABOR DISPUTES CONFRONT NEW YORK | True | By Damon Stetson | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/eating-habits-in-us-are-linked-to-cancer-doctors-say-they-may.html | EATING HABITS IN U.S. ARE LINKED TO CANCER | True | By Jane E. Brody Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tax-relief-becomes-issue-in-illinois-race-governor-opposes-bill.html | TAX RELIEF BECOMES ISSUE IN ILLINOIS RACE | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/photography-from-manchu-china.html | Photography: From Manchu China | True | By Hilton Kramer | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/poor-debut-by-seninho-of-cosmos.html | Poor Debut By Seninho Of Cosmos | True | By Alex Yannis | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/youth-19-is-arrested-in-slaying-of-boy-8-on-the-lower-east-side.html | Youth, 19, Is Arrested in Slaying Of Boy, 8, on the Lower East Side | True | By Judith Cummings | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-carters-17month-rating-in-poll-is-below-that-of-5.html | Carter's 17â€‹â€‹Â°Month Rating in Poll Is Below That of 5 Predecessors | True | By Adam Clymer | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/on-the-shore-for-holiday-festival-the-batterys-up-troubador-music.html | On the Shore | True | By Fred Ferretti | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/events-and-openings-friday-music.html | Events and Openings | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/missionaries-in-rhodesia-bury-dead-without-rancor-god-will-be.html | Missionaries in Rhodesia Bury Dead Without Rancor | True | By Michael T. Kaufman | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/dance-romantic-journey-a-la-graham.html | Dance: Romantic Journey a la Graham | True | BY Jack Anderson | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/albany-grants-12-rise-in-compensation-rates.html | ALBANY GRANTS 12% RISE IN COMPENSATION RATES | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/art-people.html | Art People | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-schools-seek-right-mix-a-proper-mix-favored.html | Schools Seek Right Mix | True | By Edward B. Fiske | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/west-opens-effort-to-aid-zambia-and-seeks-its-help-on-rhodesia-1.html | West Opens Effort to Aid Zambia And Seeks Its Help on Rhodesia | True | By Paul Lewis;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/music-japan-opens-heart-to-leinsdorf-an-unknown-quantity.html | Music: Japan Opens Heart To Leinsdorf | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tribute-to-a-film-maker-at-87-going-to-the-show-ronald-colmans.html | Tribute to Film Maker at 87 | True | By Aljean Harmetz;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/bill-gains-to-help-airlines-meet-costs-of-noise-rules.html | Bill Gains to Help Airlines Meet Costs of Noise Rules | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/potential-in-angola-in-the-nation.html | Potential in Angola | True | By Tom Wicker | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/credit-markets-prices-drop-after-rally-us-8-58s-close-at-lows.html | CREDIT MARKETS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-york-on-the-hoof-three-ways-on-sunday.html | New York on the Hoof Three Ways on Sunday | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/notes-on-people.html | Notes on People | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/topics-out-of-service-calling-the-tune-priming-the-pomp-stopping.html | Topics Out of Service | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/a-guide-to-where-the-bands-are-friday-saturday-sunday.html | A Guide to Where The Bands Are | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/black-sisters-doctors-without-fanfare-brother-also-a-doctor-school.html | Black Sisters: Doctors Without Fanfare | True | By Richard D. Lyons Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/david-gartners-obligations.html | David Gartner's Obligations | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/in-the-harbor-saturday-new-york-salutes-the-fourth-with-harbor.html | In the Harbor | True | By Richard F. Shepard | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/howell-to-decide-on-job.html | Howell to Decide on Job | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/currency-markets-dollar-falls-against-yen-and-pound-in-new-york.html | CURRENCY MARKETS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-tourism-booming-along-in-new-york-state-is.html | Tourism Booming Along in New York | True | By James P. Sterba | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/3-boys-seized-after-setting-fire-to-6family-coney-island-building.html | 3 Boys Seized After Setting Fire To 6â€š Â¹Family Coney Island Building | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/david-taylor-marke-an-editor-and-publicist-man-at-67.html | David Taylor Marke, an Editor And Publicistâ€š Â¹Relations Man, at 67 | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/desai-is-said-to-oust-2-leading-ministers-indias-ruling-party-seems.html | DESAI IS SAID TO OUST LEADING MINISTERS | True | By Kasturi Rangan;Special to The New â€™216;York Titres | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-big-impact-doubted-designation-of-a-remedy-rights.html | Big Impact Doubted | True | By Philip Shabecoff Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/article-2-no-title.html | Untied Press International | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/rise-likely-in-fed-rate-and-prime-figures-indicate-increases-soon.html | Rise Likely in Fed Rate And Prime | True | By John H. Allan | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-city-hall-ceremony-3-rings-and-then-some.html | City Hall Ceremony: 3 Rings and Then Some | True | By John Kifner | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/carters-17month-rating-in-poll-is-below-that-of-5-predecessors.html | Carter's 17â€š Â¹Month Rating in Poll Is Below That of 5 Predecessors | True | By Adam Clymer | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/shippingmail.html | Shipping/Mail | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/attack-on-cambodia-denied-by-vietnam-fighting-reported-heavy.html | Attack on Cambodia Denied. by Vietnam; Fighting Reported | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/jazz-flora-purim-sings.html | Jazz: Flora Purim Sings | True | By Robert Palmer | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-hurt-pride-misunderstandings-at-heart-of.html | Hurt Pride, Misunderstandings At Heart of Careyâ€š Â¹Krupsak Split | True | By Frank Lynn | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/three-juilliard-pianists-among-moscow-finalists.html | Three Juilliard Pianists Among Moscow Finalists | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/senate-backs-a-proposal-aimed-at-ending-dispute-with-canada-on.html | Senate Backs a Proposal Aimed at Ending Dispute With Canada on Fishing | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/bob-crane-tv-hogans-heroes-star-found-slain-at-home-in-arizona-known.html | Bob Crane, â€š Â¹TV Hoganâ€š Â¹s Heroesâ€š Â¹ Star, Found Slain at Home in Arizona | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/commodities-grain-strength-ended-by-delivery-rumors-china-to-buy.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/general-atomic-names-agent-for-arbitration-two-years-of-attempts.html | General Atomic Names Agent for Arbitration | True | By Anthony J. Parisi | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/stones-is-among-4-suspended-by-aau.html | Stones Is Among 4 Suspended by A.A.U. | True | | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/national-poll-indicates-less-support-for-aid.html | National Poll Indicates Less Support for Aid | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/mondale-flies-to-the-mideast-carrying-carters-hopes.html | Mondale Flies to the Mideast, Carrying Carter's Hopes | True | By Terence Smith;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/free-plays-at-the-public.html | Free Plays at the Public | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-atlantic-city-is-expecting-500000.html | Atlantic City Is Expecting 500,000 | True | BY Donald Janson Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/carey-in-shift-backs-trial-in-adult-court-for-some-juveniles.html | CAREY, IN SHIFT, BACKS TRIAL IN ADULT COURT FOR SOME JUVENILES | True | By Richard J. Meislin Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/ziff-raises-offer-for-rust-craft.html | Ziff Raises Offer For Rust Craft | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/stage-a-hop-that-fails-to-jump-groupies-idol.html | Stage: A Hop That Fails to Jump | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/advertising-copying-japanese-instant-lunch-johnson-wax-fights-the.html | Advertising | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/california-employees-boo-governor-brown.html | California Employees Boo Governor Brown | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/dr-james-l-kelso-85-discovered-ancient-city.html | DR. JAMES L. KELSO, 85; DISCOVERED ANCIENT CITY | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/two-charged-in-check-scheme-federal-violations-charged.html | Two Charged in Check Scheme | True | By Deborah Rankin | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/multimedia-show-on-li.html | Multimedia Show on L.I. | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/miller-and-reuss-clash-on-authority-fedcongress-in-a-long-fight-a.html | Miller and Reuss Clash on Authority | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/lebanese-leaders-meet-over-christian-violence.html | LEBANESE LEADERS MEET OVER CHRISTIAN VIOLENCE | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/books-herzogs-collected-un-speeches-his-own-experiences-criticizes.html | Books: Herzog's Collected U.N. Speeches | True | By Thomas Lask | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/yankees-share-blame-for-lost-wednesday-yanks-share-some-blame-on.html | Yankees Share Blame For â€šÃ„Â²Lost Wednesdayâ€šÃ„Â² | True | By Murray Crass | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/jazz-band-from-cuba-is-an-extra.html | Jazz: Band From Cuba Is an Extra | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/business-people-exemployees-will-get-2-million-from-cornfeld.html | Business People | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/noreturn-bottles-set-off-a-dispute-bill-to-bar-sale-in-new-york.html | NOâ€šÃ„Â²RETURN BOTTLES SET OFF A DISPUTE | True | By Edward Ranzal | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/films-the-cat-from-outer-spacefeline-marvel.html | Films: 'The Cat From Outer Space';Feline Marvel | True | TOM BUCKLEY | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/the-pop-life.html | The Pop Life | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/dangerous-dogs-in-the-city.html | Dangerous Dogs in the City | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/employers-get-delay-on-state-wage-tax-lower-withholding-schedule.html | EMPLOYERS GET DELAY ON STATE WAGE TAX | True | By E. J. Dionne Jr. | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/publishing-a-happy-novelist.html | Publishing: A Happy Novelist | True | By Eric Pace | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/big-impact-doubted-designation-of-a-remedy-rights-aide-expects.html | Big Impact Doubted | True | By Philip Shabecoff;Spalalt) The New Yor'A Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/business-records.html | Business Records | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/corrections.html | CORRECTIONS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/freight-traffic-up-92.html | Freight Traffic Up 9.2% | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/ichinohe-dancers-on-riverside-bill.html | Ichinohe Dancers on Riverside Bill. | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/activist-south-african-doctor-banished-but-undaunted-two-victims.html | !Activist South African Doctor Banished but Undaunted | True | By John F. Burns;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/hurt-pride-misunderstandings-at-heart-of-carey-krupsak-split-hurt.html | Hurt Pride, Misunderstandings At Heart of Careyâ€šÃ„Â²Krupsak Split | True | By Frank Lynn | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/metropolitan-briefs-three-are-arrested-in-toll-token-fraud-music.html | Metropolitan Briefs | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/el-barrio-readies-a-july-4th-fiesta-a-secular-version.html | El Barrio Readies A July 4th Fiesta | True | By Laurie Johnston | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/carters-and-andrus-fish-off-virginia-coast.html | Carters and Andrus Fish Off Virginia Coast | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/pennsy-makes-bid-to-end-bankruptcy.html | Pennsy Makes Bid To End Bankruptcy | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/us-officials-praise-bakke-ruling-suits-on-employment-coming-up.html | U.S. Officials Praise Bakke Ruling; Suits on Employment Coming Up | True | By Roger Wilkins | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-article-4-no-title.html | The New York Times/William E. sauro | True | | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/company-news-alberta-gas-bars-new-husky-oil-bid.html | COMPANY NEWS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/a-pole-and-three-russians-working-as-team-in-space.html | A POLE AND THREE RUSSIANS WORKING AS TEAM IN SPACE | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/market-place-is-resorts-stock-too-chancy.html | Market Place | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/art-whats-happening-at-the-frick-collection.html | Art: What's Happening At the Frick Collection | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/grand-union-makes-bid-for-colonial-profits-down-16.html | Grand Union Makes Bid for Colonial | True | By Robert J. Cole | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/city-ballet-balanchine-firebird-staged.html | City Ballet: Balanchine â€šÃ„Ã´Firebirdâ€šÃ„Â´ Staged | True | By Anna Kisselgoff | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/bridge-4-countries-battling-for-2-world-titles.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/higher-tape-prices.html | Higher Tape Prices | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/a-former-aide-to-nixon-is-now-hoping-to-unseat-senator-brooke-as-a.html | A Former Aide to Nixon Is Now Hoping to Unseat Senator Brooke as a Democrat | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/for-children-new-york-aquarium-plays-circus-stories-and-magic.html | For Children | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/in-suburbs-theyre-painting-the-towns-red-white-blue-long-island.html | In Suburbs, They're Painting The Towns Red (White & Blue) | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/senate-votes-5327-to-provide-loan-guarantees-to-new-york-efforts-to.html | SENATE VOTES, 53â€šÃ„Ã¯27, TO PROVIDE LOAN GUARANTEES TO NEW YORK; EFFORTS TO CUT AID DEFEATED | True | By Lee Dembart;special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/red-sox-rally-in-ninth-and-set-back-orioles-43-american-league.html | Red Sox Rally in Ninth and Set Back Orioles, 4â€šÃ„Â³3 | True | By Al Harvin | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/dividends.html | Dividends | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/gas-explosion-fells-35-workers.html | Gas Explosion Fells 35 Workers | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/gentleman-scholar-and-handicapper-red-smith.html | Gentleman, Scholar and Handicapper | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/news-summary-international.html | News Summary | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/an-arts-marathon-comes-to-westbeth-mimes-and-vaudeville.html | An Arts Marathon Comes to Westbeth | True | By Eleanor Blau | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/playing-the-chinese-card.html | Playing the Chinese Card | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/sharks-arrive-off-jersey.html | Sharks Arrive Off Jersey | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/cia-expects-an-increase-in-soviet-military-outlays-no-heir-apparent.html | C.I.A. Expects an Increase in Soviet Military Outlays | True | By Drew Middleton special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/atlantic-sees-gains-on-debts.html | Atlantic Sees Gains on Debts | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/gov-grasso-testifies-on-charges-that-ads-were-false-the-center-of.html | Gov. Grasso Testifies on Charges That Ads Were False | True | By Diane Henry Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/newport-sea-spa-and-52d-st-venture-to-saratoga.html | Newport: Sea, Spa and 52d St. | True | By John S. Wilson | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/goodyear-producing-new-line-of-resins.html | Goodyear Producing New Line of Resins | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/from-bench-to-legal-aid-post-leon-bernard-polsky.html | From Bench to Legal Aid Post | True | By Tom Goldstein | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/art-the-cedars-of-arthur-weyhe.html | Art: The Cedars Of Arthur Weyhe | True | By Vivienraynor | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/oil-price-may-shift-with-dollar-opec-may-shift-oil-cost-to-match.html | Oil Price May Shift With Dollar | True | By Flora Lewis | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/helen-forrest-keeps-the-40s-alive-began-at-club-in-capital.html | Helen Forrest Keeps the 40's Alive | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/studio-54-under-city-pressure-to-refund-price-of-memberships.html | Studio 54, Under. City Pressure, To Refund Price of Memberships | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/folk-concert-in-scarsdale.html | Folk Concert in Scarsdale. | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/state-democrats-gather-at-waldorf-and-governor-and-his-rival-both.html | State Democrats Gather At Waldorf, and Governor And His Rival Both Attend | True | By Glenn Fowler | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/sanudo-leads-by-stroke-with-67-in-western-open-curl-schroeder-at-69.html | Sanudo Leads by Stroke With 67 in Western Open | True | By John S. Radosta Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/the-impact-is-discussed-on-u-of-california-campuses-an-attempt-to.html | The Impact Is Discussed on U. of California Campuses | True | By Les Ledbetter special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-gambling-was-a-top-issue-in-legislatures-spring.html | Gambling Was a Top Issue in Legislature's Spring Session | True | By Martin Waldron Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/those-moscow-trials-washington.html | Those MOSCOW â€šÃ„Ã¹Trialsâ€šÃ„Ã´ | True | By James Reston | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/court-bars-antitrust-defense-high-court-bars-defense.html | Court Bars Antitrust Defense | True | By Linda Greenhouse;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/japanese-official-reports-pledge-by-us-to-continue-aid-to-taiwan.html | Japanese Official Reports Pledge By U.S. to Continue Aid to Taiwan | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/stage-fierce-longing-fanatic-nationalist.html | Stage: â€šÃ„Ã¹Fierce Longingâ€šÃ„Ã´ | True | By Richard Eder | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/2-reporters-guilty-soviet-press-says-item-by-tass-gives-verdict.html | 2 REPORTERS GUILTY, SOVIET PRESS SAYS | | By David K. Shipler Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tropicana-takeover-challenged-ft-c-cites-monopoly-in-beatrice-bid.html | Tropicana Takeover Challenged | True | By Phillip H. Wiggins | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/argentina-after-world-cup-will-the-team-spirit-prevail-news.html | Argentina After World Cup: Will the Team Spirit Prevail? | | By Juan de Onis;Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/guilty-pleas-offered-in-option-case-company-head-face-sentences.html | Guilty Pleas Offered in Option Case | True | By Arnold H. Lubasch | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/wimbledon-weather-leaves-29414-out-in-the-rain-fan-has-2-highlights.html | Wimbledon Weather Leaves 29,414 Out in the Rain | | By Neil Amdur Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/eritrean-guerrillas-offer-to-negotiate-end-to-war-soviet-to-soviet.html | Eritrean Guerrillas Offer to Negotiate End to War | | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/jl-plans-to-lift-steel-prices-3.html | J. & L. Plans to Lift Steel Prices 3% | True | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/lucie-arnaz-the-jones-beach-annie-gets-a-kick-out-of-getting-her.html | Lucie Arnaz, the Jones Beach Annie, Gets a Kick Out of Getting Her Gun | | By Carol Lawson | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/4-new-bus-routes-from-wall-street-to-bronx-approved-service-after.html | 4 New Bus Routes From Wall Street To Bronx Approved | | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/obituary-2-no-title.html | Deaths | | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/tests-on-sewer-pipe-ordered-in-suffolk-exposure-of-alleged-plot-to.html | TESTS ON SEWER PIPE ORDERED IN SUFFOLK | True | By Frances Cerra Special to The New York Times | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/soviet-spy-suspect-named-by-defector-is-said-to-go-home.html | Soviet Spy Suspect Named by Defector Is Said to Go Home | | | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-06-30 | 1978-06-30 | https://www.nytimes.com/1978/06/30/archives/issue-and-debate-a-flurry-of-legislation-as-congress-ponders-curb.html | Issue and Debate A Flurry of Legislation. as Congress Ponders Curb on Searches of News Organizations | | By John Herbers | 1978-07-05 0:00 | TX 60370 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-news-summary-international.html | News Summary | | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/prominent-east-german-dissident-sentenced-to-8-years-in-prison.html | Prominent East German Dissident Sentenced to 8 Years in Prison | | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/events-today-music-dance.html | Events Today | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/us-suspends-work-at-seabrook-threat-to-ocean-cited-us-orders.html | U.S. Suspends Work at Seabrook | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/eli-lilly-ireland-deal.html | Eli Lilly â€šÃ„Ã¹Ireland Deal | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/jets-waive-ebersole.html | Jets Waive Ebersole | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/doby-replaces-lemon-as-white-sox-manager-surprised-and-saddened.html | Doby Replaces Lemon As White Sox Manager | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-a-mini-brownstone-revival-in-south-bronx-bought.html | A (Mini) Brownstone Revival in South Bronx | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/us-in-gesture-to-peking-drops-jet-sale-to-taiwan.html | U.S, in Gesture to Peking, Drops Jet Sale to Taiwan | | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/commodities-cotton-futures-prices-up-october-at-6050c-a-pound-gold.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/bridge-us-womens-team-wins-worlds-title-for-first-time-the-winning.html | Bridge: | True | By Alan Truscott | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/seouls-trade-booming-in-thirdworld-markets-seouls-trade-is.html | Seoul's Trade Booming In Thirdâ€šÃ„Ã¹World Markets | True | By Andrew H. Malcolm Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/around-the-nation-former-teamster-official-convicted-of-taking.html | Around the Nation | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/rightwing-afghan-group-says-it-is-battling-new-leftist-regime.html | Rightâ€šÃ„Ã¹Wing Afghan Group Says It Is Battling New Leftist Regime | | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/and-it-came-to-pass-that-the-little-was-big.html | And It Came to Pass That the Little Was Big | | By David Ehrenfeld | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/coast-guard-funds-bill-signed.html | Coast Guard Funds Bill Signed | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/mexico-wont-sell-gas-to-us-mexico-upset-at-talks-wont-sell-gas-to.html | Mexico Won't Sell Gas to U.S. | True | | 1978-07-07 0:00 | TX 60355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/syracuse-crew-reaches-quarterfinals-at-henley-bulgarian-crew.html | Syracuse Crew Reaches Quarterfinals at Henley | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/richard-walters-former-head-of-diamond-international-corp.html | Richard Walters, Former Head 01 Diamond International Corp. | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-bigtime-marbles-on-the-boardwalk.html | Big€3Â„Â"Time Marbles On the Boardwalk | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-byrne-signs-44-billion-budget-after-trimming-it-by.html | Byrne Signs $4.4 Billion Budget After Trimming It by $4 Million | True | By Martin Waldron Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-two-loan-rates-raised.html | Two Loan Rates Raised | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/archimandrite-gregory-abboud-dean-of-st-nicholas-cathedral-55.html | Archimandrite Gregory Abboud, Dean of St. Nicholas Cathedral, 55 | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/paul-winter-at-the-bottom-line.html | Paul Winter at the Bottom Line | True | By John Rockwell | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/two-loan-rates-raised.html | Two Loan Rates Raised | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/pba-aids-family-of-good-samaritan.html | P.B.A. Aids Family Of Good Samaritz. | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/talcott-unit-is-sought-entered-field-last-fall.html | Talcott Unit Is Sought | True | By Mario A. Milletri | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/state-homes-for-disabled-studied-for-effect-on-realestate-values.html | State Homes For Disabled Studied For Effect on Real€3Â„Â"Estate Values | True | By James Feron Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/9-loan-cost-highest-since-january-1975-rate-rose-two-weeks-ago.html | 9% Loan Cost Highest Since January 1975 | True | By Deborah Rankin | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/mccoveys-500th-homer-clouted-in-losing-effort-national-league.html | McCovey's 500th Homer. Clouted in Losing Effort; National League; Dodgers 5, Reds 3 (1st) Dodgers 5, Reds 2 (2d); American League; Orioles 3, Red SOx 2 | True | By Deane McGowen | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/whale-quotas-set-at-london-talks-smoke-bomb-detonated.html | Whale Quotas Set at London Talks | True | By Joseph Collins Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/obituary-1-no-title.html | CHARLOTTE STAPLES | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/samuel-bierman-an-art-expert-and-lawyer-who-aided-met.html | Samuel Bierman, an Art Expert And Lawyer Who Aided Met | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/when-ones-son-is-a-chip-off-the-old-block-a-cylinder-blockand-it.html | When One's Son is a Chip Off the Old Block €3Â„Â®A Cylinder Block €3Â„Â® and It Makes Dad Proud | True | By Robert J. Boyle | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/shift-of-rockies-to-jersey-faces-snags-scheer-extremely-interested.html | Shift of Rockies to Jersey Faces Snags | True | By Sam Golda Per | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/stocks-show-small-changes-volume-nears-4month-low-big-board-issues.html | Stocks Show Small Changes | True | By Vartanig G. Vartan | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/29yearold-named-nbc-coast-official-brandon-tartikoff-is-appointed.html | 29€3Â„Â"YEAR€3Â„Â"OLD NAMED NBC COAST OFFICIAL | True | By Richard F. Shepard | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-police-impose-fines-on-59-who-admitted-harlem.html | POLICE IMPOSE FINES ON 59 WHO ADMITTED HARLEM BRETAKING | True | By Leonard Ruder | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/shippingmail.html | Shipping/Mail | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/business-records.html | Business Records | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/5-injured-at-irt-station-in-acetylene-explosion.html | 5 INJURED AT IRT STATION IN ACETYLENE EXPLOSION | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/excerpts-from-un-resolution.html | Excerpts From U.N. Resolution | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/obituary-2-no-title.html | Braths | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/150-hurt-as-truck-explodes-near-wall-st-ice-cream-van-blows-up.html | 150 Hurt as Truck Explodes Near Wall St. | True | By James P. Sterba | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/frisbees-are-tossed-into-the-smithsonian.html | Frisbees Are Tossed Into the Smithsonian | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-us-orders-a-halt-to-work-at-seabrook-nuclear-unit.html | U.S. ORDERS A HALT TOWORK AT SEABROOK | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/andy-warhols-last-love-presented-by-the-squat-theater-troupe-the.html | €3Â„Â"Andy Warhors Last Loire€3Â„Â" Presented by the Squat Theater Troupe | True | By Richard Eder | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/us-assails-al-fatah-and-arafat-for-blast-in-israel-but-not-plo.html | U.S. Assails Al Fatah and Arafat for Blast in Israel but Not P.L.O. | True | By Graham Hovey Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/outlook-for-farms-and-food-prices-talking-business-outlook-for.html | Outlook for Farms and Food Prices | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/senator-nunn-at-39-emerging-as-expert-on-military-minnows-replacing.html | Senator Nunn, at 39, Emerging as Expert on Military | True | By Bernard Weinraub Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/jackson-hits-grand-slam-gullett-strong-criticized-by-owner.html | Jackson Hits Grand Slam €3Â„Â®Gullett Strong | True | By Murray Chass | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-07-07 0:00 | TX 60355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/bryant-park-is-showing-improvement-but-it-still-has-its-ups-and.html | Bryant Park Is Showing Improvement, but It Still Has Its Ups and Downs | True | By Leslie Maitland | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-1-no-title.html | United Press International | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/the-seriously-injured-at-bellevue-hospital-cornell-medical-center.html | The Seriously Injured | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-judge-threatening-a-contempt-action-for-bell-over.html | Judge Threatening A Contempt Action For Bell Over Files | True | By Arnold H. Lubasch | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/rhodesian-asks-us-to-back-interim-plan-americas-african-policy.html | RHODESIAN ASKS U.S. TO BACK INTERIM PLAN | True | By Michael T. Kaufman Special to The New York Throes | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/limits-on-spending-enacted-in-nebraska-legislature-moves-to-curb.html | LIMITS ON SPENDING ENACTED IN NEBRASKA | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/books-of-the-times-a-remarkable-record-ultimate-fantasy.html | Books of The Times | True | By Richard R. Lingeman | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/hong-kong-approves-plant-by-du-pont.html | Hong Kong Approves Plant by Du Pont | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/miss-watts-in-new-rubies-role.html | Miss Watts in New â€šÃ„ÂºRubiesâ€šÃ„Â Role | True | By Anna Hisselgoff | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/chriscraft-increases-its-fox-film-holding.html | Chrisâ€šÃ„Â¢Craft Increases Its Fox Film Holding | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/watson-and-fezler-tied-for-western-open-lead-watson-69-fezler-68.html | Watson and Fezler Tied For Western Open Lead | True | By John S. Radosta | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/sports-today.html | Sports Today | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/learning-from-crown-heights.html | Learning From Crown Heights | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/tax-revolters-spare-the-waste-observer.html | Tax Revolters, Spare the Waste | True | By Russell Baker | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/duryea-mocks-carey-turnabout.html | Duryea Mocks Carey Turnabout | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/torme-croons-with-richs-band.html | Torme Croons With Rich's Band | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-bryant-park-is-showing-improvement-but-it-still.html | Bryant Park Is Showing Improvement, but It Still Has Its Ups and Downs | True | By Leslie Maitland | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/keyesarcata-accord.html | Keyesâ€šÃ„Â¢Arcata Accord | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/obituary-3-no-title.html | Braths | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/us-reporters-get-2day-delay-in-soviet-libel-trial-judge-chastises.html | U.S. Reporters Get 2â€šÃ„Â¢Day Delay in Soviet Libel Trial | True | By David K. Shipler special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/world-gold.html | World Gold | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/holiday-traffic-flows-into-and-out-of-city.html | Holiday Traffic Flows Into and Out of City | True | By Robert D. McFadden | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/fbi-said-to-violate-law-on-jury-reports-justice-department-says.html | F.B.I. SAID TO VIOLATE LA ON JURY REPORTS | True | By Max H. Seigel | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/britain-marks-50-years-of-womens-suffrage.html | Britain Marks 50 Years Of Women's Suffrage | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/miller-opposes-move-to-7-discount-level-fed-acts.html | Miller Opposes Move to 7Â¬Â% Discount Level | True | By Steven Rattner | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-homesteaders-find-bargains-at-a-tax-sale-youre.html | Homesteaders Find Bargains At a Tax Sale | True | By Walter H. Waggoner Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/judge-in-the-case-against-bell-man-in-the-news-a-painstaking.html | Judge in the Case Against Bell | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/3-hurt-in-subway-derailment.html | 3 Hurt in Subway Derailment | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/itll-now-be-armco-inc.html | It'll Now Be Armco Inc. | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/impact-of-proposition-13-as-it-takes-effect.html | Impact of proposition 13 as It Takes Effect | True | By Robert Lindsey Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/oldtimers-in-childrens-concert.html | Oldtimers in Children's Concert. | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/saving-a-terminal-case.html | Saving a Terminal Case | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/defense-challenges-findings-on-curare-dr-jascalevichs-lawyer.html | DEFENSE CHALLENGES FINDINGS ON CURARE | True | By David Bird special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-4-no-title.html | United Press International | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/amalgamated-cautious-bank-with-union-label-amalgamated-bank.html | Amalgamated: Cautious Bank With Union Label | True | By Mario A. Milletti | 1978-07-07 0:00 | TX 60355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-consumer-notes-banks-hoping-to-lure-creditcard.html | Consumer Notes Banks Hoping to Lure Creditâ€‹Â‚Â°Card Users | True | By Alfonso A. Narvaez | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/looking-back-with-willard-mullin-sports-of-the-times.html | Looking Back With Willard Mullin | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/weekly-news-quiz-answers-town.html | Weekly News Quiz | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/patents-pacemaker-monitors-itself-retractableclaw-defense-weapon.html | Patents | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/consumer-prices-up-by-09-in-may-paced-by-food-and-housing07-rise.html | CONSUMER PRICES UP BY OA IN MAY, PACED BY FOOD AND HOUSING | True | By Edward Cowan Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/un-session-adopts-compromise-on-arms-assembly-also-revamps-geneva.html | U.N. SESSION ADOPTS COMPROMISE ON ARMS | True | By Kathleen Teltsch Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/lekach-wins-saber-final-in-national-fencing.html | Lekach Wins Saber Final In National Fencing | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/world-news-briefs-italy-is-still-deadlocked-on-voting-for-president.html | World News Briefs | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/walter-newman-82-former-head-of-virginia-polytechnic-institute.html | Walter Newman, 82, Former Head Of Virginia Polytechnic Institute | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/iata-meets-to-revamp-air-fare-ratemaking-iatas-worst-crisis-two.html | I.A.T.A. Meets to Revamp Air Fare Rateâ€‹Â‚Â°Making | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/feun-rally-in-9th-beats-pirates-65-three-stitches-one-bump-murray.html | 4â€‹Â‚Â°Run Rally In 9th Beats Pirates, 6â€‹Â‚Â°5 | True | By Parton Keese Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/rockefeller-building-in-west.html | Rockefeller Building in West | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-subway-hero-is-backcheck-suspect-a-subway-hero-also.html | Subway Hero Is Badâ€‹Â‚Â°Check Suspect | True | By Edward Ranzai | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/letters-toward-a-5year-plan-to-cut-oil-imports-on-the-presidents.html | Letters | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/jazz-events.html | Jazz Events | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/okker-newcombe-score-victories-at-wimbledon-okker-newcombe-post.html | Okker, Newcombe Score Victories at Wimbledon | True | By Neil Amdur Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-consumer-prices-up-by-09-in-may-paced-by-food-and.html | CONSUMER PRICES UP BY 0.9% IN MAY, PACED BY FOOD AND HOUSING | True | By Edward Cowan Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/major-blasts-in-new-york-region.html | Major Blasts in New York Region | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/bell-not-expected-to-surrender-files-spokesman-says-attorney.html | BELL NOT EXPECTED TO SURRENDER FILES | True | By Anthony Marro | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/mondale-visits-wailing-wall-at-start-of-mideast-tour-strain-in.html | Mondale Visits Wailing Wall at Start of Mideast Tour | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/brezhnev-warns-on-blocs-in-africa.html | Brezhnev Warns on Blocs in Africa | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-jascalevichs-lawyer-challenges-curare-findings.html | Jascalevich's Lawyer Challenges Curare Findings, Suggesting a Mixup | True | By David Bird Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-2-no-title.html | United Press International | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/justice-before-the-grand-jury.html | Justice Before the Grand Jury | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/malnutrition-and-some-deaths-by-cancer-are-linked.html | Malnutrition and Some Deaths by Cancer Are Linked | True | By Jane E. Brody special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/television.html | Television | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/truly-a-capital-city.html | Truly, a Capital City | True | By Barbara Howar | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-boardinghouse-law-termed-inadequate-rodriguez-ends.html | BOARDINGâ€‹Â‚Â°HOUSE LAW TERMED INADEQUATE | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/judge-threatening-a-contempt-action-for-bell-over-files-decision.html | Judge Threatening A Contempt Action For Bell Over Files | True | By Arnold H. Lubasch | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/2-bands-led-by-brubecks-and-mulligan.html | 2 Bands Led By Brubecks And Mulligan | True | By Robert Palmer | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/company-news-colonial-calls-release-by-grand-union-false-2-copper.html | COMPANY NEWS Colonial Calls Release By Grand Union False | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-mondale-visits-wailing-wall-at-start-of-mideast-to.html | United Press International | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/radio.html | Radio | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-article-7-no-title.html | United Press International | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/us-in-a-shift-asks-less-than-a-complete-test-ban-somewhat-up-in-the.html | U.S., in a Shift, Asks Less Than a Complete Test Ban | True | By Richard Burt Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/franc-soars-amid-talk-of-float-pound-line-also-up-dollar-is-down.html | Franc Soars Amid Talk of Float | True | By Paul Lewis Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/despite-strides-british-feminists-admit-that-women-are-still-a.html | Despite Strides, British Feminists Admit That Women Are Still a Class Apart | True | By Roy Reed | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/dividends.html | Dividends | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/notes-on-people.html | Notes on People | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-6-no-title.html | United Pins International | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/iowa-drinking-age-raised-to-19.html | Iowa Drinking Age Raised to 19 | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/justice-centers-settle-disputes-among-neighbors-in-3city-test.html | Justice Centers Settle Disputes Among Neighbors in 3â€‹Ââ€‹City Test | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/citizenssouthern-sets-goal-to-acquire-18-banks-advisor-to-many-of.html | Citizensâ€‹Ââ€‹Southern Sets Goal to Acquire 18 Banks | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/judge-denies-motion-on-subpoena-of-times.html | Judge Denies Motion On Subpoena of Times | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/restless-ray-brown-is-back-on-road-on-another-highway-advantages-to.html | Restless Ray Brown Is Back on Road | True | By John S. Wilson | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/prices-in-new-york-went-up-07-in-may-increase-in-the-metropolitan.html | PRICES IN NEW YORK WENT UP 0.7% IN MAY | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/merckos-shadow-pervades-big-race-merkcs-attended-prologue.html | Mercko's Shadow Pervades Big Race | True | By Samuel Abt Special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/progress-is-reported-in-pba-bargaining.html | Progress Is Reported in P. B. A. Bargaining | True | By Damon Stetson | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-un-votes-compromise-arms-test-reflects-both-views.html | U.N V Votes Compromise Arms Test | True | By Kathleen Teltsch special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/latin-america-turning-away-from-us-military-guidance-military.html | Latin America Turning Away Froi 4U.S. Military Guidance | True | By Alan Riding special to The New York Times | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/city-pays-off-its-last-seasonal-loan.html | City Pays Off Its Last Seasonal Loan | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-judge-denies-motion-on-subpoena-of-times.html | Judge Denies Motion on Subpoena of Times | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-new-jersey-briefs-hazlet-rock-throwers-pelt.html | New Jersey Briefs | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/staying-in-town-for-the-weekend-and-loving-it-a-general-trend-fun.html | Staying in ToTyn for the Weekend, and Loving | True | By Enid Nemy | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/2-in-indian-cabinet-and-4-aides-quit-cavalier-treatment-protested.html | 2 in Indian Cabinet and 4 Aides Quit | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/article-3-no-title.html | The New York Times/Jack Manning | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/blast-brings-chaos-to-a-bustling-corner-sound-is-recalled-a.html | Blast Brings Chaos to a Bustling Corner | True | By John Kifner | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/a-mini-brownstone-revival-in-south-bronx-bought-home-for-22000.html | A (Mini) Brownstone Revival in South Bronx | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/about-new-york-leaving-the-nest-via-kennedy-airport.html | About New york | True | By Francis X. Clines | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/letter-on-mortgage-interest-how-to-hurt-housing.html | Letter: On Mortgage Interest | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/carey-to-seek-lengthier-confinement-for-juveniles-facing-reaction.html | Carey to Seek Lengthier Confinement for Juveniles | True | | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/police-impose-fines-on-59-who-admitted-harlem-bribetaking-no.html | POLICE IMPOSE FINES ON 59 WHO ADMITTED HARLEM BRIBETAKING | True | By Leonard Buder | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/subway-hero-is-backcheck-suspect-a-subway-hero-also-defendant-in-a.html | Subway Hero Is Backâ€‹Ââ€‹Check Suspect | True | By Edward Ranzal | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-01 | 1978-07-01 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-130-hurt-as-truck-explodes-near-wall-st-ice-cream.html | 130 Hurt as Truck Explodes Near Wall St. | True | By James P. Sterba | 1978-07-07 0:00 | TX 60355 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-hectic-week-on-the-merger-front.html | A Hectic Week on the Merger Front | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-literary-view-solzhenitsyn-in-vermont-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/leslie-parnas-practices-cello-diplomacy-in-russia-parnas-in-russia.html | Leslie Parnas Practices Cello Diplomacy in Russia | True | By Linda Richardson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nancy-henderson-is-married-to-peter-d-adams.html | Nancy Henderson Is Married to Peter D. Adams | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-shop-talk-exploring-port-jeff.html | SHOP TALK | True | By Andrea Aurichio | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/notes-sir-freddie-sees-no-revolution-improperly-dressed-birding-in.html | Notes: Sir Freddie Sees No â€‹Ââ€‹Revolutionâ€‹Ââ€‹ | True | By Stanley Carr | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-graduating-to-a-job.html | Graduating to a Job | True | By Edward Naidamast | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-anguish-of-filling-in-the-last-open-spaces-the-anguish-of.html | The Anguish of Filling In The Last Open Spaces | True | By Carl Glassman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/kauai-is-wild-and-still-alive-with-legends-escape-to-kauai-the.html | Kauai Is Wild And Still Alive With Legends | True | By Richard Halloran | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-smokings-still-a-burning-issue.html | Smoking's Still a Burning Issue | True | By Lena Williams | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-mounted-police-in-nassau.html | Mounted Police In Nassau | True | By Shawn G. Kennedy | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/not-just-buildings-but-whole-districts.html | â€¦Â¿ Grand Central decision reinforces preservation movement. Page 5. | True | By Carter B. Horsley | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-700-word-toughtender-pro-cannonades.html | A 700 â€¦Â¸Â"Word Tough â€¦Â¸Â"Tender Pro | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/burning-up-the-links-with-her-long-drives-putts-and-sex-app.ail.html | BURNING UP THE LINKS | True | By Grace Lichtenstein | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-home-clinic-dimmer-switch-can-lighten-bills-quick.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/in-africa-when-lagos-speaks-everybody-else-listens.html | Schmidt's Visit Demonstrates Nigeria's Muscle in World Trade and Black Opinion | True | By Michael T. Kaufman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pope-seeks-unity-of-churches.html | Pope Seeks Unity of Churches | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/carter-signs-a-bill-to-end-fishing-rift-with-the-canadians.html | Carter Signs a Bill To End Fishing Rift With the Canadians | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/oahus-riches-beaches-crops-and-history-pacific-roots-the-other-oahu.html | Oahu's Riches: Beaches, Crops and History | True | By Fredrica S. Friedman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/florida-guardsmen-struck-by-lightning.html | Florida Guardsmen Struck by Lightning | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-mothers-plea-a-life-for-a-life.html | Mother's Plea: A Life | True | By Irene Schlegel | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-6-no-title.html | Beatha | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/h-meadwell-weds-francesca-hagadus.html | H. Meadwell Weds Francesca Hagadus | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-teachers-gifts-evoke-the-past.html | Teachers Gifts Evoke the Past | True | By June S. Rice | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/realty-news-mixeduse-sale-books-of-interest-corporate-changes.html | Realty News | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/yonkers-school-board-votes-to-dismiss-iannacone-notes-the-boards.html | Yonkers School Board Votes to Dismiss Iannacone | True | By Thomas P. Ronan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nancy-lea-ryan-bride-of-malott-white-nyhart.html | Nancy Lea Ryan Bride Of Malott White Nyhart | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/furbish-louseworts-saved-and-so-is-dam.html | Furbish Louseworts Saved and So Is Dam | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pba-seeks-mediator-as-negotiations-recess.html | P.B.A SEEKS MEDIATOR AS NEGOTIATIONS RECESS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/radio-today-leading-events.html | Radio | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/mary-mead-fiancee-of-j-mark-lennon.html | Mary Mead Fiancee Of J. Mark Lennon | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-beaches-funds-for-repairs.html | Beaches: Funds for Repairs | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-modern-police-department-policy-in-nassau-county-and.html | Modern Police Department Policy in Nassau County, and Elsewhere Across Nation, Is to â€¦Â¸Get a Horseâ€¦Â¸Â´ | True | By Shawn G. Kennedy | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/note-from-a-universewatcher-we-are-the-newest-the-youngest-and-the.html | Note from a Universeâ€¦Â¸Â"Watcher: â€¦Â¸Â´We Are the Newest, the Youngest And the Brightest Thing Around.â€¦Â¸Â´ | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-connecticut-housing-fairfields-condominium.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/thailand-to-train-refugees.html | Thailand to Train Refugees | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/thomas-foster-fiance-of-pamela-e-gardner.html | Thomas Foster Fiance Of Pamela E. Gardner | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/air-force-introduces-a-maternity-uniform.html | Air Force Introduces A Maternity Uniform | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/airconditioning-mostly-homeowners-still-do-without-homeowners.html | Airâ€¦Â¸Â"Conditioning? Mostly, Homeowners Still Do Without | True | By Betsy Brown | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/fighting-breaks-out-in-lebanese-capital-22-reported-killed-attack.html | FIGHTING BREAKS OUT IN LEBANESE CAPITAL; 22REPORTEDKILLED | True | By Marvine Howe Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/old-young-country-yugoslavia.html | Old Young Country | True | By Anatole Shub | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/questionsanswers-peony-no-bloom.html | Questions/Answers | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/another-rumanian-theatrical-master-gets-a-showing-another-rumanian.html | Another Rumanian Theatrical Master Gets a Showing | True | By Henry Popkin | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-politics-a-senators-dollars-and-sense.html | POLITICS | True | By Richard L. Madden | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/trade-gap-narrows-with-drop-in-steel-imports-showing-the-way.html | Trade Gap Narrows, With Drop in Steel Imports Showing the Way | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/in-rock-the-music-must-sustain-the-message.html | In Rock, the Music Must Sustain The Message | True | By John Rockwell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-art-fabric-of-surrealism.html | ART | True | By Vivien Raynor | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/chess-the-jury-is-still-out.html | CHESS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-letters-to-the-long-island-editor-of-ricks-and.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-the-new-americans-a-young-graduate-speaks.html | The New Americans A Young Graduate Speaks | True | By Laura Stanley | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/research-submarine-to-study-ocean-ridge-rebuilt-alvin-with-longer.html | RESEARCH SUBMARINE TO STUDY OCEAN RIDGE | True | By John Noble Wilford | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/point-of-view-oil-and-the-priceproductivity-gap.html | POINT OF VIEW Oil and the Price/Productivity Gap | True | By Robert A. Bennett | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/art-view-egon-schieles-central-focus-on-the-self.html | ART VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/tv-view-new-dimensions-in-documentaries.html | TV VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/jazz-events.html | Jazz Events | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nixon-welcomed-to-kentucky-by-a-cheering-crowd-an-anthem-for.html | Nixon Welcomed to Kentucky by a Cheering Crowd | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/in-iraq-the-east-is-a-little-less-red.html | Westerners Are More Welcome | True | By Ihsan Hijazi | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/its-time-to-consider-chinese-cabbage-time-to-consider-chinese.html | It's Time to Consider Chinese Cabbage | True | By Walter Chandoha | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/i-never-wrote-for-children.html | I NEVER WROTE FOR CHILDREN | True | By P. L. Travers | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/trolley-lovers-of-vienna-see-a-clear-track-chicago-donated-cars.html | Trolley Lovers of Vienna See A Clear Track | True | By Paul Hofmann Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/syracuses-crew-loses-at-henley-syracuse-freshman-advance-champagne.html | Syracuse's Crew Loses at Henley | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/marriage-announcement-2-no-title.html | Engagements | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/lakeville-miss-wins-oaks-by-six-lengths-a-strategy-that-worked.html | Lakeville Miss Wins Oaks by Six Lengths | True | By Steve Cady | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/antiques-theres-money-in-those-old-banks.html | ANTIQUES | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dana-zalaznick-engaged.html | Dana Zalaznick Engaged | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-favorite-teamster-vehicle-is-the-dodge.html | Tactics Thwart Government Attacks on Pension Fund | True | By Jo Thomas | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/wide-range-of-musicians-in-film-salute.html | Wide Range Of Musicians In Film Salute | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/canada-week-stress-is-on-unity-in-face-of-threat-from-quebec-on.html | Canada Week: Stress Is on Unity In Face of Threat From Quebec | True | By Robert Trumbull Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/stoecker-top-judge-at-westminster.html | Stoecker Top Judge at Westminster | True | BY Pat Gleeson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/astros-trounce-padres-as-lemongello-stars-92-giants-15-braves-4-as.html | Astros Trounce Padres As Lemongello Stars, 9â€¦Â²2 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/sunday-observer-dying-is-bad-for-you.html | Sunday Observer | True | By Russell Baker | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/tigers-triumph-over-yanks-84-like-a-field-hospital-more-hawaiian.html | Tigers Triumph Over Yanks, 8â€¦Â²4 | True | By Murray Chass | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-shoptalk-nimble-hands-for-discriminating-ears.html | SHOPTALK Nimble Hands for Discriminating Ears | True | By Easy Klein | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/voluntary-hospitals-in-city-preparing-for-july-7-strike.html | Voluntary Hospitals In City Preparing For July 7 Strike | True | By Rudy Johnson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/brinks-is-robbed-in-boston-again-the-brinks-robbery.html | Brink's Is Robbed In Boston Again | True | By Nancy Pomerene McMillan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-article-5-no-title.html | Antiques: | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rocky-mountain-fever-vaccine-may-soon-appear-in-drug-stores.html | Rocky Mountain Fever Vaccine May Soon Appear in Drug Stores | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-economic-scene-a-note-of-high-anxiety.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-about-new-jersey-the-cellar-treasures-of-the-dark.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-gardening-how-to-combat-blight-and-mildew.html | GARDENING How to Combat Blight and Mildew | True | By Molly Price | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/william-f-harrah-67-is-dead-was-a-casino-pioneer-in-nevada-a-bingo.html | William F. Harrah, 67, Is Dead; Was a Casino Pioneer in Nevada | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-new-kind-of-envoy-for-the-new-britain.html | A NEW KIND OF ENVOY FOR THE NEW BRITAIN | True | By Peter Pringle | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-journal-energy-battle-the-14-wonders.html | NEW JERSEY JOURNAL | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/highlights-carter-lands-with-both-feet-on-capital-gains-tax-relief.html | HIGHLIGHTS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/informants-are-a-twoedged-weapon.html | Informants Are a Twoâ€¦Â²Edged Weapon | True | By Anthony Marro | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/mary-tucker-wed-in-pelham.html | Mary Tucker Wed in Pelham | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/how-to-dub-aargh-into-english-aaargh-into-english.html | How to Dub â€¦Â²Aaarghr Into English | True | By David Bain | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-new-jersey-housing-the-merits-of-solar-systems.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/beauty-beat-the-heat-in-style.html | Beauty | True | By Alexandra Penney | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/authors-query-110882111.html | Author's Query | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/world-of-birnbaum-homosexuals-in-suburbs-energy-equations.html | World of Birnbaum | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-gerulaitis-gains-on-upset-shades-of-the-richeys-a-marathon.html | Miss Gerulaitis Gains on Upset | True | By Neil Amdur | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-this-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-nation-in-summary-administrations-tav-offensive-may-be-too-late.html | The Nation | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/smithsonian-unearths-42-adrian-designs-stickler-for-detail-response.html | Smithsonian Unearths 42 Adrian Designs | True | By Karen de Vim Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/michigan-pbb-not-a-comedy-but-plenty-of-errors.html | Michigan PBB: Not a Comedy, But Plenty Of Errors | True | By Iver Peterson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-markets-prices-dip-on-prime-rate-rise.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-us-air-chief-for-korea.html | New U.S. Air Chief for Korea | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-the-jewish-identity-crisis.html | The Jewish Identity Crisis | True | By Randy Medoff | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/librarians-warned-on-tax-cuts-impact-californians-tell-their.html | LIBRARIANS WARNED ON TAX CUTSâ€¦Â²' IMPACT | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/ann-brown-fiancee-of-benjamin-mason.html | Ann BrownFiancee Of Benjamin Mason | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/carter-says-mideast-effort-could-shift-to-geneva.html | Carter Says Mideast Effort Could Shift to Geneva | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/oas-calls-on-3-members-to-end-rights-abuses-as-votes-for-resultions.html | O.A.S. Calls on 3 Members to End Rights Abuses. | True | By Graham Hovey Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-antiques-midland-park-the-art-of-caning.html | Midland Park: The Art of Caning | True | By Carolyn Darrow | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-grahams-clytemnestra-danced.html | Miss Graham's â€¦Â²Clytemnestraâ€¦Â ' Danced | True | By Anna Kisselgoff | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/kim-anker-bride-of-richard-paddon.html | Kim Anker Bride of Richard Paddon | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-hammonds-blues-shine-on-the-east-end.html | Hammond's Blues Shine on the East End | True | By Procter Lippincott | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/haitian-pianist-in-her-debut-at-fisher-hall-delicious-rhythmic-lilt.html | Haitian Pianist In Her Debut At Fisher Hall | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-goldman-ce-goodell-wed.html | Miss Goldman, C. E. Goodell Wed. | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/musical-americana-flourishes-on-recent-disks-musical-americana.html | Musical Americana Flourishes on Recent Disks | True | By Peter G. Davis | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/chinese-puzzles-china.html | Chinese Puzzles | True | By Stanley Karnow | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-the-state-and-proposition-13.html | The State and Proposition 13 | True | By Dr. William C. Freund | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-minding-the-business-of-others-minds-interview.html | Minding the Business Of Othersâ€¦Â²Â ' Minds | True | By Lawrence Van Gelder | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/mark-berkley-joan-gillmore-marry-on-li.html | Mark Berkley, Joan Gillmore Marry on L.I. | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/not-so-bad-or-too-bad-in-the-nation.html | Not So Bad? Or Too Bad? | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-speaking-personally-atlantic-city-study-in.html | SPEAKING PERSONALLY | True | By H.b. Miller | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/liaisons-dangereuses.html | Liaisons Dangereuses | True | By Peter Quennell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/sakharov-backs-soviet-stand-on-nuclear-power-use-rebuttal-of.html | Sakharov Backs Soviet Stand on Nuclear Power Use | True | By Walter Sullivan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/birth-notice-1-no-title.html | Births | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/3-children-drown-in-drainage-pond.html | 3 Children Drown in Drainage Pond | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-corrective.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/civil-rights-unit-lauds-decision-in-bakke-case.html | CIVIL RIGHTS UNIT LAUDS DECISION IN BAKKE CASE | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/linda-ann-raggi-is-married-to-lieut-joseph-paul-ciola.html | Linda Ann Raggi Is Married To Lieut. Joseph. Paul. Ciola | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-art-an-artist-round-when-all-was-square.html | An Artist Round When All Was Square | True | By David Shirey | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dr-gary-edward-russolillo-weds-petrina-ann-carrabba.html | Dr. Gary Edward Russolillo Weds Petrina Ann Carrabba | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/music-view-can-musicians-really-isolate-themselves-from-the-public.html | MUSIC VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-the-mayers-make-their-point-on-court-sports.html | The Mayers Make Their Point on Court | True | By Neil Amdur | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pioneer-in-use-of-bulk-milk-tank-is-honored-on-dairy-day-upstate.html | Pioneer in Use of Bulk Milk Tank Is Honored on Dairy Day Upstate | True | By Harold Faber Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-an-escape-from-the-past-leads-to-japan.html | An Escape From the Past Leads to Japan | True | By Jill Smolowe | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/letters-to-the-editor-what-price-best-sellers.html | LetterTHE EDITOR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/french-nuclear-testing-set.html | French Nuclear Testing Set | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/3-threatened-europeans-leave-rhodesian-mission.html | 3 Threatened Europeans Leave Rhodesian Mission | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-brentwood-campus-has-arithmetic-problemfor-few.html | Jrentwood Campus Has Arithmetic Problemâ€šÃ„Â¶Too Few Classrooms for Studentsâ€šÃ„Â¶jr;Solutionls in View | True | By Frances Cerra | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/kathryn-pelz-bride-of-glenn-r-davis.html | Kathryn Pelz Bride Of Glenn R. Davis | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-celebrating-the-fourth-close-to-home.html | Celebrating the Fourth Close to Home | True | By James Feron | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-letter-to-the-westchester-editor-smoking-out.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-bill-would-allow-woodburning-stove-woodburning.html | Bill Would Allow Woodburning Stove | True | By Jill Smolowe | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/article-2-no-title.html | Associated Press | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/janet-van-wie-stanley-fiancee-of-tj-hoffmann.html | Janet Van Wie Stanley Fiancee of T. J. Hoffmann | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/bogey-helps-rogers-gain-lead-at-69210-irwin-mclendon-second-rogers.html | Bogey Helps Rogers Gain Lead at 69--210 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-stupid-sickness.html | The Stupid Sickness | True | By Donald Goddard | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/followup-on-the-news-gypsy-moths.html | Followâ€šÃ„Â¶Up on the News | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/photography-view-the-wagstaff-collection-photography-view.html | PHOTOGRAPHY VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-dispute-over-scarborough-water-fare.html | Dispute Over Scarborough (Water) Fare | True | By Edward Hudson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-newark-school-gives-hope-to-dropouts.html | Newark School Gives Hope to Dropouts | True | By Ben Horowitz | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-aint-misbehaving-or-saving-his-love.html | Ain't Misbehaving or Saving His Love | True | By Larry Robinson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/jefferson-monument-jefferson.html | Jefferson Monument | True | By David Brion Davis | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-s-next-big-bet-may-be-really-off-the-wall.html | Jai Alai Promoters Want a Piece of the Gambling Boom | True | By Martin Waldron | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-hospital-outlays-disputed.html | Hospital Outlays Disputed | True | By Ronald Sullivan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-letter-to-the-connecticut-editor.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nebraska-electrocution-is-set.html | Nebraska Electrocution Is Set | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-art-japans-gift-to-newark.html | ART Japan's Gift to Newark | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dr-ludwigson-to-wed-sandra-bondy.html | D. R. Ludwigson to Wed Sandra Bondy | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/america-is-fresh-out-of-prisons.html | Everywhere the Same Song: The Jug Runneth Over | True | By Tom Goldstein | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/churchstate-issue-is-raised-in-dallas-over-schools-post-rights.html | Churchâ€‹â€‹State Issue Is Raised in Dallas Over Schools Post | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/finding-hints-many-more-meanings-still-lie-offcampus.html | Finding Hints | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-business-traveler-is-restive-the-business-traveler-is-restive.html | The Business Traveler Is Restive | True | By Ralph Blumenthal | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/forego-at-age-8-still-defying-the-odds-the-equivalent-of-48-his-old.html | Forego, at Age 8, Still Defying the Odds | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-suffolk-community-searches-for-a-campus.html | Suffolk Community Searches for a Campus | True | By Frances Cerra | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/ds-stilwell-fiance-of-kathleen-kiernan.html | D. S. Stilwell Fiance Of Kathleen Kiernan | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-yonkers-budget-approved-by-council-153-million-for-fiscal.html | NEW YONKERS BUDGET APPROVED BY COUNCIL | True | By Lena Williams Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-york-cointelephone-users-get-a-bad-but-bubbly-message-affects.html | New York Coinâ€‹â€‹Telephone Users Get a Bad, but Bubbly, Message | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-gorgeous-sound-ille-mi-par-esse-deo-videtur.html | A Gorgeous Sound | True | By Donald Hall | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-homespun-parties-for-the-4th-of-july-a-patriotic.html | Homespun Parties For the 4th of July | True | By Eleanor Charles | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/luretta-bybee-is-married-to-leslie-l-riek-banker.html | Luretta Bybee Is Married To Leslie L. Riek, Banker | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-in-the-swim-from-hammonasset-to-torrington-water.html | In the Swim From Hammonasset to Torrington | True | By Robert E. Tomasson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-sherman-becomes-bride-of-fw-binder.html | Miss Sherman Becomes Bride of F. W. Binder | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/at-a-glance-the-hewlett-packard-company.html | AT A GLANCE The Hewlett Packard Company | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/hewlettpackard-hewlettpackard-tips-toward-computers.html | Hewlettâ€‹â€‹Packard | True | By William Bates | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/ann-keller-student-is-bride.html | Ann Keller, Student, Is Bride | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-summertime-the-hurting-is-easy.html | Summertime: The Hurting Is Easy | True | By Ritae. Watson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/tuxedo-areas-sale-remains-a-question-owners-of-storied-forest.html | TUXEDO AREA'S SALE REMAINS A QUESTION | True | By Edward Hudson Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/lamplighter-winners-contrast-at-monmouth.html | Lamplighter Winners Contrast at Monmouth | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-homesick-american-in-paris-items-for-a-survival-kit-leroys.html | The Homesick American in Paris: Items for a Survival Kit | True | By Jane Shapiro | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/architecture-view-the-best-of-edwardian-london-architecture-view.html | ARCHITECTURE VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-new-jersey-coast-is-losing-war-against-erosion.html | New Jersey Coast Is Losing War Against Erosion | True | By Robert Hanley | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/reporters-notebook-strawberries-and-the-cream-at-wimbledon.html | Reporter's Notebook: Strawberries and the Cream at Wimbledon | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-discus-thrower-sports-of-the-times-olympics-psyche-you-a-triple.html | The Discus Thrower | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/people.html | PEOPLE | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/radiation-from-2-air-force-units-called-acceptable.html | Radiation From 2 Air Force Units Called Acceptable | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-belated-new-york-debut-for-the-panovs-dance-in-new.html | A Belated New York Debut for the Panovs | True | By John Gruen | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/ideas-trends-in-summary-the-soviet-arctic-may-yet-become-a-new.html | Ideas &Trends | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/edels-james-biography-coming-in-paper-from-avon-on-aug-20.html | Edel's James Biography Coming In Paper From Avon on Aug. 20 | True | By Herbert Mitgang | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/airlines-group-acts-to-allow-lower-fares.html | Airlines Group Acts To Allow Lower Fares | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/metaphors-metaphors.html | Metaphors, Metaphors | True | By Ann Birstein | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/harbor-hydrofoil.html | Harbor Hydrofoil | True | | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-antiques-coventry-honors-nathan-hale.html | ANTIQUES | True | By Frances Phipps | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-gardening-remembrance-of-things-past.html | GARDENING | True | By Joan Lee Faust | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/around-the-garden-this-week-read-the-labels.html | AROUND THE Gaordrion | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/autumnal-madness-is-arriving-this-week-for-dolphin-rookies-first.html | â€šÃ„Â¼Autumnal Madnessâ€šÃ„Â¯ Is Arriving This Week for Dolphin Rookies | True | By William N. Wallace | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/seabrook-suspension-praised-and-assailed-plants-foes-are.html | SEABROOK SUSPENSION PRAISED AND ASSAILEDI | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/barbara-g-coffee-and-steven-jay-wolf-to-wed-in-september.html | Barbara G. Coffee and Steven Jay Wolf To Wed in September | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/jenkins-rides-2-to-hunter-titles-spot-scores-20-points.html | Jenkins Rides 2 to Hunter Titles | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/linda-carol-graef-to-be-bride-in-fall-of-wilton-l-jones.html | Linda Carol Graef To Be Bride in Fall Of Wilton L. Jones | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-study-cites-ways-to-fill-water-needs-filling.html | Study Cites Ways To Fill Water Needs | True | By Martin Gansberg | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/mary-alice-parker-is-bride-of-james-r-hogue-teacher.html | Mary Alice Parker Is Bride Of James R. Hogue, Teacher | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/school-science-struggles-less-successfully-than-ever.html | Even the Backâ€šÃ„Â¹toâ€šÃ„Â¹Basics Movement May Breed Ignorance | True | By Gene I. Maeroff | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/world-news-briefs-china-says-vietnamese-fired-at-its-workers-big.html | World News Briefs | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/1978-memorable-for-return-of-atlantic-salmon-catch-increases-the.html | Wood, Field & Stream | True | By Nelson Bryant | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/360-million-approved-by-house-for-rangelands-and-its-animals.html | $360 Million Approved by House For Rangelands and Its Animals | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/ This Week | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/no-one-lost-swing-man-swung-the-court-with-something-for-all-indias.html | No One Lost | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-a-herd-of-horses-in-a-range-of-prices-a-herd-of.html | A Herd of Horses in a Range of Prices | True | By Harvey Minkoff | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rent-and-subway-fare-up-in-france.html | Rent and Subway Fare Up in France | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pleasure-ship-sails-for-nowhere-returns-in-chaos-pleasure-ship.html | Pleasure Ship Sails for â€šÃ„Â¹Nowhere,â€šÃ„Â¯ Returns in Chaos | True | By Joseph B. Treaster | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-art-in-celebration-of-sappnoack.html | ART | True | By David L. Shirey | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/stamps-for-yankee-doodle-first-days.html | STAMPS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/kansas-city-office-tower-recruiting-here.html | Kansas City Office Tower Recruiting Here | True | By Carter B. Horsley | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/susan-gifford-is-bride-of-frederick-schlomann.html | Susan Gifford Is Bride Of Frederick Schlomann | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-a-cool-story-for-a-hot-summer-day.html | A Cool Story for a Hot Summer Day | True | By Mary Riechers | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/letters-the-traps-set-for-the-befuddled-san-gimignano-letters-a.html | Letters: The â€šÃ„Â¹Trapsâ€šÃ„Â¯ Set for the Befuddled | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-letter-from-washington-us-weighs-vast-park-plan.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-under-arrest-at-17.html | Under Arrest at 17 | True | By Ann Margaret Humbach | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/susan-mcgoff-fiancee-of-steven-roger-traisman.html | Susan McGoff Fiancee of Steven Roger Traisman | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/accord-is-reported-in-dispute-over-projects-in-rhode-island.html | Accord Is Reported in Dispute Over Projects in Rhode Island | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/carter-cites-plight-of-abused-children.html | Carter Cites Plight of Abused Children | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/public-tv-finds-no-strings-on-corporate-funding.html | Public TV Finds No Strings on Corporate Funding | True | By Edwin McDowell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/headliners-a-will-of-iron-illgotten-gold-leaders-feelings-a-silver.html | Headliners | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/parachutists-and-200-ships-open-celebration-of-july-4-holiday-sky-a.html | Parachutists and 200 Ships Open Celebration of July 4 Holiday | True | By Peter Kihss | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-lot-of-grape-nuts-post.html | A Lot of Grape Nuts | True | By Nan Robertson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-labor-chieftain-dutch-style.html | A Labor Chieftain, Dutch Style | True | By Jonathan Kandell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/phils-beat-cubs-21-take-4game-lead-expos-3-cardinals-2-blue-jays-9.html | Phils Beat Cubs, 2â€šÃ„Â¹1, Take 4â€šÃ„Â¹Game Lead | True | | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/marriage-announcement-1-no-title.html | Weddings | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/donna-mileti-plans-to-be-wed-aug-5.html | Donna Mileti Plans To Be Wed Aug. 5 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/person-to-person-brings-the-1950s-back-to-life.html | â€šÃ„Ã²Person to Personâ€šÃ„Ã´ Brings The 1950's Back to Life | True | By John Horn | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/article-1-no-title.html | Associated Press | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/baltimore-after-midnightan-insomniacs-tour-of-charm-city-a-second.html | Baltimore After Midnightâ€šÃ„Ã®An Insomniacsâ€šÃ„Ã´ Tour of â€šÃ„Ã²Charm Cityâ€šÃ„Ã´ | True | By Janet Heller | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/fresh-air-fund-camp-buses-liberate-750-city-youths-acting-like.html | Fresh Air Fund Camp Buses Liberate 750 City Youths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dr-karen-m-mackler-wed-to-dr-paul-saenger.html | Dr. Karen M. Mackler Wed to Dr. Paul Saenger | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-food-now-the-cantaloupe-cone.html | FOOD | True | By Florence Fabricant | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-a-guide-to-the-states-beaches-and-swimming.html | A Guide to the State's Beaches and Swimming Facilities | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/article-4-no-title.html | Picture Credits | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/most-candidates-are-reporting-on-campaign-funds-panel-says.html | Most Candidates Are Reporting On Campaign Funds, Panel Says | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rafer-johnson-is-still-striving-for-better-athletes.html | RaferJohnson Is Still Striving for Better Athletes | True | By Thomas Rogers | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-smith-seeking-100000-news-analysis.html | Smith Seeking $100,000 | True | By Joseph F. Sullivan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/yemen-asks-arab-league-to-expel-southern-yemen.html | YEMEN ASKS ARAB LEAGUE TO EXPEL SOUTHERN YEMEN | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/childrens-books.html | OULDREN'S BOOKS | True | By Selma G. Lanes | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-great-bagel-bowl.html | The Great Bagel Bowl | True | By Michael K. Solow | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-new-issues-raised-on-school-financing-an-alternative.html | NEW ISSUES RAISED ON SCHOOL FINANCING | True | By Roy R. Silver Special to the New York Tim | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/jersey-family-enjoys-tourney-tennis-benefits-of-a-large-family.html | Jersey Family Enjoys Tourney Tennis. | True | By Charles Friedman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/behind-the-best-sellers-richard-smith.html | BEHIND THE BEST SELLERS | True | By Herbert Peetgang | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/diana-vivian-wed-in-bermuda.html | Diana Vivian Wed in Bermuda | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/cfl-prepares-to-open-with-metcalf-as-feature-cfl-at-crossroads.html | C.F.L. Prepares to Open With Metcalf as Feature | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/san-francisco-losing-its-fireworks-display.html | San Francisco Losing Its Fireworks Display | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-a-popular-reality-at-the-pipe-dream-in-east-hampton.html | A Popular Reality at the Pipe Dream in East Hampton Is Blues Singer (andTheorist) John Hammond | True | By Procter Lippincott | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/private-charity-going-out-of-style-in-west-europes-welfare-states.html | Private Charity Going Out of Style In West Europe's Welfare States | True | By Jonathan Kandell Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/catherine-stefanelli-fiancee.html | Catherine Stefanelli Fiancee | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/letters-faulkners-editors-hurston-and-black-arts-arthur-schnitzler.html | LETTERS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-region-in-summary-landmark-laws-are-preserved-by-high-court.html | The Region | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/church-founder-excommunicates-his-son-garner-ted-armstrong-world.html | Church Founder Excommunicates His Son, Garner Ted Armstrong | True | By Robert Lindsey Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/july-4th-race-has-reason-to-celebrate-motor-sports-calendar.html | July 4th Race Has. Reason to Celebrate | True | By Phil Pash | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-sports-the-pelota-is-in-their-cancha.html | SPORTS | True | By Parton Keese | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/camera-shopping-by-mail.html | CAMERA | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/vicki-jackson-engaged-to-robert-taylor.html | Vicki Jackson Engaged to Robert Taylor | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HONE CLINIC | True | By Bernard Gladstone | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-tisdall-fiancee-of-michael-delfiner.html | Miss Tisdall Fiancee of Michael Delfiner | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/yankeesred-sox-another-tea-party.html | Yankeesâ€šÃ„Ã²Red Sox: Another Tea Party? | True | | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/bakke-may-change-a-lot-while-changing-no-law.html | â€šÃ„Ã²'Bakkeâ€šÃ„Ã´ May Change a Lot While Changing No Law | True | By Anitiony Lewis | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-westchester-housing-onedown-zoning.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/food-the-true-melting-pot.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/21-are-hospitalized-from-fridays-blast-at-beekman-downtown-hospital.html | 21 Are Hospitalized From Friday's Blast | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-gardening-plenty-of-tasks-plenty-of-rewards.html | GARDENING | True | By Carl Totemeier | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/deborah-stiles-is-the-bride-of-john-reeve.html | Deborah Stiles Is the Bride Of John Reeve | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-7-no-title.html | Braths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pirates-defeat-mets10-on-stargells-hit-in-8th-arm-got-a-little.html | Pirates Defeat Mets, 1â€šÃ„Ã²'0, On Starell's Hit in 8th | True | By Parton Keese Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-counterrevolt-brewing-on-abolishing-the.html | Counterrevolt Brewing on Abolishing the Legislature | True | By Irvin Molotsky | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-mystic-seaport-keeps-the-past-afloat-history-at.html | Mystic Seaport Keeps the Past Afloat | True | By Matthew L. Wald | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/ramps-rampant.html | Ramps Rampant | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/authors-query-110882108.html | Author's Query | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-man-who-paved-the-road-to-bonn-the-summit-henry-owen-paves-the.html | A Man Who Paved The Road to Bonn | True | By Clyde H. Farnsworth | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-stanfill-writer-is-wed.html | Miss Stanfill, Writer,Is Wed | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-dining-out-greek-food-with-a-bonus-aegean-east.html | DINING OUT | True | By Florence Fabricant | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-dining-out-disappointment-in-the-great-outdoors.html | DINING OUT Disappointment in the Great Outdoors | True | By Patricia Brooks | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/film-view-moviemakers-everywhere-are-putting-safety-first-film-view.html | FILM VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/pittsburgh-ban-on-tapes-found-unconstitutional.html | PITTSBURGH BAN ON TAPES FOUND UNCONSTITUTIONAL | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-are-trains-nearing-the-end-of-the-line.html | Are Trains Nearing the End of the Line? | True | By Audrey Heard | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-journal-slip-of-the-tongue-fabulous.html | CONNECTICUT JOURNAL | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-dining-out-a-spanish-favorite-in-newark-fomos.html | DINING OUT | True | By B. H. Fussell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/fashion-profile-home-grown-talent.html | Fashion Profile | True | By John Duka | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/serious-tyros-in-the-ring-prowl-car-does-double-duty.html | Serious Tyros in the Ring | True | By Michael Strauss | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-lively-arts-summer-and-the-stage-fare-is.html | THE LIVELY ARTSSummer, and the Stage Fare Is Easy | True | By Barbara Delatiner | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/cheryl-tow-is-engagd.html | Cheryl Tow Is Engaged | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-fishing-hunting-big-game.html | FISHING | True | By Joanne A. Fishman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-editorial-notebook-the-future-of-the-past-in-paris.html | The Editorial Notebook The Future of the Past in Paris | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-bakke-case-in-a-higher-court.html | The Bakke Case in a Higher Court | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/this-week-in-sports-auto-racing-baseball-basketball-boxing-bowling.html | This Week in Sports | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/sale-of-british-art-treasures-opposed-a-national-debate-public.html | Sale of British Art Treasures Opposed | True | By Roy Reed | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-world-in-summary-china-tie-remains-as-a-wild-card-in-detente-poker.html | The World | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-school-tax-no-quick-answers-tax-ruling-poses.html | School Tax: No Quick Answers | True | By Roy R. Silver | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-politics-ottinger-accused-of-power-play.html | POLITICS Ottinger Accused Of â€šÃ„Ã²'Powerâ€šÃ„Ã´ Play | True | By Thomas P. Ronan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/newport-recreates-beginning-of-bossa-nova-with-first-stars.html | Newport Reâ€šÃ„Ã²'creates Beginning Of Bossa Nova With First Stars | True | By John Rockwell | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/around-the-nation-accord-averts-a-walkout-by-dock-workers-in-west.html | Around the Nation | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/numismatics-a-switch-toward-gold.html | NUMISMATICS | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/bound-by-hoops-of-steel-foreign-affairs.html | Bound By Hoops Of Steel | True | By Jonathan Power | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/serious-crime-rate-is-down-in-first-quarter-of-78.html | SERIOUS CRIME RATE IS DOWN IN FIRST QUARTER OF â€šÃ„Ã´'78 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/late-tv-listings.html | Late TV Listings | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/love-ny-show-set-at-lake-placid-10000-to-champions.html | â€šÃ„Ã²Love N.Y. Showâ€šÃ„Ã´ Set at Lake Placid | True | By Ed Corrigan | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/bonnie-gail-nitzberg-is-wed-to-alan-h-ulan.html | Bonnie Gail Nitzberg Is Wed to Alan H. Ulan | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rhode-island-law-upheld-limiting-ban-on-sex-with-minors-to-men.html | Rhode Island Law Upheld Limiting Ban on Sex With Minors to Men | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rhodesian-killings-anger-british-rightists-criticized-by.html | Rhodesian Killings Anger British Rightists | True | By R.w. Apple Jr. Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-now-playing-a-booth-in-hamlet.html | Now Playing: A Booth in â€šÃ„Ã²Hamletâ€šÃ„Ã´ | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/bridge-two-wrongs-and-a-right.html | BRIDGE | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-italianamericans-in-politics-its-our-turn-in.html | Italianâ€šÃ„Ã®Americans in Politics: It's â€šÃ„Ã²Our Turnâ€šÃ„Ã´ | True | By Fred Ferretti | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/wind-tricky-for-li-sailors-temperatures-create-wind-opposed-forces.html | Wind Tricky for LI Sailors | True | By Joanne Fishman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/carey-plans-to-recall-legislature-next-week-to-act-on-crime-bills.html | Carey Plans to Recall Legislature Next Week to Act on Crime Bills | True | By Glenn Fowler Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/tv-wagner-fiance-of-miriam-c-furey.html | T. V. Wagner Fiance Of Miriam C. Furey | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dream-of-humanities-center-about-to-come-true-never-had-any-doubts.html | Dream of Humanities Center About to Come True | True | By Michael Sterne | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/yanks-weather-another-crisis-how-clouds-over-martin-lifted-rosen.html | Yanks Weather Another Crisis: How Clouds Over Martin Lifted | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nobody-asked-him-but-sports-of-the-times-the-real-sneakers.html | Nobody Asked Him, But... | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/helen-p-lane-plans-to-wed.html | Helen P. Lane Plans to Wed | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-president-wants-him-to-depart.html | The President Wants Him to Depart | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rare-books-lure-collectors-seeking-stability-low-risk.html | INVESTING Rare Books Lure Collectors Seeking Stability, Low Risk | True | By H. J. Maidenberg | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/its-outsiders-vs-lebanons-inside-violence.html | It's Outsiders vs. Lebanon's Inside Violence | True | By James M. Markham | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/fromm-wins-final.html | Fromm Wins Final | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/after-godot-the-waiting-was-over-beckett.html | After Godot the Waiting Was Over | True | By John Sturrock | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/someone-elses-dream-changeling.html | Someone Else's Dream | True | By Alice Adams | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/sports-news-briefs-holmes-breaks-mark-in-lime-rock-trials-nasty-and.html | Sports News Briefs | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-sports-walking-her-way-to-victory.html | SPORTS | True | By Frank Bianco | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/cultural-culture-hero-clark.html | Cultural Culture Hero | True | By Nigel Nicolson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/macchiarola-names-11-to-schools-staff-chancellor-may-create-2-new.html | MACCHIAROLA NAMES 11 TO SCHOOLS STAFF | True | By Marcia Crabbers | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/birth-notice-2-no-title.html | Births | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/labor-gains-are-losses-for-scottish-nationalists.html | The Devolution Bill Last Week Passed Another Stage Toward Implementation. | True | By R. W. Apple Jr. | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/whats-doing-in-the-berkshires.html | What's Doing in the BERKSHIRES | True | By Frank McCarthy | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/kristin-volk-engaged-to-dr-james-wilentz.html | Kristin Volk Engaged To Dr. James Wilentz | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/miss-farrell-captures-final-in-straight-sets.html | Miss Farrell Captures Final in Straight Sets | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/first-woman-named-army-major-general.html | First Woman Named Army Major General | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/us-official-dumps-stamps.html | U.S. Official DUMPS Stamps | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/li-youth-18-arrested-for-murder-of-girl-13-found-slain-in-sand-pit.html | L.I. Youth, 18, Arrested For Murder of Girl, 13, vAitnd Slain in Sand Pit | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/rd-hayes-is-fiance-of-linda-wait-snyder.html | R. D. Hayes Is Fiance Of Linda Wait Snyder | True | | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/gunfighters-town-a-preservationists-aim-williamsburg-of-the-west.html | Gunfighter's Town a Preservationists'â€‹Â Aim | True | By William K. Stevens Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/authors-query.html | Author's Query | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/france-to-mend-comoro-ties.html | France to Mend Comoro Ties | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/taking-on-the-undertakers.html | Taking On the Undertakers | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/murderous-fact-and-fiction-murders.html | Murderous Fact and Fiction | True | By Evan Hunter | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/stage-view-confrontations-with-mortality-stage-view-on-mortality.html | STAGE VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/in-brief.html | IN BRIEF | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-dining-out-italian-delights-to-tempt-the-palate.html | DINING OUT Italian Delights to Tempt the Palate | True | By Guy Henle | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/letters-2-chinas-to-deal-respectfully-with-both-gone-fishingin.html | Letters | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-power-of-the-conservatives-politics.html | The Power of the Conservatives | True | By Frank Lynn | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-theater-shakespeare-is-back-on-stratford-stage.html | THEATER Shakespeare Is Back On Stratford Stage | True | By Haskel Frankel | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/newport-jazz-jazz-chick-corea-and-hermans-band.html | Newport Jazz: Chick Corea and Herman's Band. | True | By John S. Wilson | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/mailbox-nancy-lopez-in-mens-tourneys-is-advocated-salute-to-to.html | Mailbox: Nancy Lopez in Men's Tourneys Is Advocated | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/joan-williams-bride-of-james-dempsey.html | Joan Williams Bride of James Dempsey | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/sports-today.html | Sports Today | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/provincetown-board-ends-liquor-license-challenge-involving-a-morals.html | Provincetown Board Ends Liquor License Challenge Involving a Morals Issue | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/everybodys-getting-in-on-foreign-investor-action-everybody-is.html | Everybody's Getting In on Foreign Investor Action | True | By Michael Goodwin | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/article-3-no-title.html | United Press International | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-state-cancer-drive-focuses-on-women-state-cancer.html | State Cancer Drive Focuses on Women | True | By Walter H. Waggoner | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/shelly-robbins-engaged.html | Shelly Robbins Engaged | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/barbara-patton-fiancee-of-dr-paul-chisholm-jr.html | Barbara Patton Fiancee Of Dr. Paul Chisholm Jr. | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/susan-hendl-dances-in-goldberg-variations.html | Susan Hendl Dances in â€‹Â Â'Goldberg Variationsâ€‹Â Â' | True | By Jennifer Dunning | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-theater-the-bard-returns-to-stratford.html | THEATER | True | By Haskel Frankel | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-whats-in-stock-nassau-county-suffolk-county.html | What's in Stock | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-cultural-cavalcade-from-mainland-china-a-cavalcade-of-culture.html | A Cultural Cavalcade From Mainland China | True | By Roxane Witke | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/extra-gasoline-can-blamed-in-explosion-in-area-of-city-hall-police.html | EXTRA GASOLINE CAN BLAMED IN EXPLOSION IN AREA OF CITY HALL | True | By John Kifner | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/the-gives-born-growth-us-energy-the-summit-schmidt-goes-for-growth.html | The Gives: Born Growth, U.S. Energy | True | By John Vinocur | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-on-the-isle-today-vintage-car-rally-jazz-at-coe.html | ON THE ISLE | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-interview-legislative-whip.html | INTERVIEW | True | By James F. Lynch | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/adrian-garrett-clouts-no28.html | Adrian Garrett Clouts No. 28 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/elizabeth-s-garrity-bride-of-phillip-ellis.html | Elizabeth S. Garrity Bride of Phillip Ellis | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/us-agency-warns-congress-of-possible-collapse-of-pension-plans.html | U.S. Agency Warns Congress of Possible Collapse of Pension Plans | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/dance-view-pauline-koners-golden-anniversary-dance-view-pauline.html | DANCE VIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/youthoriented-connecticut-paper-sponsored-by-us-stirs-a-dispute-a.html | Youthâ€‹Â Â'Oriented Connecticut Paper Sponsored by U.S. Stirs a Dispute | True | By Richard L. Madden Special to The New York Times | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-interview-a-prevailing-postwar-mayor.html | INTERVIEW | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/peking-publishes-1962-mao-speech-conceding-failure-of-great-leap.html | Peking Publishes 1962 Mao Speech Conceding Failure of Great Leap | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-manual-warns-social-workers-of-extension-of-childrens-rights.html | A Manual Warns Social Workers Of Extension of Children's Rights | True | By Peter Kihss | 1978-07-06 0:00 | TX 60360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/3-die-in-cartruck-crash.html | 3 Die in Carâ€‹â€‹â€"Truck Crash | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/book-ends-god-bless-you-mr-mihajlov.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/events-today.html | Events Today | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/nancy-blank-fiancee-of-craig-a-severance.html | Nancy Blank Fiancee Of Craig A. Severance | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/garcia-a-veteran-of-albany-is-getting-to-know-the-ropes-in.html | Garcia, a Veteran of Albany, Is Getting to Know the Ropes in Washington | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/a-long-radio-battle-won-by-the-station-of-new-york-city-a-great.html | A Long Radio Battle Won by the Station Of New York City | True | By Wolfgang Saxon | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/daniel-dallesandro-beth-a-lill-planning-to-marry-on-sept-2.html | Daniel D'Allesandro, Beth A. Lill Planning To Marry on Sept. 2 | True | | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-02 | 1978-07-02 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-gardening-remembrance-of-things-past.html | GARDENING | True | By Joan Lee Faust | 1978-07-06 0:00 | TX 60360 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/ballet-martha-graham-in-lamentation.html | Ballet: Martha Graham in â€‹â€‹â€"Lamentationâ€‹â€‹â€" | True | By Anna Kisselgoff | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/market-place-husky-oil-falls-off-its-peak.html | Market Place | True | Robert Metz | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/united-merchants-ends-bankruptcy.html | United Merchants Ends Bankruptcy | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/rockefeller-cited-urging-drug-in-riot-unreleased-study-reportedly.html | ROCKEFELLER CITED URGING DRUG IN RIOT | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/marta-beth-leipzig-wed-to-dr-michael-berman.html | Marta Beth Leipzig Wed To Dr. Michael Berman | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/a-belgian-teacher-slain-in-manhattan-at-ymca-hotel-previous.html | A Belgian Teacher Slain in Manhattan At Y.M.C.A. Hotel | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/surrogate-lambert-now-under-inquiry-commission-on-judicial-conduct.html | SURROGATE LAMBERT NOW UNDER INQUIRY | True | By Leslie Maitland | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-gibson-and-aides-seeking-raises-councilman-opposes.html | Gibson and Aides Seeking Raises | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/streets-of-dublin-show-the-scars-of-battle-with-builders-constantly.html | Streets of Dublin Show the Scars of Battle With Builders | True | By Ada Louise Huxtable Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/air-travel-reaches-new-height-eutratz-fares-credited-with-passenger.html | Air Travel Reaches New Height | True | By Winston Williams | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-mondale-says-begin-agrees-to-a-parley-with-egypt-a.html | MONDALE SAYS BEGIN AGREES TO A PARLEY WITH EGYPT AND U.S. | True | By Terence Smith Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/building-irregularities-reported.html | Building Irregularities Reported | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/de-gustibus-keeping-ginger-fresh-in-the-pot.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/syria-threatens-to-swing-iron-fist-as-battle-spreads-to-beirut.html | Syria Threatens to Swing â€‹â€‹â€"Iron Fistâ€‹â€‹â€" As Battle Spreads to Beirut Market | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/tariff-increase-refused-for-stainless-cutlery.html | Tariff Increase Refused For Stainless Cutlery | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/houston-mail-service-expanded.html | Houston Mail Service Expanded | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-how-it-was-how-it-is-its-the-end-of-an-era-type.html | How It Was, How It Is | True | By Carey Winfrey | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/us-envoy-to-chile-recalled-in-dispute-returns.html | U.S. Envoy to Chile, Recalled in Dispute, Returns | True | By Juan de Onis Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/hampton-concert-celebrates-his-50-years-in-jazz.html | Hampton Concert Celebrates His 50 Years in Jazz | True | Robert Palmer | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/beth-carol-steinberg-student-wed-to-joshua-mermelstein.html | Beth Carol Steinberg, Student, Wed to Joshua Mermelstein | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/duplicate-dresses-create-a-problem.html | Duplicate Dresses Create a Problem | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/salyut-6-astronauts-spend-day-photographing-earth-and-mates.html | Salyut 6 Astronauts Spend Day Photographing Earth and Mates | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/a-las-vegas-love-story.html | A Las Vegas Love Story | True | By Max Apple | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/somali-leader-criticizes-west.html | Somali Leader Criticizes West | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/sporting-gear-a-tent-in-10-seconds-portable-gymnasium-sure-grip-on.html | Sporting Gear | True | Parton Keese | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-14-blacks-are-slain-on-rhodesian-farm-workers-and.html | 14 BLACKS ARE SLAIN ON RHODESIAN FARM | True | By Michael T. Kaufman Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/around-the-nation-gov-thomson-threatens-to-sue-in-seabrook-case.html | Around the Nation | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/books-of-the-times-purpose-accomplished-own-interpretation.html | Books of The Times | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/carter-signs-forestry-bills.html | Carter Signs Forestry Bills | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/tv-sports.html | TV SPORTS | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/a-vessels-misadventure-en-route-to-harbor-fete.html | A Vessel's Misadventure En Route to Harbor Fete | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/after-stormy-start-ss-america-resumes-her-voyage-to-now-here-making.html | After Stormy Start, S.S.America Resumes Her Voyage to â€šÃ„Ã´Nowhereâ€šÃ„Ã´ | True | By Joseph B. Treaster Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/koch-gets-plan-for-cleanup-of-times-sq-by-1980-more-optimism-for.html | Koch Gets Plan for Cleanup of Times Sq. by 1980 | True | By Selwyn Raab | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/group-fighting-abortion-planning-to-step-up-its-drive-slim-victory.html | Group Fighting Abortion Planning to Step Up Its Drive | True | By Nathaniel Sheppard Jr. special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/racing-radar-ahead-takes-swaps-stakes-tiller-romps-at-belmont.html | Racing: Radar Ahead Takes Swaps Stakes | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/marcy-rosenbaum-wed-to-kenneth-yeager.html | Marcy Rosenbaum Wed to Kenneth Yeager | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/business-people-white-and-krajewski-dismissed-at-bond-buyer.html | Business People | True | Frank J. Prial | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/china-official-asks-flexibility.html | China Official Asks Flexibility | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/soccer-cosmos-crush-surf-41-surf-scoreless-almost-till-end.html | Soccer: Cosmos Crush Surf, 4â€šÃ„Ã´1 | True | By Alex Yannis; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/jazz-david-murrays-bigband-sound.html | Jazz: David Murray's Bigâ€šÃ„Ã´Band Sound | True | Robert Palmer | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/annie-get-your-gun-presented-at-jones-beach-theater-the-cast.html | â€šÃ„Ã´Annie Get Your Gunâ€šÃ„Ã´ Presented at Jones Beach Theater | True | By Richard F. Shepard | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-waterfront-events-are-highlighted-on-2d-day-of.html | Waterfront Events Are Highlighted On 2d Day Of Holiday Celebration | True | By Peter Kihss | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/letters-the-price-of-epa-industrial-standards-bad-legislation-dont.html | The Price of E.P.A. Industrial Standards | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/fed-action-stirs-new-questions-rise-in-discount-rate-is-studied.html | Fed Action Stirs New Questions | True | By John H. Allan | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/projections-at-wimbledon-women16-men16-womens-quarterfinals-mens.html | Projections At Wimbledon | True | By Neil Amdur; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/delta-sues-cab-over-3-routes-deltas-argument-delta-sues-cab-over-3.html | Delta Sues C.A.B. Over 3 Routes | True | By Ernest Holsendolph; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/world-news-briefs-italian-socialists-attempt-to-break-voting.html | World News Briefs | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-value-of-perquisites.html | The Value of Perquisites | True | By Marvin Schiller | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/2-persons-killed-and-one-injured-in-new-york-highway-crashes.html | 2 Persons Killed and One Injured In New York Highway Crashes | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/4-bystanders-are-struck-by-chinatown-gunfire.html | 4 Bystanders Are Struck By Chinatown Gunfire | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/auto-racing-andretti-wins-french-grand-prix-record-for-reutemann.html | Auto Racing: Andretti Wins French Grand Prix | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/waterfront-events-are-highlighted-on-2d-day-of-holiday-celebration.html | Waterfront Events Are Highlighted On 2d Day Of Holiday Celebration | True | By Peter Kihss | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/us-nine-wins.html | U.S. Nine Wins | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/bakke-ruling-supports-rights-goal-carter-says.html | Bakke Ruling Supports Rights Goal, Carter Says | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/firefighters-strike-in-memphis-brings-blazes-and-curfew-those-on.html | Firefighters' Strike In Memphis Brings Blazes and Curfew | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/jazzmen-take-to-52d-street.html | Jazzmen Take to 52d Street | True | By Robert Palmer | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-new-faces-in-southern-politics-women-young-and.html | New Faces in Southern Politics: Women, Young and â€šÃ„Ã´Outsidersâ€šÃ„Ã´ | True | By Howell Raines Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/la-band-gives-show-of-its-jazz.html | Newport Jazz | True | BY John Rockwell | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/carter-said-to-have-approved-plan-moving-border-control-to-treasury.html | Carter Said to Have Approved Plan Moving Border Control to Treasury | True | By Anthony Marro Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/sports-news-briefs-bossis-is-still-first-in-bicycling-race-us.html | Sports News Briefs | True | | 1978-07-06 0:00 | TX 60358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-stage-at-the-stadium.html | The Stage at the Stadium | True | Larry Merchant | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/oil-overpricing-alleged.html | Oil Overâ€‹Ã‚Â°Pricing Alleged | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/chess-kavaleks-defeat-of-regan-typical-of-his-exact-play-four.html | Chess: | True | By Robert Byrne | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-nixon-hailed-in-kentucky-town-stresses-the-need.html | Nixon, Hailed in Kentucky Town, Stresses the Need for U.S. Strength | True | By Jo Thomas Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/dance-pauline-koner-carolina-theater.html | Dance: Pauline Koner Carolina Theater | True | By Jack Anderson Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-need-to-tap-hudson-for-water-disputed-tristate.html | NEED TO TAP HUDSON FOR WATER DISPUTED | True | By Martin Gansberg | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/memo-to-rafshoon-essay.html | Memo to Rafshoon | True | By William Safire | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/handling-natural-disasters-us-cities-are-vulnerable-urban-affairs.html | Handling Natural Disasters: U.S. Cities Are Vulnerable | True | By Roger Wilkins | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/for-a-middle-east-treaty-organization.html | For a Middle East Treaty Organization | True | By Edgar M. Bronfman | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/how-it-was-how-it-is-its-the-end-of-an-era-type-how-it-was-and-how.html | How It Was, How It Is | True | By Carey Winfrey | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/rowing-bulgaria-britain-sweep-henley-briton-wins-in-rally-motor.html | Rowing Bulgaria, Britain Sweep Henley | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/14-blacks-are-slain-on-rhodesian-farm-workers-and-children-said-to.html | 14 BLACKS ARE SLAIN ON RHODESIAN FARM | True | By Michael T. Kaufman Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-paper-using-cold-type-2-main-innovations-how-new.html | Paper Using Cold Type | True | By Malcolm W. Browne | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/a-design-problem-on-relay-satellite-delays-launching.html | A Design Problem On Relay Satellite Delays Launching | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-thousands-complaining-of-arts-center-practices.html | Thousands Complaining Of Arts Center Practices | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-new-jersey-briefs-red-tide-off-beach-use-of-2.html | New Jersey Briefs | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/paper-using-cold-type-2-main-innovations-how-new-method-works-the.html | Paper Using Cold Type | True | By Malcolm W. Browne | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/obituary-1-no-title.html | SAMUEL WARSHAIJER | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/bakke-case-and-coast-tax-vote-called-threat-to-minority-rights-rash.html | Bakke Case and Coast Tax Vote Called Threat to Minority Rights | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/in-the-storm-center-abroad-at-home.html | In the Storm Center | True | By Anthony Lewis | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/sports-world-specials-pro-pain-good-catch-numbers-game-prodigy.html | Sports World Specials | True | James Tuite | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/golf-miss-blalock-gains-lead-miss-lopez-at-144-an-early-night.html | Golf: Miss Blalock Gains Lead | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/us-economists-study-japan-surplus-inflation-abroad-blamed.html | U.S. Economists Study Japan Surplus | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/a-season-of-streaks-upsets-and-jumbled-standings-wide-open-in-the.html | A Season of Streaks, Upsets and Jumbled Standings | True | By Joseph Durso | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/agriculture-department-delays-issuing-new-food-stamp-rules-major.html | Agriculture Department Delays Issuing New Food Stamp Rules | True | By Seth S. King Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/commodities-can-gold-clear-its-200-hurdle.html | Commodities | True | H. J. Maidenberg | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/business-digest-industry-international-markets-people-todays.html | BUSINESS Digest | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/quiet-on-credit-markets.html | Quiet on Credit Markets | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/caution-follows-market-surge-psychological-grains-seen-in-firsthalf.html | Caution Follows Market Surge | True | By Vartanig G. Vartan | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/rita-c-fishman-married-to-sami-sassoon-sheena.html | Rita C. Fishman Married To Sami Sassoon Sheena | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-jersey-indians.html | The Jersey Indians | True | Roger Kahn | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/opera-newport-festival-opens.html | Opera: Newport Festival Opens | True | By Harold C. Schonberg Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/most-candidates-are-reporting-on-campaign-funds-panel-says.html | Most Candidates Are Reporting On Campaign Funds, Panel Says | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/nixon-hailed-in-kentucky-town-stresses-the-need-for-us-strength.html | Nixon, Hailed in Kentucky Town, Stresses the Need for U.S. Strength | True | By Jo Thomas Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/miss-krupsak-tests-her-parries-and-thrusts-for-the-duel-ahead-new.html | Miss Krupsak Tests Her Parries And Thrusts for the Duel Ahead | True | By Frank Lynn | 1978-07-06 0:00 | TX 60358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-unreachable-terror-in-cambodia.html | The Unreachable Terror in Cambodia | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-firefighters-strike-in-memphis-brings-blazes-and.html | Firefighters' Strike In Memphis Brings Blazes and Curfew | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/mozambiques-president-allows-80-to-come-back-from-portugal.html | Mozambique's President Allows 80 to Come Back From Portugal | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/us-weighs-requiring-disclosure-on-used-cars.html | U.S. Weighs Requiring Disclosure on Used Cars | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-second-black-manager.html | The Second Black Manager | True | Red Smith | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/behind-british-bid-for-us-bank-lord-barber-leads-standard-chartered.html | Behind British Bid for U.S. Bank | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/protestants-fight-east-german-move-compulsory-military-instruction.html | PROTESTANTS FIGHT EAST GERMAN MOVE | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/at-goshen-the-finish-line-for-an-era-the.html | At Goshen, the Finish Line in an Era | True | By James Tuite | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/washington-watch-a-republican-taxcut-plan-more-talk-of-oil-imports.html | Washington Watch | True | Steven Rattner | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/australia-to-pay-family-7-million-for-the-cocos.html | Australia to Pay Family $7 Million for the Cocos | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/bridge-polish-victory-over-brazil-a-triumph-over-obstacles.html | Bridge | True | By Alan Truscott; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/holocaust-tv-series-criticized-is-sidelined-by-west-germans-no.html | â€šÃ„Â²Holocaustâ€šÃ„Â´ TV Series, Criticized, Is Sidelined by West Germans | True | By John Vinocur Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/bathhouse-wipes-out-an-endangered-fish.html | Bathhouse Wipes Out An â€šÃ„Â²Endangeredâ€šÃ„Â´ Fish | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/union-leader-in-tax-debate-jerome-wurf-man-in-the-news-a-wellknown.html | Union Leader in Tax Debate | True | By Jerry Flint Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/advertising-the-new-us-army-campaign-outsidesagency-found-growing.html | Advertising | True | Philip H. Dougherty | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/question-box.html | Question Box | True | Thomas Rogers | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/michael-arshansky-city-ballet-dancer-makeup-artist-dies.html | Michael Arshansky, City Ballet Dancer, Makeup Artist, Dies | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/5-airlines-sued-over-rerouting.html | 5 Airlines Sued Over Rerouting | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/air-crash-kills-4-in-family.html | Air Crash Kills 4 in Family | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/rising-steel-demand-opens-mills-laidoff-workers-recalled-resurgence.html | Rising Steel Demand Opens Mills | True | By Agis Salpukas; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/catfish-hunter-lives-his-longest-season-must-it-end-like-this-for.html | Catfish Hunter Lives His Longest Season | True | By Tony Kornheiser | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/novel-mortgage-plan-backed-for-chicago-processing-handled-by-s-is.html | Novel Mortgage Plan Backed for Chicago | True | By William Robbins; Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/outdoors-central-park-embraces-a-world-of-wildlife-a-new-map.html | Outdoors | True | By Eugene Kinkead | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/yanks-sweep-by-3â€šÃ„Â²2-and-53â€šÃ„Â³3-messersmith-clay-shifted-figueroa-to-start.html | Yanks Sweep By 3â€šÃ„Â²2 and 53â€šÃ„Â³3 | True | By Steve Cady | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/deciding-on-colors-for-gms-1981-models-laredo-brown-or-amber-mist.html | Deciding on Colors for G.M.'s 1981 Models | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/agatha-christie-drama-black-coffee-is-staged-the-cast.html | Agatha Christie Drama, â€šÃ„Â²Black Coffee,â€šÃ„Â´ Is Staged | True | By Richard Eder Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/television.html | Television | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/gold-miner-guilty-in-killing.html | Gold Miner Guilty in Killing | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/scenario-for-a-third-world-war-contrived-by-european-experts-a.html | Scenario for a Third World War Contrived by European Experts | True | By Drew Middleton Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/events.html | Events | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/iran-remains-eager-on-gulfstate-pact-original-plan-was-not.html | IRAN REMAINS EAGER ON GULFâ€šÃ„Â²STATE PACE | True | By Flora Lewis Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/for-children-fun-at-a-fast-clip-fringe-benefits.html | For Children, Fun at a Fast Clip | True | By Angela Taylor | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/2-agencies-studying-guidelines-on-bias-need-for-any-revisions-is.html | 2 AGENCIES STUDYING GUIDELINES ON BIAS | True | | 1978-07-06 0:00 | TX 60358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/metropolitan-and-other-museums-fume-at-washingtonfirst-policy.html | Metropolitan and Other Museums Fume at â€¦Â¡Â³Washingtonâ€¦Â¡Â³firstâ€¦Â¡Â³ Policy | True | By Grace Glueck | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/end-of-the-best-little-ranch-in-texas-memorialized-on-broadway.html | End of the Best Little â€¦Â¡Â³Ranchâ€¦Â¡Â³ in Texas | True | By John M. Crewdson Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/migrants-to-north-touch-mississippi-roots-from-florida-to-rochester.html | Migrants to North Touch Mississippi Roots | True | By Wayne King Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-an-earthquake-jars-northern-part-of-state.html | An Earthquake Jars Northern Part of State. | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/jane-schwartz-is-a-bride.html | Jane Schwartz Is a Bride | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/fur-seal-is-born-in-mystic.html | Fur Seal Is Born in Mystic | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/15-arab-states-plan-to-impose-embargo-on-regime-in-aden-neighbor-of.html | 15 Arab States Plan To Impose Embargo On Regime in Aden | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/lake-placid-road-job-resuming.html | Lake Placid Road Job Resuming | True | By Harold Faber Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/carey-using-big-supporting-cast-in-reelection-campaigns-television.html | Carey Using Big Supporting Cast in Reâ€¦Â¡Â³election Campaign's Television Commercials | True | By Maurice Carroll | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/australia-to-impose-life-penalty-on-traffickers-in-narcotic-drugs.html | Australia to Impose Life Penalty On Traffickers in Narcotic Drugs | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/busy-weekend-for-air-travel.html | Busy Weekend For Air Travel | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/rain-postpones-western-open.html | Rain Postpones Western Open | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-minister-fights-beach-tag-fees-tax-battle-involved.html | Minister Fights Beach Tag Fees | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/joining-tours-of-arab-countries-a-different-story-for-us-jews-a.html | Joining Tours of Arab Countries â€¦Â¡Â³A Different Storyâ€¦Â¡Â³ for U.S. Jews | True | By Laurie Johnston | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/11-historic-structures-receive-federal-funds-for-preservation.html | 11 Historic Structures Receive Federal Funds for Preservation | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/break-in-water-main-halts-west-side-irt.html | Break in Water Main Halts West Side IRT | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-peril-of-delay-in-school-financing.html | The Peril of Delay in School Financing | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-faces-in-southern-politics-women-young-and-outsiders-a-move-to.html | New Faces in Southern Politics: Women, Young and â€¦Â¡Â³Outsidersâ€¦Â¡Â³ | True | By Howell Raines Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/brokerage-profits-show-strong-2dquarter-gains-warning-issued-on.html | Brokerage Profits Show Strong 2dâ€¦Â¡Â³Quarter Gains | True | By Leonard Sloane | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/mondale-says-begin-agrees-to-a-parley-with-egypt-and-us-aides-would.html | MONDALE SAYS BEGIN AGREES TO A PARLEY WITH EGYPT AND U.S. | True | By Terence Smith Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/flying-doctors-of-south-africa-aid-the-blacks-of-neighboring-lands.html | Flying Doctors of South Africa Aid the Blacks of Neighboring Lands | True | By John F. Burns Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/cashin-clothes-three-decades-of-comfort-coats-still-her-strong.html | Cashin's Clothes: Three Decades of Comfort | True | By Bernadine Morris | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/oh-paces-victory.html | Oh Paces Victory | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-a-tentative-accord-is-reached-to-avert-trashmens.html | A Tentative Accord Is Reached to Avert Trashmen's Strike | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-some-of-meyners-excolleagues-hail-him-on-his-70th.html | Some of Meyner's Exâ€¦Â¡Â³Colleagues Hail Him on His 70th Birthday | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/its-like-newport-of-old-at-saratoga-springs-fete.html | It's Like Newport of Old At Saratoga Springs Fete | True | By John S. Wilson Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/need-to-tap-hudson-for-water-disputed-tristate-unit-asserts-city.html | NEED TO TAP HUDSON FOR WATER DISPUTED | True | By Martin Gansberg | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/letter-on-prescribing-antibiotics-the-situation-is-completely-out.html | Letter: On Prescribing Antibiotics | True | Richard P. Novick. M.d. | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/george-l-stout-at-80-expert-on-restoration-of-works-of-art.html | George L. Stout, at 80 | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/sports-today.html | Sports Today | True | | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-03 | 1978-07-03 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-economic-council-expects-good-year-state.html | ECONOMIC COUNCIL EXPECTS GOOD YEAR | True | By Martin Waldron Special to The New York Times | 1978-07-06 0:00 | TX 60358 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/newcombe-eliminated-by-ramirez-ramirezs-quickness-decisive-mayers.html | Newcombe Eliminated By Ramirez | True | By Neil Amdur Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/letters-medicaid-funds-and-audits-why-stars-stripes-mast-live-women.html | Letters | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-atlantic-city-is-facing-the-loss-of-blenheim-hotel.html | Atlantic City Is Facing the Loss Of Blenheim Hotel, a Landmark | True | By James F. clarity Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/all-us-markets-closed.html | All U.S. Markets Closed | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/rate-cuts-better-service-seen-in-truck-decontrol-positive-effects.html | Rate Cuts, Better Service Seen in Truck Decontrol | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/syrian-forces-encircle-lebanese-christian-strongholds-heaviest.html | Syrian Forces Encircle Lebanese Christian Strongholds | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/correction.html | CORRECTION | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/summer-beyond-wish-observer.html | Summer Beyond Wish | True | By Russell Baker | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/rights-leaders-at-odds-on-whether-corporate-seats-pose-a-conflict.html | Rights Leaders at Odds on Whether Corporate Seats Pose a Conflict | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/marie-curie-irwin-shaw-novel-and-miss-woodward-due-on-tv.html | â€šÃ„Â'Marie Curie,â€šÃ„Â' Irwin Shaw Novel And Miss Woodward Due on TV | True | By Richard F. Shepard | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/faction-in-lebanon-trying-to-end-vendetta-traditions-challenges.html | Faction in Lebanon Trying To End Vendetta Traditions | True | By Marvlne Howe Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/bean-triumphs-in-playoff-with-rogers-at-western-former-rivals-in.html | Bean Triumphs in Playoff With Rogers at Western | True | By John S. Radosta Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/no-recurrence-of-chlorine-leak.html | No Recurrence of Chlorine Leak | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/around-the-nation-lightning-said-to-cause-power-failure-in-west.html | Around the Nation | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/sports-today.html | Sports Today | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/the-right-way-to-fight-for-era.html | The Right Way to Fight For E.R.A. | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/soviet-regional-security-official-is-killed-in-unspecified-accident.html | Soviet Regional Security Official Is Killed in Unspecified Accident | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/atlantic-city-is-facing-loss-of-a-landmark-plans-being-studied.html | Atlantic City Is Facing Loss of a Landmark | True | By James F. Clarity | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/bridge-us-supremacy-obvious-in-world-pairs-olympiad.html | Bridge | True | By Alan Truscott | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/defendants-in-capital-crime-cases-given-more-latitude-on-evidence.html | Defendants in Capital Crime Cases Given More Latitude on Evidence | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/oklahoma-with-plenty-of-clean-water-air-and-open-space-is-coming-in.html | Oklahoma, With Plenty of Clean Water, Air and Open Space, Is Coming Into Its Own | True | By John M. Crewdson special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-peking-ends-all-aid-to-the-vietnamese-recalling.html | PEKING ENDS ALL AID TO THE VIETNAMESE, RECALLING ADVISERS | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/hit-man-for-the-yankees-sports-of-the-times-i-hear-you-i-hear-you.html | Hit Man for the Yankees | True | Joseph Durso | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-2-us-newsmen-in-soviet-choose-not-to-participate.html | 2 U.S. Newsmen in Soviet Choose Not to Participate in Libel Hearing | True | By David K. Shipler Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/affirmative-action-given-new-support-by-supreme-court-att-ruling.html | AFFIRMATIVE ACTION GIVEN NEW SUPPORT BY SUPREME COURT | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/ernest-r-breech-dies-was-board-chairman-of-the-ford-company.html | Ernest R. Breech Dies; Was Board Chairman Of the Ford Company | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/a-volley-of-biggies.html | A Volley of Biggies | True | By Margaret Kraker McKean | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/female-officers-arrest-men-searching-for-prostitutes-prostitutes.html | Female Officers Arrest Men Searching for Prostitutes | True | By Selwyn Raab | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/a-new-judge-in-att-case.html | A New Judge in A.T.&T. Case | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/eckersley-beats-yanks-3d-time-95-red-sox-spree-led-by-fisk.html | Eckersley Beats Yanks 3d Time, 9â€šÃ„Â¥5 | True | By Murray Chass Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/midge-costanza-enduring-a-new-life-in-a-niche-in-the-white-house.html | Midge Costanza: Enduring a New Life In a Niche in the White House Cellar | True | By James T. Wooten Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/insurance-premiums-are-slashed-for-21-million-in-military-service.html | Insurance Premiums Are Slashed For 2.1 Million in Military Service | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/mollie-k-moran-at-83-a-leader-in-coney-island-socialâ€šÃ„Â'civic-life.html | Mollie K. Moran, at 83, a Leader In Coney Island Socialâ€šÃ„Â'Civic Life | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/stocks-sag-along-with-turnover-bearish-news-before-holiday-effects.html | Stocks Sag Along With Turnover | True | By Vartanig G. Vartan | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/a-rational-anthem.html | A Rational Anthem | True | By Daniel A. Jenkins | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/scalpers-at-wimbledon-are-caught-in-the-pinch-wimbledon-scalpers-in.html | Scalpers at Wimbledon Are Caught in the Pinch | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/lakshmi-in-dances-from-india.html | Lakshmi In Dances From India | True | By Jack Anderson Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/television.html | Television | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/forego-takes-to-track-seeking-earnings-mark-jose-binn-takes-great.html | Forego Takes to Track Seeking Earnings Mark | True | By Michael Strauss | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/un-names-new-press-chief.html | U.N. Names New Press Chief | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/att-case-began-with-appeal-on-rate-plan-for-intervention-back-pay.html | A.T. & T. Case Bekan With Appeal on Rate | True | By Philip Shabecoff Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/quebec-seeks-aid-to-industry-15-billion-for-paper-concerns-double.html | Quebec Seeks Aid To Industry | True | By Henry Giniger Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/rising-spanish-socialist-shunning-dogma-a-strong-second-possibility.html | Rising Spanish Socialist Shunning Dogma | True | By James M. Markham Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/8-latin-countries-sign-amazon-pact.html | 8 LATIN COUNTRIES SIGN AMAZON PACT | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-montauk-thriving-with-one-that-got-away-and-other.html | Montauk Thriving With â€šÃ„Ã²One That Got Awayâ€šÃ„Ã´ and Other Tales | True | By Irvin Molotsky Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/commodities-dollar-weakness-lifts-preciousmetals-futures-ginnie.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/ibm-asks-memorex-mistrial.html | I.B.M. Asks Memorex Mistrial | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/a-case-for-controls-in-the-nation.html | A Case for Controls | True | By Tom Wicker | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/page-airways-group-investigated-by-us-obstacles-to-expansion-page.html | Page Airways Group Investigated by U.S. | True | By Nicholas M. Horrock; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/topics-performance-star-wars-bad-marks-perfect-pitch-new-twist-1040.html | Topics | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/truck-driver-killed.html | Truck Driver Killed | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/canadas-link-of-tax-brackets-and-inflation-stirs-us-interest-real.html | Canada's Link of Tax Brackets And Inflation Stirs U.S. Interest | True | By Edward Cowan | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-court-in-memphis-orders-striking-firefighters-to.html | Court in Memphis Orders Striking Firefighters to Co Back to Their Jobs | True | By Wayne King Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/credit-markets-treasury-bill-rates-hit-highest-levels-since-74.html | CREDIT MARKETS | True | By Mario A. Milletti | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/sports-news-briefs-us-soccer-players-told-to-vote-on-bargaining.html | Sports News Briefs | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/events-theater-music-dance.html | Events | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/andrew-israel-dies-in-car-crash-enew-york-architect-was-37.html | Andrew Israel Dies in Car Crash; Exâ€šÃ„Ã´New York Architect, Was 37 | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/european-truck-drivers-block-roads-in-a-protest.html | European Truck Drivers Block Roads in a Protest | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/george-m-cohan-stamp-is-issued-in-rhode-island.html | George M. Cohan Stamp Is Issued in Rhode Island | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/pursuits.html | Pursuits | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/taiwan.html | Taiwan | True | By Richard L. Walker | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/business-digest-the-economy-washington-trade-companies-markets.html | BUSINESS Digest | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/soviet-protests-british-decision-to-grant-refuge-to-a-diplomat.html | Soviet Protests British Decision to Grant Refuge to a Diplomat | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/swedish-wonder-mine-now-a-loser-competition-growing-swedish-wonder.html | Swedish Wonder Mine Now a Loser | True | By Jonathan Kandell; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/guidry-is-star-of-al-stars.html | Guidry Is Star of A.L. Stars | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/many-cat-owners-have-dogs.html | Many Cat Owners Have Dogs | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/cloudy-skies-threaten-a-notsoglorious-fourth.html | Cloudy Skies Threaten a Notâ€šÃ„Ã´Soâ€šÃ„Ã´Glorious Fourth | True | By Peter Kihss | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/woman-mentioned-for-fed.html | Woman Mentioned for Fed | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/world-news-briefs-south-yemen-accuses-neighbor-of-invasion-exbasque.html | World News Briefs | True | | 1978-07-07 0:00 | TX 60359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/fire-officials-survey-icecream-companies-for-gasoline-in-trucks.html | Fire Officials Survey Iceâ€šÃ„Ã´Cream Companies For Gasoline In Trucks | True | By Sheila Rule | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/60-flee-potomac-flooding.html | 60 Flee Potomac Flooding | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/teacher-union-chiefs-urge-a-halt-to-the-use-of-competency-tests.html | Teacher Union Chiefs Urge a Halt to the Use Of Competency Tests | True | By Ari Goldman Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-byrne-will-review-riot-murder-death-governor-to.html | BYRNE WILL REVIEW RIOT MURDER DEATH | True | By Martin Waldron Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-trenton-topics-new-law-cases-requirements-on.html | Trenton Topics | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/vacation-shuts-english-town-mass-closings-old-tradition-whole.html | Vacation Shuts English Town | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/montauk-thriving-with-one-that-got-away-and-other-tales-montauks.html | Montauk Thriving With â€šÃ„Ã²One That Got Awayâ€šÃ„Ã´ and Other Tales | True | By Irvin Molotsky Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/swedish-tourist-dies-in-moscow-of-wounds-inflicted-in-ax-attack.html | Swedish Tourist Dies in Moscow Of Wounds Inflicted in Ax Attack | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-sanitation-crews-vote-to-accept-a-new-pact.html | Sanitation Crews Vote To Accept a New Pact | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/heidi-byers-herrington-is-married-to-a-lawyer.html | Heidi Byers Herrington Is Married to a Lawyer | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/us-envoy-meets-with-gromyko.html | U.S. Envoy Meets With Gromyko | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/as-david-hockney-roams-through-history-for-his-effects.html | ... As Da vid Hockney Roams Through History for His Effects | True | By John Russell | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/chinese-gave-at-least-10-billion.html | Chinese Gave at Least $10 Billion | True | By Robert D. McFadden | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/economic-scene-where-power-of-business-lies.html | Economic Scene | True | Leonard Silk | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/chessie-quarter-net-off-loss-in-half.html | Chessie Quarter Net Off, Loss in Half | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/north-korean-fishermen-stage-demonstration-at-panmunjon.html | North Korean Fishermen Stage Demonstration at Panmunjon | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/nursing-instructor-44-found-stabbed-to-death-in-her-apartment-on.html | Nursing Instructor, 44, Found Stabbed to Death In Her Apartment on the Upper West Side | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/in-jazpan-miss-ichinohe-mixes-old-nippon-and-new-us.html | In â€šÃ„Ã¹J-A-Z-P-A-Nâ€šÃ„Ã´ Miss Ichinohe Mixes Old Nippon and New U.S. | True | By Jennifer Dunning | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/caddies-at-western-tourney-also-carry-load-as-scholars-two-female.html | Caddies at Western Tourney Also Carry Load as Scholars | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/violin-cezylia-arzewski-depends-on-bach-german-wins-cello-contest.html | Violin: Cezylia Arzewski Depends on Bach | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/court-upsets-jerseys-curb-on-medicaid-abortions-abortion-for-rape.html | Court Upsets Jersey's Curb on Medicaid Abortions | True | By Walter H. Waggoner Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/chinas-oil-output-rises.html | China's Oil Output Rises | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/taxes-accounting-income-types-and-state-law-exemption-for.html | Taxes & Accounting | True | Deborah Rankin | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/body-of-stowaway-found-at-kennedy-passenger-on-plane-from-jamaica.html | BODY OF STOWAWAY FOUND AT KENNEDY | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/karpov-and-korchnoi-arrive-in-philippines.html | Karpov and Korchnoi Arrive in Philippines | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/2-us-newsmen-in-soviet-choose-not-to-participate-in-libel-hearing-2.html | 2 U.S. Newsmen in Soviet Choose Not to Participate in Libel Hearing | True | By David K. Shipler Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/soviet-lofts-cosmos-1026.html | Soviet Lofts Cosmos 1,026 | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-york-police-use-new-type-of-wanted-poster.html | New York Police Use New Type of Wanted Poster | True | By Leonard Ruder | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/thicket-of-restrictions-impeding-the-use-of-solar-devices-few.html | Thicket of Restrictions Impeding the Use of Solar Devices | True | By Gladwin Hill | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/business-records.html | Business Records | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/levitt-asks-inquiry-on-citys-contracts-says-law-department-requires.html | LEVITT ASKS INQUIRY ON CITY'S CONTRACTS | True | By Edward Ranzal | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/upcoming-talks-spur-franc-rise-dollar-closes-at-449-francs-upcoming.html | Upcoming Talks Spur Franc Rise | True | By Paul Lewis; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/naacp-in-policy-shift-asks-sanctions-against-south-africa.html | N.A.A.C.P., in Policy Shift, Asks Sanctions Against South Africa | True | | 1978-07-07 0:00 | TX 60359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/notes-on-people.html | Notes on People | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/104-cases-of-fireworks-seized-by-us.html | 104 Cases of Fireworks Seized by U.S. | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/order-on-busing-funds-sought.html | Order on Busing Funds Sought | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/nuclear-plant-gets-repairs.html | Nuclear Plant Gets Repairs | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/justices-back-fcc-on-offensive-words-divided-court-supports-agencys.html | JUSTICES BACK F.C.C. ON OFFENSIVE WORDS | True | By Linda Greenhouse Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/colombians-guilty-of-drug-smuggling-30-nationals-conspired-to-bring.html | COLOMBIANS GUILTY OF DRUG SMUGGLING | True | By Max H. Seigel | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/financial-general-sued-by-two-arab-investors.html | Financial General Sued By Two Arab Investors | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/exporting-of-alaskan-oil-urged-to-prevent-oversupply-on-coast.html | Exporting Of Alaskan Oil Urged To Prevent Oversupply on Coast | True | By Anthony J. Parisi | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-cloudy-skies-threaten-a-notsoglorious-fourth.html | Cloudy Skies Threaten a Notâ€š,Âª"Soâ€š,Âª"Glorious Fourth | True | By Peter Kihss | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/jane-blalock-golf-victor-miss-lopez-finishes-10th-victory-worth.html | Jane Blalock Golf Victor; Miss Lopez Finishes 10th | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/times-wins-a-delay-on-curare-appeal-justice-pashman-refuses-to.html | TIMES WINS A DELAY ON CURARE APPEAL | True | By Robert Hanley Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/hall-rented-by-plo-is-bombed.html | Hall Rented by P.L.O. Is Bombed | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/company-news-algeria-sells-europeans-gas-intended-for-us-southern.html | COMPANY NEWS | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-times-wins-delay-on-surrender-of-curare-case-notes.html | Times Wins Delay on Surrender of Curare Case Notes | True | By Robert Hanley Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/suspect-dies-in-shooting-at-court.html | Suspect Dies in Shooting at Court | True | By Walter H. Waggoner Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-court-upsets-restrictions-in-jersey-on-abortions.html | Court Upsets Restrictions in Jersey On Abortions for Medicaid Clients | True | By Walter H. Waggoner Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/gayle-martin-plays-in-final-for-pianists.html | Gayle Martin Plays In Final for Pianists | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-shah-of-iran-forbids-royal-family-to-make-profits.html | Shah of Iran Forbids Royal Family To Make Profits on Business Deals | True | By Flora Lewis Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/court-in-memphis-orders-striking-firefighters-to-go-back-to-their.html | Court in Memphis Orders Striking Firefighters to Go Back to Their Jobs | True | By Wayne King Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/dividends.html | Dividends | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-justices-back-fcc-on-offensive-words-divided-court.html | JUSTICES BACK F.C.C. ON OFFENSIVE WORDS | True | By LINDA GREENHOUSE Special to The New York Times, | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/mondales-mission-israelis-fears-persist-talks-were-cordial-but-did.html | Mondale's Mission: Israelis' Fears Persist | True | By William E. Farrell Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/developing-bloc-irkad-on-trade-group-terms-interests-ignored.html | Developing Bloc Irked On Trade | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/jones-beach-holds-first-rock-concert.html | Jones Beach Holds First Rock Concert | True | By John Rockwell Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/books-of-the-times-german-short-stories-an-ambitious-tale.html | Books of the Times | True | By Anatole Broyard | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/egypt-to-attend-london-parley-mondale-is-told-sadat-presents-peace.html | Egypt to Attend London Parley, Mondale Is Told | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/america-sails-again-after-undergoing-inspection.html | America Sails Again After Undergoing Inspection | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/justices-back-california-and-new-mexico-on-water-rehnquist-wrote.html | Justices Back California and New Mexico on Water | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/81-million-award-set-for-berkey-kodak-to-appeal-final-judgment.html | $81 Million Award Set For Berkey | True | By Arnold H. Lubasch | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-egypt-to-attend-london-parley-mondale-is-told.html | Egypt to Attend London Parley, Mondale Is Told | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/peking-ends-all-aid-to-the-vietnamese-recalling-advisers-chinese.html | PEKING ENDS ALL AID TO THE VIETNAMESE, RECALLING ADVISERS | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/davis-leads-by-eight-pins-in-west-coast-bowling.html | Davis Leads by Eight Pins In West Coast Bowling | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/economic-indicators-off-in-may-slight-downturn-was-expected-as.html | Economic Indicators Off in May | True | | 1978-07-07 0:00 | TX 60359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/high-interest-rates-a-federal-reserve-inoculation-to-cure-the.html | High Interest Rates | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/shah-of-iran-forbids-royal-family-to-make-profits-on-business-deals.html | Shah of Iran Forbids Royal Family To Make Profits on Business Deals | True | By Flora Lewis Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/high-school-women-cause-israeli-furor-they-protest-draftexemption.html | HIGH SCHOOL WOMEN CAUSE ISRAELI FUROR | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/family-planning-official-named.html | Family Planning Official Named | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/9-big-bands-on-parade-at-festival-in-saratoga.html | 9 Big Bands on Parade at Festival in Saratoga | True | By John S. Wilson;Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/mets-postponed-will-play-2-tonight.html | Mets Postponed, Will Play 2 Tonight | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/marcy-rosenbaum-wed-to-kenneth-yeager-linda-susan-mark-is-bride.html | Marcy Rosenbaum Wed to Kenneth Yeager | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/lute-patrick-obrien-plays.html | Lute: Patrick O'Brien Plays | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/mozart-at-glyndebourne-an-intimate-magic-flute.html | Mozart at Glyndebourne: An Intimate â€šÃ„Ã²Magic Fluteâ€šÃ„Ã´.. | True | By John Rockwell Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/gunmen-seize-chilean-consular-office-in-san-juan-president-granted.html | Gunmen Seize Chilean Consular Office in San Juan | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/an-exconvict-gets-25-years-in-killing-given-maximum-term-in-slaying.html | AN EXâ€šÃ„Ã²CONVICT GETS 25 YEARS IN KILLING | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/sheiks-of-beverly-hills-lawsuits-at-the-door-son-has-problems-too.html | Sheiks of Beverly Hills: Lawsuits at the Door | True | By Sharon Johnson Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/richard-ward-day-61-principal-of-prep-school.html | Richard Ward Day, 61; Principal of Prep School | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/btr-purchases-28-of-worcester-stock.html | BTR Purchases 28% Of Worcester Stock | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/dynamics-to-modify-accord-with-atc.html | Dynamics to Modify Accord With A.T.C. | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-exporting-of-alaskan-oil-urged-to-prevent.html | Exporting Of Alaskan Oil Urged To Prevent Oversupply on Coast | True | By Anthony J. Parisi | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/west-german-smashes-european-mile-record.html | West German Smashes European Mile Record | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/reporters-notebook-chaos-at-sea-on-an-unhappy-ship.html | Reporter's Notebook: Chaos At Sea on an Unhappy Ship | True | By Joseph B. Treaster | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/a-dracula-who-dresses-to-the-teeth.html | A Dracula Who Dresses To the Teeth | True | By Ron Alexander | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/big-problem-of-small-business-raising-capital-for-expansion-how-to.html | Big Problem of Small Business: Raising Capital for Expansion | True | By Judith Miller; Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/world-gold.html | World Gold | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/indians-rout-mcgregor-and-trounce-orioles-90-american-league.html | Indians Rout McGregor And Trounce Orioles, 9â€šÃ„Ã´0 | True | By Al Harvin | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-affirmative-action-given-new-support-by-supreme.html | AFFIRMATIVE ACTION GIVEN NEW SUPPORT BY SUPREME COURT | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/no-progress-reported-in-efforts-on-new-york-hospital-contract.html | No Progress Reported in Efforts On New York Hospital Contract | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-04 | 1978-07-04 | https://www.nytimes.com/1978/07/04/archives/levitt-citing-utility-tax-increase-rejects-yonkers-197879-budget-no.html | Levitt, Citing Utilityâ€šÃ„Ã´Tax Increase, Rejects Yonkers's 19 78â€šÃ„Ã´79 Budget | True | By Lena Williams Special to The New York Times | 1978-07-07 0:00 | TX 60359 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-to-give-israelis-a-sadat-peace-plan-for-occupied-lands-for.html | U.S. TO GIVE ISRAELIS A SADAT PEACE PLAN FOR OCCUPIED LANDS | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/hill-plays-down-peabody-coal-rift-peabody-coal-after-hill.html | Hill Plays Down Peabody Coal Rift | True | By Phillip H. Wiggins; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/earl-p-stevenson-84-exdirector-and-head-of-arthur-little-inc.html | Earl P. Stevenson, 84; Exâ€šÃ„Ã²Director and Head Of Arthur Little Inc. | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-record-loss-at-british-steel.html | A Record Loss At British Steel | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/ecity-counsel-criticizes-audit-a-crazy-way-to-do-it.html | Exâ€šÃ„Ã²City Counsel Criticizes Audit | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-american-diet-then-and-now.html | The American Diet, Then and Now | True | By Patricia Wells | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-07-07 0:00 | TX 60357 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/un-disarmament-session-benchmark-or-something-more-modest-news.html | U.N. Disarmament Session: Benchmark or Something More Modest | True | By Kathleen Teltsch Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-no-frills-welfare-dilemma.html | A â€šÃ„Ã²No Frillsâ€šÃ„Ã´ Welfare Dilemma | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/fire-in-quebeccabin-kills-8.html | Fire in Quebec Cabin Kills 8 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/mans-body-is-found-in-park-on-west-side.html | Man's Body Is Found In Park on West Side | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/mitchell-paces-nippon.html | Mitchell Paces Nippon | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/afghan-boy-at-8-looking-to-college-and-his-phd-at-11-a-very.html | Afghan Boy, at 8, Looking to College And His Ph. D at 11 | True | By Michael Sterne | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/letters-the-mayors-chef.html | Letters | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/eritrean-situation-has-nato-worried-a-soviet-air-base-on-the-red.html | ERITREAN SITUATION HAS NATO WORRIED | True | By Drew Middleton | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/prizewinning-recipes-of-the-caribbean-thon-au-poivre-vert-raw-tuna.html | Prizeâ€šÃ„Ã´Winning Recipes of the Caribbean | True | Craig Claiborne | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/deficiencies-at-manhattan-plaza-in-choice-of-tenants-is-charged.html | Deficiencies at Manhattan Plaza In Choice of Tenants Is Charged | True | By Joseph P. Fried | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-boones-bridge-generation-gap-as-duet-two-american-pianists-win.html | The Boones Bridge Generation Gap as Duet | True | By John Rockwell, Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/tampa-bay-10-victor.html | Tampa Bay 1â€šÃ„Ã²0 Victor | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/national-league-cubs-7-cardinals-5.html | National League | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/automation-may-peril-job-growth-oecd-wary-even-if-output-rises-in.html | Automation May Peril Job Growth | True | By Paul Lewis; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-western-aviation-leaders-face-hard-choices-on-new.html | Western Aviation Leaders Face Hard Choices on New Jetliners | True | By Richard Witkin | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/4000-marijuana-smokers-rally-exhibit-little-fear-of-herbicides-urge.html | 4,000 Marijuana Smokers Rally; Exhibit Little Fear of Herbicides | True | By Janet Battaile Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-boy-bitten-on-neck-when-petting-leopard.html | Boy Bitten on Neck When Petting Leopard | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/american-league-white-sox-2-rangers-1.html | American League | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/world-news-briefs-compromise-candidate-is-proposed-in-italy-france.html | World News Briefs | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/let-em-eat-cake-back-in-berkshires-off-off-off-broadway.html | â€šÃ„Ã²Let â€šÃ„Ã²Em Eat Cakeâ€šÃ„Ã´ Back in Berkshires | True | By Richard Eder Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/hanoi-discounts-impact-of-aid-cutoff-by-peking.html | Hanoi Discounts Impact Of Aid Cutoff by Peking | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/misuse-of-us-files-on-millions-feared-gao-finds-a-lack-of.html | MISUSE OF U.S. FILES ON MILLIONS FEARED | True | By David Burnham Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-traveling-salesmans-story.html | A Traveling Salesman's Story | True | By Marshall J. Mantler | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/zachry-wins-2hitter-40-in-met-split-maddox-spoils-bid-ozark-praises.html | Zachry Wins 2â€šÃ„Ã²Hitter, 4â€šÃ„Ã²0, in Met Split | True | By Michael Strauss | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/upper-nile-is-winner-forego-5th-forego-is-5th-at-belmont-as-upper.html | Upper Nile Is Winner; Forego 5th | True | By Steve Cady | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/four-motorcyclists-are-wounded-when-new-mexicans-open-fire.html | Four Motorcyclists Are Wounded When New Mexicans Open Fire | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/how-the-big-apple-got-its-name.html | How the Big Apple Got Its Name | True | By Enid Nemy | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/pearson-is-winner-in-firecracker-400.html | Pearson Is Winner In Firecracker 400 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/newport-opera-to-do-3-concerts-a-day.html | Newport Opera to Do 3 Concerts a Day | True | By Harold C. Schonberg, Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-miraculous-cheeseless-cheesecake-the-cheesecake-without-cheese.html | The Miraculous Cheeseless Cheesecake | True | By Israel Shenker | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/change-in-states-bar-exam-set-license-for-wider-practice-seen.html | Change in State's Bar Exam Set; License for Wider Practice Seen | True | By Tom Goldstein | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-rain-grounds-classicplane-fly-by-but-its-a-fine-day.html | Rain Grounds Classicâ€šÃ„Ã´Plane Fly-by, but It's a Fine Day for Lifeboat Races | True | By Peter Kihss | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/sevenplayer-trade-as-part-of-celticsbraves-shift-move-apparently.html | Sevenâ€šÃ„Ã´Player Trade Is Part of Celticsâ€šÃ„Ã´Braves Shift | True | By Sam Goldaper | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/around-the-nation-100-march-in-plains-ga-to-protest-womans-jailing.html | Around the Nation | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/disk-golf-is-your-frisbee-game-up-to-par.html | Disk Golf: Is Your Frisbee Game Up to Par? | True | By Cindy Kadonaga | 1978-07-07 0:00 | TX 60357 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-machinery-manufactured-goods-replace-oil-as-the-to.html | Machinery, Manufactured Goods Replace Oil as the Top U.S. Import | True | By Richard Halloran Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-aide-and-3-die-near-manila.html | U.S. Aide and 3 Die Near Manila | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/best-buys-meat-leads-the-way-in-food-price-drop.html | Best Buys | True | Patricia Wells | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/tuning-out-protectionism.html | Tuning Out Protectionism | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/inmate-killed-in-ohio-prison.html | Inmate Killed in Ohio Prison | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/ernest-robert-breech-81-is-dead-aviation-and-automotive-official.html | Ernest Robert Breech, 81, Is Dead; Aviation and Automotive Official | True | By Leslie Maitland | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/obituary-1-no-title.html | DANIEL LEVY | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/benjamin-werne-lawyer-rabbi-and-exprofessor-at-ny-u-74.html | Benjamin Werne, Lawyer, Rabbi And Exâ€šÃ‚Â¹Professor at N.Y.U., 74 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/desai-seeks-to-remove-another-major-dissident.html | Desai Seeks to Remove Another Major Dissident | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/consuls-abductors-give-up-in-san-juan-suspects-in-kidnapping-of.html | CONSUL'S ABDUCTORS GIVE UP IN SAN JUAN | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/chevrolet-engine-in-olds-brings-refund-of-8000.html | Chevrolet Engine in Olds Brings Refund of $8,000 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-a-pact-gives-police-2400-over-2-years-tentative.html | A PACT GIVES POLICE $2,400 OVER 2 YEARS | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/letters-on-selfgeneration-of-electric-power-singlecoin-calls-for.html | Letters | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/congress-backs-off-on-budgetslashing-house-leadership-regains.html | CONGRESS BACKS OFF ON BUDGETâ€šÃ‚Â¹SLASHING | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/2-in-france-are-given-20-years-in-smuggling-of-heroin-to-us.html | 2 in France Are Given 20 Years In Smuggling of Heroin to U.S. | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-casual-dinner-in-puerto-rico-dining-with-puerto-ricos-governor.html | A â€šÃ‚Â²Casualâ€šÃ‚Â¹ Dinner in Puerto Rico | True | By Craig Claiborne | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/currency-dollar-down-in-europe-sets-a-low-against-yen-figures-from.html | CURRENCY | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/110500-coast-handicap-is-won-by-effervescing.html | $110,500 Coast Handicap Is Won by Effervescing | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/firefighters-return-in-memphis-but-dispute-on-wages-continues.html | Firefighters Return in Memphis, But Dispute on Wages Continues | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/ground-is-broken-in-white-plains-for-areas-largest-enclosed-mall.html | Ground Is Broken in White Plains For Area's Largest Enclosed Mall | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/bridge-victors-face-new-hurdles-in-double-knockout-event-defensive.html | Bridge | True | By Alan Truscott | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-state-standardbred-farms-are-prospering-breeding.html | State Standardbred Farms Are Prospering | True | By Robert Hanley Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/tuna-boat-with-6-missing.html | Tuna Boat With 6 Missing | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/violence-and-vandalism-in-schools-found-rising.html | Violence and Vandalism In Schools Found Rising | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-us-to-give-israelis-a-sadat-peace-plan-for.html | U.S. TO GIVE ISRâ€šÃ‚Â¬ELIS A SADAT PEACE PLAN FOR OCCUPIED LANDS | True | By Terence Smith Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/miss-legendre-wed-to-ac-patterson.html | Miss Legendre Wed To A.C. Patterson | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/playing-with-crime-in-albany.html | Playing With Crime in Albany | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-meadowland-plan-asks-building-of-3-solid-waste.html | Meadowland Plan Asks Building Of 3 Solid Waste Recycling Units | True | By Martin Gansberg | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/begin-survives-a-confidence-vote-on-womens-draftexemption-bill.html | Begin Survives a Confidence Vote. On Women's Draftâ€šÃ‚Â¹Exemption Bill | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/technology-the-wonders-of-the-frisbee.html | Technology The Wonders Of the Frisbee | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/helping-the-dumped.html | Helping the â€šÃ‚Â²Dumpedâ€šÃ‚Â¹ | True | By Donald Light Jr. | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/obituary-2-no-title.html | Katherine Alvord Denson | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/sports-today.html | Sports Today | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/geneticist-studies-fruit-flies-to-determine-how-species-split-in.html | Geneticist Studies Fruit Flies to Determine How Species Split in Two | True | By Walter Sullivan Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/mola-a-traditional-art-survives.html | Mola, a Traditional Art, Survives | True | By Joseph B. Treaster | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-decides-to-permit-israeli-sale-of-50-to-60-jet-fighters-to.html | U.S. Decides to Permit Israeli Sale 01 50 to 60 Jet Fighters to Taiwan | True | By Richard Burt Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/barrel-of-towns-cannon-stolen.html | Barrel of Town's Cannon Stolen | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/behind-rockets-red-and-other-glare.html | Behind Rockets' Red, and Other, Glare | True | By Dena Kleiman | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/market-place-life-insurance-for-toddlers.html | Market Place | True | Robert Metz | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/nixons-appointees-to-high-court-voting-less-as-a-bloc-with-burger.html | Nixon's Appointees to High Court Voting Less as a Bloc With Burger | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-behind-rockets-red-and-other-glare.html | Behind Rockets' Red, and Other, Glare | True | By Dena Kleiman | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/bosendorfer-pianos-set-for-us-debut.html | Bÿ3âˆ‚,sendorfer Pianos Set for U.S. Debut | True | By Paul Hofmann | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/advertising-7-million-in-billings-by-august-book-ad-campaign-will.html | Advertising | True | Philip H. Dougherty | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/qa.html | Q&A | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-york-and-13-other-states-no-longer-face-loss-of-funds.html | New York and 13 Other States No Longer Face Loss of Funds | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/elmira-fire-kills-woman-and-son.html | Elmira Fire Kills Woman and Son | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/20-foodhandling-concerns-are-cited-on-health-violations.html | 20 Foodâˆ‚,Â°Handling Concerns Are Cited on Health Violations | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/coaster-nuts-talk-old-thrills-and-test-a-new-one-a-fearsome-monster.html | â€šÂ,Â°Coaster Nutsâ€šÂ,Â° Talk Old Thrills and Test a New One | True | By Douglas E. Kneeland Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/dennis-e-puleston-a-professor-is-killed-by-lightning-in-mexico.html | Dennis E. Puleston, a Professor, Is Killed by Lightning in Mexico | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/standardbred-horse-farms-grow-and-prosper-in-jersey-breeding-farms.html | Standardbred Horse Farms Grow and Prosper in jersey | True | By Robert Hanley Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/business-digest-the-economy-industry-markets-todays-columns.html | BUSINESS Digest | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/city-accepts-a-proposal-for-settling-dispute-in-italianamerican.html | City Accepts a Proposal for Settling Dispute in Italianâ€šÂ,Â°American Unit | True | By Judith Cummings | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/fbi-offers-reward-for-2-cubans-wanted-in-murder-of-letelier.html | F.B.I. Offers Reward For 2 Cubans Wanted In Murder of Letelier | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/catholic-bishops-in-south-africa-appeal-to-vorster-over-detainees.html | Catholic Bishops in South Africa Appeal to Vorster Over Detainees | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/zachry-named-to-nl-staff.html | Zachry Named to N.L. Staff | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/rockland-store-boycott-urged.html | Rockland Store Boycott Urged | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/books-of-the-times-raids-the-storehouse.html | Books of The Times | True | By Richard L Lingeman | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-jersey-city-group-set-up-to-halt-increase-in.html | Jersey City Group Set Up to Halt Increase in Abandoned Buildings | True | By Ruth Rejnis Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/rain-grounds-classicplane-flyby-but-its-a-fine-day-for-lifeboat.html | Rain Grounds Classicâ€šÂ,Â°Plane Flyby, buttes a Fine Day for Lifeboat Races | True | By Peter Kihss | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/cricket-test-abandoned.html | Cricket Test Abandoned | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/massenets-sapho-due-jan-23.html | Massenet's â€šÂ,Â°Saphoâ€šÂ,Â° Due Jan. 23 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/youth-16-shot-for-laughing-fighting-for-life-what-are-you-laughing.html | Youth, 16, Shot â€šÂ,Â°For Laughing,â€šÂ,Â° Fighting for Life | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/television.html | Television | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/how-to-change-careers-by-really-trying-some-sample-questions.html | How to Change Careers by Really Trying | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/air-force-is-criticized-for-purchase-of-sand.html | Air Force Is Criticized For Purchase of Sand | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/grudges-and-corruption-inquiry-color-governorship-race-in-hawaii.html | Grudges and Corruption Inquiry Color Governorship Race in Hawaii | True | By Wallace Turner Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/holiday-is-quiet-in-carolina-town-as-walkout-by-police-continues.html | Holiday Is Quiet in Carolina Town As Walkout by Police Continues | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/uturn-for-okinawa-from-righthand-driving-to-left-extra-policemen.html | Uâ€šÂ,Â°Turn for Okinawa: From Rightâ€šÂ,Â°Hand Driving to Left | True | By Andrew H. Malcolm Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/finding-ingredients.html | Finding Ingredients | True | | 1978-07-07 0:00 | TX 60357 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/airconditioners-a-look-at-repairs-airconditioners-a-look-at-repairs.html | Airâ€šÃ„Â¿Conditioners: A Look at Repairs | True | By Ralph Blumenthal | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/chinese-artists-awed-by-city-worked-as-laborer-missed-a-classic.html | Chinese Artists Awed by City | True | By Lesley Oelsner | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/secret-longings-rent-a-life.html | Secret Longings? Rent a Life | True | By Richard R. Lingeman | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/in-bad-weather-all-bets-are-on-room-occupancy-rates-down-rug-dealer.html | In Bad Weather, All Bets Are On | True | By Donald Janson Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/kerr-leaving-yale-u-press.html | Kerr Leaving Yale U. Press | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/connors-gerulaitis-okker-and-borg-reach-semifinals-chris-evert.html | Connors, Gerulaitis, Okker And Borg Reach Semifinals | True | By Neil Amdur Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/seabrook-may-be-site-of-windpower-tests.html | Seabrook May Be Site Of Windâ€šÃ„Â¿Power Tests | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/festivities-mark-c-o-canals-150th-anniversary-canals-peak-years.html | Festivities Mark C & O Canal's 150th Anniversary | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-conservative-pause-in-french-politics-foreign-affairs.html | A Conservative Pause In French Politics | True | By David Calleo | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/japan-may-lift-trade-surplus.html | Japan May Lift Trade Surplus | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/radio.html | Radio | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-us-decides-to-permit-israeli-sale-of-50-to-60-jet.html | U.S. Decides to Permit Israeli Sale Of 50 to 60 Jet Fighters to Taiwan | True | By Richard Burt Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/books-criticizes-bakke-decision-sees-a-time-of-crisis-for-rights.html | Hooks Criticizes Bakke Decision; Sees a Time of Crisis for Rights | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-misuse-of-us-files-on-millions-feared-gao-finds-a.html | MISUSE OF U.S. FILES ON MILLIONS FEARED | True | By David Burnham Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-for-atlantic-city-all-bets-are-on-in-bad-weather.html | For Atlantic City, All Bets Are On in Bad Weather | True | By Donald Janson Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/six-injured-in-paterson-fire.html | Six Injured in Paterson Fire | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/solid-leaders-aid-success-of-tea-men-leading-in-conference.html | Solid Leaders Aid Success of Tea Men | True | By Alex Yannis Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/economic-scene-a-79-recession-better-bet-now.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/business-people-the-merc-has-changed-since-harris-took-over-he-has.html | Business People | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/discoveries-initial-success-choose-your-ground-and-picnic-a-whistle.html | DISCOVERIES | True | Enid Nemy | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/real-estate-briarwood-takes-aim-at-2family.html | Real Estate | True | Alan S. Oser | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/cleveland-working-to-improve-reputation-43-million-drive-is-begun-a.html | Cleveland Working to Improve Reputation | True | By Iver Peterson Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/pirates-3-expos-1-1st-pirates-4-expos-3-2d.html | Pirates 3, Expos 1 (1st); Pirates 4, Expos 3 (2d) | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/blumenthal-shapes-bill-for-tax-cut-courts-votes-for-a-version.html | Blumenthal Shapes Bill For Tax Cut | True | By Edward Cowan; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/padres-get-4th-in-row-top-giants.html | Padres Get 4th in Row, Top Giants | True | By Al Harvin | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/slowdown-in-economy-seen-for-79-some-other-views-return-to.html | Slowdown In Economy Seen for '79 | True | By Jeff Gerth | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/americans-learn-to-take-high-tea.html | Americans Learn To Take High Tea | True | By Susan Heller Anderson | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/italys-abortion-law-is-working-last-ditch-stand-by-church-feminist.html | Italy's Abortion Law is Working | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-courthouse-that-graft-built.html | The Courthouse That Graft Built | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/time-shares-gain-popularity-hotel-operating-cost-time-shares.html | â€šÃ„Â¿Time Sharesâ€šÃ„Â¿ Gain Popularity | True | By Alan S. Oser | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-nixons-appointees-to-high-court-voting-less-as-a.html | Nixon's Appointees to High Court Voting Less as a Bloc With Burger | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/winning-by-losing-elections.html | â€šÃ„Â¿Winningâ€šÃ„Â¿ By Losing Elections | True | By William Barry Furlong | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/sports-news-briefs-rahal-captures-race-at-lime-rock-fogh-leads-in.html | Sports News Briefs | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-envoy-speaks-on-soviet-tv-a-softer-approach-on-rights.html | U.S. Envoy Speaks on Soviet TV | True | | 1978-07-07 0:00 | TX 60357 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/events-theater-music-dance-cabaret.html | Events | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-afghan-boy-at-8-looking-to-college-and-his-phd-at.html | Afghan Boy, at 8, Looking to College And His Ph. D at 11 | | By Michael Sterne | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/chinese-refugees-report-bribery-and-corruption-persist-in-vietnam.html | Chinese Refugees Report Bribery and Corruption Persist in Vietnam | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/machinery-manufactured-goods-replace-oil-as-the-top-us-import.html | Machinery, Manufactured Goods Replace Oil as the Top U.S. Import | True | By Richard Halloran Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/a-pact-gives-police-2400-over-2-years-tentative-agreement-would.html | A PACT GIVES POLICE $2,400 OVER 2 YEARS | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/another-ceasefire-broken-in-lebanon-foreign-minister-is-going-to.html | ANOTHER CEASEï¿½Â¿Â¾FIRE BROKEN IN LEBANON | True | By Marvine Howe Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/londons-observer-reported-in-peril-respected-sunday-paper-believed.html | LONDON'S OBSERVER REPORTED IN PERIL | True | By R.w. Apple Jr. Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/mayor-of-yonkers-calls-council-meeting-to-replace-rejected-budget.html | Mayor of Yonkers Calls Council Meeting to Replace Rejected Budget | True | By James Feron Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/americans-in-china-have-hot-dogs-on-4th.html | Americans in China Have Hot Dogs on 4th | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/world-gold.html | World Gold | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/bitter-munson-is-still-hoping-to-be-traded-new-contract-terms.html | Bitter Munson Is Still Hoping To Be Traded | True | By Murray Chass Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/reservoirs-dip-below-spill-level.html | Reservoirs Dip Below Spill Level | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/chess-3d-us-spot-in-interzonals-will-be-settled-by-a-match.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/soviet-prison-official-kills-azerbaijan-security-chief-ministry.html | Soviet Prison Official Kills Azerbaijan Security Chief | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/2-held-in-st-louis-sniping.html | 2 Held in St. Louis Sniping | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/carey-will-reconvene-legislature-on-july-12.html | Carey Will Reconvene Legislature on July 12 | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/the-retreat-from-fenway-sports-of-the-times.html | The Retreat From Fenway | True | Red Smith | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/gen-kurt-student-of-germany-planned-mussolini-rescue-raid-in-a.html | Gen. Kurt Student of Germany; Planned Mussolini Rescue Raid | True | By Carey Winfrey | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-byrne-measure-is-drafted-to-seek-curbs-on.html | Byrne Measure Is Drafted to Seek Curbs on Boardingï¿½Â¿Â¾Home Abuses | True | By Martin Waldron Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/careers-restudying-curriculum-for-mba.html | Careers | True | Elizabeth M. Fowler | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/lois-stavsky-a-teacher-is-wed-to-isaac-mozeson.html | Lois Staysky, a Teacher, Is Wed to Isaac Mozeson | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/western-aviation-leaders-face-hard-choices-on-new-jetliners.html | Western Aviation Leaders Face Hard Choices on New Jetliners | True | By Richard Witkin | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/ulster-policeman-is-slain.html | Ulster Policeman Is Slain | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-cellist-is-moscow-winner-us-violinist-praised.html | U.S. Cellist Is Moscow Winner | True | By David K. Shipler; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/metropolitan-briefs-school-district-overpaid-shooting-death.html | Metropolitan Briefs | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/60minute-gourmet-foie-de-volaille-et-champignons.html | 60ï¿½Â¿Â¾Minute Gourmet | True | By Pierre Franey | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/japanese-banking-colony-in-germany-seven-japanese-banks-japanese.html | Japanese Banking Colony in Germany | True | By John Vinocur; Special to The New York Times | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/tv-tom-and-joann-brings-television-into-the-script.html | TVï¿½Â¿Â¾'Tom and Joannï¿½Â¿Â¾ Brings Television Into the Script | True | By John J. O'Connor | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/survey-reports-water-flow-of-rivers-is-back-to-normal.html | Survey Reports Water Flow Of Rivers Is Back to Normal | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-05 | 1978-07-05 | https://www.nytimes.com/1978/07/05/archives/us-markets-had-day-off.html | U.S. Markets Had Day Off | True | | 1978-07-07 0:00 | TX 60357 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/otis-rush-sings-blues-at-club.html | Otis Rush Sings Blues at Club | True | By Robert Palmer | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/market-place-chemical-fund-new-horizons.html | Market Place | True | Robert Metz | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/books-of-times-critical-assessment-an-ideolical-risk.html | Books of The Times | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/judge-in-oklahoma-returns-to-shell-oil.html | Judge in Oklahoma Returns to Shell Oil | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/2300-workers-strike-american-standard.html | 2,300 Workers Strike American Standard | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/single-federal-agency-is-urged-to-oversee-deep-seabed-mining.html | Single Federal Agency Is Urged To Oversee Deep Seabed Mining | True | | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-plans-european-maneuvers.html | U.S. Plans European Maneuvers | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/vandalized-south-bronx-project-gets-new-chance-city-preparing-to.html | Vandalized South Bronx Project Gets New Chance | True | By Joseph P. Fried | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/sound.html | Sound | True | Hans Fantel | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/village-farms-wins-in-polo.html | Village Farms Wins in Polo | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/books-weidmans-saga-of-immigrant-bootlegger-tale-especially.html | Books: Weidman's Saga Of Immigrant Bootlegger | True | By Thomas Lask | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/commodities-soybeans-and-grains-gain-sharply-in-chicago.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/pennsylvania-life-in-houston-deal.html | Pennsylvania Life In Houston Deal | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/broadway-broadway-gets-under-way-on-east-73d-street-only-for-today.html | â€šÃ„Ã²Broadway, Broadwayâ€šÃ„Ã´ Gets Under Way on East 73d Street | True | By Tom Buckley | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/2-officers-elevated-at-gimbel-midwest.html | 2 Officers Elevated At Gimbel Midwest | True | Frank J. Prial | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/taiwan-buys-us-corn.html | Taiwan Buys U.S. Corn | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/strauss-pressing-european-nations-to-lift-curb-on-us-farm-imports.html | Strauss Pressing European Nations To Lift Curb on U.S. Farm Imports | True | By Edward Cowan Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-polishsoviet-team-returns-to-earth-soyuz-30.html | POLISHâ€šÃ„Ã²SOVIET TEAM RETURNS TO EARTH. | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/sante-fe-buys-new-equipment.html | Sante Fe Buys New Equipment | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/guides-for-us-concerns-in-south-africa-widened-yale-corporations.html | Guides for U.S. Concerns In South Africa Widened | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/students-debt-rise-stirs-fear-effect-still-unmeasured-178-billion.html | Students' Debt Rise Stirs Fear | True | By Edward B. Fiske | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/koch-carey-visit-amex.html | Koch, Carey Visit Amex | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/construction-up-29-in-may.html | Construction Up 2.9% in May | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/beame-a-family-man-picks-55000-pension.html | Beame, a Family Man, Picks $55,000 Pension | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-states-8-tax-take-from-casino-may-be-triple-what.html | State's 8% Tax Take From Casino May Be Triple What Was Forecast | True | By Martin Waldron Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/american-violinist-shares-first-prize-in-soviet-contest-youngest.html | American Violinist Shares First Prize in Soviet Contest | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-plans-exclude-government-owners.html | U.S. Plans Exclude Government Owners | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-legacy-of-the-78-supreme-court-shift-on.html | Legacy of the '78 Supreme Court: Shift on Prosecutors and the Press | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/the-grapes-of-plenty.html | The Grapes of Plenty | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/full-sec-report-out-on-auditors-rep-moss-sees-contradictions-sec.html | Full S.E.C. Report Out On Auditors | True | By Judith Miller; Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/hockey-star-17-is-always-ahead-of-himself-youngest-and-oldest.html | Hockey Star, 17, Is Always Ahead of Himself | True | By Robin Herman | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/chicago-bridge-makes-rowan-offer.html | Chicago Bridge Makes Rowan Offer | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/luca-petromarchi-italian-aide.html | Luca Petromarchi, Italian Aide | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/museum-is-going-way-of-horse-and-buggy-sure-ill-miss-it-quality.html | Museum Is Going Way of Horse and Buggy | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/otto-w-timm-he-built-his-first-plane-in-1909.html | Otto W. Timm; He Built His First Plane in 1909 | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/roadway-express-increases-earnings.html | Roadway Express Increases Earnings | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/man-23-is-arraigned-in-slaying-of-boy-11-on-street-in-brooklyn.html | Man, 23, Is Arraigned In Slaying of Boy, 11, On Street in Brooklyn | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/amf-inc-enters-credit-agreement.html | AMF Inc. Enters Credit Agreement | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/egyptians-say-plan-for-peace-contains-compromise-leeway-cairo-makes.html | EGYPTIANS SAY PLAN FOR PEACE CONTAINS COMPROMISE LEEWAY | True | By Christopher S. Wren Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/fiat-to-supply-chrysler-ford.html | Fiat to Supply Chrysler, Ford | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/polishsoviet-team-returns-to-earth-soyuz-30-astronauts-land-after.html | POLISHâ€šÃ„Ã²SOVIET TEAM RETURNS TO EARTH. | True | | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/proposition-13-is-the-no-1-issue-for-teachers-at-national-parley.html | Proposition 13 Is the No. 1 Issue For Teachers at National Parley | True | By Ari L. Goldman Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/miss-navratilova-wins-appeal-and-wears-her-lucky-dress.html | Miss Navratilova Wins Appeal And Wears Her Lucky Dress | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/hes-still-in-charge-but-the-southern-sheriff-is-changing-the-man.html | He's Still in Charge, but the Southern Sheriff Is Changing | True | By Wayne King Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/business-people-california-trial-opens-for-a-armholt-smith.html | BUSINESS PEOPLE | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/schmidts-journey-to-africa-a-reflection-of-bonns-growing-political.html | Schmidt's Journey to Africa: A Reflection of Bonn's Growing Political Commitment on the Continent | True | By John Vinocur Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/hers.html | Hers | True | Maxine Hong Kingston | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/qa.html | Q&A | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/dance-machine-keeps-the-past-alive-no-relation-to-poverty.html | Dance: â€šÃ„Â'Machineâ€šÃ„Â' Keeps the Past Alive | True | By Jennifer Dunning | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/building-superintendent-fights-filth-and-eviction-the-agents-view.html | Building Superintendent Fights Filth and Eviction | True | By Carey Winfrey | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/strikes-halt-british-chrysler.html | Strikes Halt British Chrysler | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/communist-party-in-san-marino-to-form-a-coalition-government.html | Communist Party in San Marino To Form a Coalition Government | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-britains-30year-health-service-hope-gives-way-to.html | Britain's 30â€šÃ„Â'Year Health Service: Hope Gives Way to Resignation | True | By R. W. Apple Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/health-care-centers-for-needy-are-found-overstaffed-in-study.html | Health Care Centers For Needy Are Found Overstaffed in Study | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/norwalk-identifies-2-murdered-women-bodies-of-stabbing-victims.html | NORWALK IDENTIFIES 2 MURDERED WOMEN | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/advertising-assessing-comeback-of-toigo-72-wells-rich-gets-pringle.html | Advertising | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/mckee-contract.html | McKee Contract | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/brought-to-justice-abroad-at-home.html | â€šÃ„Â'Brought to Justiceâ€šÃ„Â' | True | By Anthony Lewis | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/evert-navratilova-in-final-a-strained-situation.html | Evert, Navratilova in Final | True | By Neil Amdur Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-car-output-off-in-june-plant-closings-cited.html | U.S. Car Output Off In June | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/ballet-coppelia-opens-jacobs-pillow-festival.html | Ballet: Coppâ'šÃ©lia Opens Jacob's Pillow Festival | True | By Jack Anderson Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/dollar-hits-new-low-in-japan-hovers-near-200yen-level-no-support.html | Dollar Hits New Low In Japan | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/closed-end-funds.html | Closed End Funds | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/mexico-steel-output-up.html | Mexico Steel Output Up | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/brer-helmut-und-das-briarpatch-essay.html | Br'er Helmut Und Das Briarpatch | True | By William Safire | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/israeltaiwan-jet-deal-in-doubt.html | Israelâ€šÃ„Â'Taiwan Jet Deal in Doubt | True | By Richard Burt Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/casino-issues-gain-market-dips-resorts-gains-12-points.html | Casino Issues Gain | True | By Vartanig G. Vartan | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-new-woes-for-liner-america-refunds-to-be-made.html | New Woes for Liner America | True | By Edith Evans Asbury | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/james-daly-actor-is-dead-at-59-took-many-tv-character-roles-had.html | James Daly, Actor, Is Dead at 59; Took Many TV Character Roles | True | By C. Gerald Fraser | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/business-digest-washington.html | BUSINESS Digest | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/california-assembly-approves-79-budget-aid-for-abortions-cut-agenst.html | California Assembly Approves '79 Budget; Aid for Abortions Cut | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/gardening-helping-squash-and-zucchini-to-pollinate-and-bear-healthy.html | GARDENING | True | By Richard Langer | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/world-news-briefs-pakistan-appoints-politicians-to-cabinet.html | World News Briefs | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/farah-is-making-bank-payments.html | Farah Is Making Bank Payments | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/economic-scene-the-blumenthal-counterattack.html | Economic Scene | True | Leonard Silk | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/waldheim-holds-up-transfer-of-soviet-un-aide.html | Waldheim Holds Up Transfer of Soviet U.N. Aide | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/radio.html | Radio | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/israelis-disappointed-by-cairos-new-plan-but-will-go-to-talks.html | Israelis Disappointed By Cairo's New Plan But Will Go to Talks | True | By William E. Farrell Special to the New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/television.html | Television | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/carter-pushing-aid-for-boat-people-us-vessels-are-told-to-pick-up.html | CARTER PUSHING AID FOR â€šÃ„Â'BOAT PEOPLEâ€šÃ„Â' | True | By Graham Hovey Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/singapore-emerging-as-major-banking-center-banco-do-brasil-expected.html | Singapore Emerging as Major Banking Center | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/academics-learning-the-ways-of-business-great-wealth-of-talent.html | Academics Learning the Ways of Business | True | By Gene I. Maeroff | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/ibm-to-study-foreign-operation.html | I.B.M. to Study Foreign Operation | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/around-the-nation-legion-holding-a-parley-at-site-of-disease-in.html | Around the Nation | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/carey-starts-campaign-to-hold-new-democratic-coalition-support-won.html | Carey Starts Campaign to Hold New Democratic Coalition Support | True | By Maurice Carroll | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/sports-news-briefs-mr-bucks-is-victor-at-lake-placid-show-barbara.html | Sports News Briefs | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-strauss-pressing-european-nations-to-lift-curb-on.html | Strauss Pressing European. Nations To Lift Curb on U.S. Farm Imports | True | By Edward Cowan Special to the New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/jersey-casino-took-in-16-million-for-june-no-idea-of-total-profits.html | Jersey Casino Took In $16 Million for June | True | By Donald Janson Special to the New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-education-department-absolves-montclair-of-funds.html | Education Department Absolves Montclair of Funds Misuse Charge | True | By Walter H. Waggoner Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/henry-steeger-49-former-editor-and-publishing-concern-officer.html | Henry Steeger, 49, Former Editor And Publishing Concern Officer | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/accord-is-reached-to-reorganize-federal-law-enforcement-agency.html | Accord Is Reached to Reorganize Federal Law Enforcement Agency | True | By Adam Clymer Special to the New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/men-buy-cheaper-suits-hurting-some-makers-some-hurt-by-shift-to.html | Men Buy Cheaper Suits, Hurting Some Makers | True | By Isadore Barmash | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/duryea-on-a-5day-visit-to-israel-to-see-begin-and-other-leaders.html | Duryea on a 5â€šÃ„Â'Day Visit to Israel To See Begin and Other Leaders | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/greek-orthodox-church-approves-greater-role-for-clergy-and-laity.html | Greek Orthodox Church Approves Greater Role for Clergy and Laity | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/bank-offers-small-savers-treasury-rate-certificates-bank-offers.html | Bank Offers Small Savers Treasuryâ€šÃ„Â'Rate Certificates | True | By Deborah Rankin | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/kosygin-in-supreme-soviet-assails-us-trade-curbs-trade-balance.html | Kosygin, in Supreme Soviet, Assails U.S. Trade Curbs | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/backgammon-hitting-on-the-onepoint-serves-several-purposes.html | Backgammon; | True | By Paul Magriel | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/cardboard-furniture-quick-and-easy.html | Cardboard Furniture: Quick and Easy | True | BY John Duka | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/baloney-pictures.html | Baloney Pictures | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/about-new-york-a-hidden-side-of-the-bronch.html | About New York: A â€šÃ„Â'Hiddenâ€šÃ„Â' Side of the Bronx | True | By Francis X. Clines | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/kempff-at-79-gives-bach-recital.html | Kempff, at 79, Gives Bach Recital | True | Joseph Horowitz | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-firecrackers-maim-6-people-2-of-the-worst-accidents.html | New Firecrackers Maim 6 People; | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/abercrombie-name-sold.html | Abercrombie Name Sold | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/the-egg-and-albert-moore-flexibility-and-maximum-space.html | The â€šÃ„Â'Eggâ€šÃ„Â' and Albert Moore: Flexibility and Maximum Space | True | By Ilse Meissner Reese | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/william-parish-56-photo-editor-at-white-house-of-heart-attack.html | William Parish, 56, Photo Editor At White House, of Heart Attack | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/practicing-digging-up-the-past-class-finds-artifacts-of-the-30s.html | Practicing Digging Up the Past, Class Finds Artifacts of the 30's | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/volcker-and-the-new-york-fed-bank-chiefs-operations-role-strong-has.html | Volcker and the New York Fed | True | By Leonard Silk | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/parole-examiners-hear-mitchell.html | Parole Examiners Hear Mitchell | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/credit-markets-bond-prices-barely-move-as-retail-demand-slows.html | CREDIT MARKETS | True | By Mario Milletti | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/quake-shakes-palm-springs.html | Quake Shakes Palm Springs | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-useful-cooks-travel-kit-chair-for-the-nostalgic-slate-desk.html | NEW & USEFUL | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/unlicensed-movers-cheap-but-risky-unlicensed-movers-cheap-but-risky.html | Unlicensed Movers: Cheap But Risky | True | By Charlotte Evans | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/tv-murrows-person-to-person-returns.html | TV: Murrow's â€šÃ„Ã²Person to Personâ€šÃ„Ã´ Returns | True | By John J. O'Connor | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/waldheim-calls-bonn-crucial.html | Waldheim Calls Bonn â€šÃ„Ã²Crucialâ€šÃ„Ã´ | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-appoints-factfinder-to-avert-hospital-and-nursinghome-strike-pba.html | U.S. Appoints Fact Finder to Avert Hospital and Nursingâ€šÃ„Ã´Home Strike | True | By Peter Kihss | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/calendar-of-events-house-tours.html | Calendar of Events: House Tours | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-blind-protesters-gather-in-capital-to-assail.html | Blind Protesters Gather in Capital To Assail Aviation Rules on Canes | True | By Ernest Holsendolph Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/state-workers-gain-key-albany-victory-governor-signs-repeal-of-a.html | STATE WORKERS GAIN KEY ALBANY VICTORY | True | By E. J.dionne Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/business-taps-scifi-for-ideas-future-trends-studied.html | Business Taps Sciâ€šÃ„Ã²Fi For Ideas | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/trial-witness-cites-search-for-curare-but-says-his-system-wasnt.html | TRIAL WITNESS CITES SEARCH FOR CURARE | True | By David Bird Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/high-noon-in-judge-griesas-court.html | High Noon in Judge Griesa's Court | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-woes-for-liner-america-refunds-to-be-made-canadian-plumbers.html | New Woes for Liner America | True | By Edith Evans Asbury | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/judge-eases-deadline-for-high-school-plan-on-balancing-classes.html | Judge Eases Deadline For High School Plan On Balancing Classes | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/financial-weaknesses-denied-by-the-owners-of-london-observer.html | Financial Weaknesses Denied by the Owners Of London Observer | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/exhibition-in-paris-is-devoted-to-rodins-burghers-of-calais-an.html | Exhibition in Paris Is Devoted to Rodin's â€šÃ„Ã²Burghers of Calaisâ€šÃ„Ã´ | True | By Pierre Schneider | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/memores-and-ibm-in-mistrial-settlement-bid-termed-futile.html | Memorex And I.B.M. In Mistrial | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-egyptians-say-plan-for-peace-contains-compromise.html | EGYPTIANS SAY PLAN FOR PEACE CONTAINS COMPROMISE LEEWAY | True | By Christopher S. Wren Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/text-of-egypts-new-peace-plan.html | Text of Egypt's New Peace Plan | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/monmouth-is-attraction-for-racing-fans-in-area-780-daily-double-500.html | Monmouth Is Attraction For Racing Fans in Area | True | By Michael Strauss Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/soviet-nuclear-blast-detected.html | Soviet Nuclear Blast Detected | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/bridge-new-annual-treat-issued-world-championship-book-bold-choice.html | Bridge; | True | By Alan Truscott | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/3-more-companies-cut-copper-prices.html | 3 More Companies Cut Copper Prices | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/decline-in-fertility-predicted.html | Decline in Fertility Predicted | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-group-snubbed-by-dublins-leaders-hibernians-meeting-on-irish.html | U.S. GROUP SNUBBED BY DUBLIN'S LEADERS | True | By Roy Reed Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/ethyl-purchases-hardwicke-chemical.html | Ethyl Purchases Hardwicke Chemical | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/home-improvement-redo-poles-and-shelves-to-expand-closet-space.html | Home Improvement | True | By Bernard Gladstone | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/ginzburg-soviet-dissident-goes-on-trial-monday-near-moscow.html | Ginzburg, Soviet Dissident, Goes On Trial Monday Near Moscow | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/wor-is-rescheduling-some-of-its-talk-shows-wor-hom-western.html | WOR Is Rescheduling Some of Its Talk Shows | True | By Richard F. Shepard | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/a-modernist-at-home-all-antiques-a-modernist-at-home-with-antiques.html | A Modernist At Home: All Antiques | True | By Rita Reif | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/where-to-go-to-pick-out-a-parquet-floor-at-your-service.html | Where to Go to Pick Out a Parquet Floor | True | By Michael Decourcy Hinds | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/ghanas-leader-a-general-quits-and-is-succeeded-by-his-deputy.html | Ghana's Leader, a General, Quits And Is Succeeded by His Deputy | True | | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/key-rates.html | Key Rates | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/another-ceasefire-collapses-in-beirut-syrian-and-lebanese-leaders.html | ANOTHER CEASEâ€šÃ„Ã„Â°FIRE COLLAPSES IN BEIRUT | True | By Marvine Howe Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/texas-man-76-seeks-divorce-so-wife-can-receive-medicaid-2715-saved.html | Texas Man, 76, Seeks Divorce So Wife Can Receive Medicaid | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/cohn-joining-wolfson-drive.html | Cohn Joining Wolfson Drive | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-israelis-disappointed-by-cairos-new-plan-but-will.html | Israelis Disappointed By Cairo's New Plan But Will Go to Talks | True | By William E. Farrell Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/chinese-arts-group-makes-us-debut.html | Chinese Arts Group Makes U.S. Debut | True | By Anna Kisselgoff | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/news-summary-international.html | News Summary | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/disks-marriner-leads-six-rossini-overtures.html | Disks: Marriner Leads Six Rossini Overtures | True | John Rockwell | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/white-house-briefs-4-soviet-reporters-session-reviewing-credentials.html | WHITE HOUSE BRIEFS 4 SOVIET REPORTERS | True | By Martin Tolchin Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/luzinski-star-of-nl-stars.html | Luzinski Star of N.L. Stars | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/britains-30year-health-service-hope-gives-way-to-resignation-30.html | Britain's 30â€šÃ„Ã„Â°Year Health Service: Hope Gives Way to Resignation | True | By R. W. Apple Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/imf-gold-sales-down-average-price-is-18414.html | I.M.F. Gold Sales Down | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/samuel-h-pottle-44-a-composer.html | Samuel H. Pottle, 44, a Composer | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/rabbi-asks-orthodox-jews-to-increase-communication-with-youths.html | Rabbi Asks Orthodox Jews to Increase Communication With Youths | True | By George Vecsey Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/talking-business-ushiba-on-effects-of-yen-rise.html | TALKING BUSINESS | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/home-beat-finally-lilies-in-the-field-clean-to-stay-showing-their.html | Home Beat | True | Jane Geniesse | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/idiots-delight-staged-in-williamstown-predicting-the-past.html | â€šÃ„Ã„Â°Idiot's Delightâ€šÃ„Ã„Â° Staged in Williamstown | True | BY Richard Eder; Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/hartehanks-acquisition-backed.html | Harteâ€šÃ„Ã„Â°Hanks Acquisition Backed | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-jersey-casino-took-in-16-million-for-june-no-idea.html | Jersey Casino Took In $16 Million for June | True | By Donald Janson Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/us-seizes-11-intruders-at-the-syrian-embassy.html | U.S. Seizes 11 Intruders At the Syrian Embassy | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/aiello-reelected-to-education-post-board-president-chosen-as-mayor.html | AIELLO REâ€šÃ„Ã„Â°ELECTED TO EDUCATION POST | True | By Marcia Chambers | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/design-notebook-a-hundred-years-ago-the-first-horsedrawn-diner.html | Design Notebook | True | John Russell | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/vietnams-new-economics.html | Vietnam's New Economics | True | By Robert S. Browne | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/britain-approves-use-of-an-air-base-by-us.html | Britain Approves Use Of an Air Base by U.S. | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-new-jersey-briefs-byme-woos-industry-to-relocate.html | New Jersey Briefs | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/nets-get-another-prospective-buyer-other-deals-fall-through.html | Nets Get Another Prospective Buyer | True | By Sam Goldaper | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/world-gold.html | World Gold | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/luzinski-home-run-triple-spark-phils-mets-set-back-by-phillies-75.html | Luzinski Home Run, Triple Spark Phils | True | By Deane McGowen | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/joint-chiefs-losing-sway-under-carter-naming-of-general-jones.html | JOINT CHIEFS LOSING SWAY UNDER CARTER | True | By Bernard Weinraub Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/back-to-basics-in-the-middle-east.html | Back to Basics in the Middle East | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/krupsak-bid-raises-bizarre-questions-if-carey-loses-cuomo-could.html | KRUPSAK BID RAISES BIZARRE QUESTIONS | True | By E. J. Dionne Jr. | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/hook-named-insurers-chief.html | Hook Named Insurer's Chief | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/happiness-is-success-against-the-best-sports-of-the-times-no-hurry.html | Happiness Is Success Against the Best | True | Steve Cady | 1978-07-10 0:00 | TX 60354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-trial-witness-cites-search-for-curare-but-says-his.html | TRIAL WITNESS CITES SEARCH FOR CURARE | True | By David Bird Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/yanks-are-beaten-32-mets-75-losers-zisks-hit-in-8th-decisive.html | Yanks Are Beaten, 3â€3Ã‚Â·Â°2; Mets 7â€5Ã‚Â·Â°5 Losers | True | By Murray Chass Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/los-angeles-air-held-worst-in-the-country.html | Los Angeles' Air Held Worst in the Country | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/publicker-to-move.html | Publicker to Move | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/canada-to-continue-search-for-fragments-of-satellite-that-fell.html | Canada to Continue Search for Fragments Of Satellite That Fell | True | By Kathleen Teltsch Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/westway-builders-citing-data-error-win-a-delay-on-key-hearings.html | Westway Builders, Citing Data Error, Win a Delay on Key Hearings | True | By Richard J. Meislin | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/cosmos-are-beaten-10-by-tea-man-in-overtime-wrong-attitude-on-road.html | Cosmos Are Beaten, 1â€3Ã‚Â·Â°0, By Tea Men in Overtime | True | By Alex Yannis Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/mccovey-clout-helps-giants-win-we-turned-it-around.html | McCovey Clout Helps Giants Win | True | By Al Harvin | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/30-inflation-rate-fails-to-daunt-israeli-pound-belief-in-israeli-in.html | 30% Inflation Rate Fails to Daunt Israeli Pound | True | By Moshe Brilliant; Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/metrogoldwynmayer-reports-higher-earnings.html | Metroâ€‹Ã‚Â°Goldwynâ€‹Ã‚Â°Mayer Reports Higher Earnings | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/events-theater.html | Events | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/singelis-quits-metrocare-post.html | Singelis Quits Metrocare Post | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/judge-denies-cianfrani-plea.html | Judge Denies Cianfrani Plea | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/a-family-transplanted-to-the-farm-transplanting-the-family-to-a-new.html | A Family Transplanted to the Farm | True | By Jane Geniesse | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-about-new-york-a-hidden-side-of-the-bronx.html | About New York: A â€‹Ã‚Â°Hiddenâ€‹Ã‚Â° Side of the Bronx | True | By Francis X. Clines | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/bakke-lost-candor.html | Bakke: Lost Candor | True | By Guido Calabresi | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-vandalized-south-bronx-project-gets-new-chance.html | Vandalized South Bronx Project Gets New Chance | True | By Joseph P. Fried | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/how-a-manager-skips-temptation.html | How a Manager Skips Temptation | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/letters-butcher-block-questions-advice-to-tenants.html | Letters | True | Norman Starr | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/helpful-hardware.html | HELPFUL HARDWARE | True | By Mary Smith and Barbara Isenberg | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/letters-education-and-the-minorities-after-bakke-reactionary.html | Letters | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/4-arrested-in-pentagon-protest.html | 4 Arrested in Pentagon Protest | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/pension-funds-weigh-mac-bid-seeking-legislative-action.html | Pension Funds Weigh M.A.C. Bid | True | By Lee Dembart | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/sports-today-baseball-golf-harness-racing-jaialai-tennis.html | Sports Today | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/canada-gains-final.html | Canada Gains Final | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/dividends.html | Dividends | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/blind-protesters-gather-in-capital-to-assail-aviation-rules-on.html | Blind Protesters Gather in Capital To Assail Aviation Rules on Canes | True | By Ernest Holsendolph Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/obituary-2-no-title.html | Death | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/brief-urges-a-rehearing-on-police-search-ruling.html | Brief Urges a Rehearing On Police Search Ruling | True | | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-06 | 1978-07-06 | https://www.nytimes.com/1978/07/06/archives/legacy-of-the-78-supreme-court-shift-on-prosecutors-and-the-press.html | Legacy of the '78 Supreme Court: Shift on Prosecutors and the Press | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60354 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/carter-makes-plea-for-peace-in-beirut-all-parties-with.html | CARTER MAKES PLEA FOR PEACE IN BEIRUT | True | By Graham Hovey Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-new-jersey-briefs-electrician-pleads-guilty-in.html | New Jersey Briefs | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/factory-life-in-a-fastchanging-world-ollies-a-constant-growing-up.html | Factory Life In a Fastâ€‹Ã‚Â°Changing World; Ollie's a Constant | True | By Anna Quindlen | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-8-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/girls-found-stabbed-to-death-in-norwalk-tied-to-prostitution-both.html | Girls Found Stabbed To Death in Norwalk Tied to Prostitution | True | By Matthew L. Wald Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/berliners-make-first-dance-visit-a-statesupported-troupe-a-city.html | Berliners Make First Dance Visit | True | By Jennifer Dunning | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/a-history-of-ups-downs-firsttime-buyers-sought-back-on-its-feet.html | A History of Ups, Downs | True | By Pamela G. Hollie; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/events-friday-theater-films-music-dance-cabaret-saturday-music.html | Events | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-stein-taking-an-important-role-in-assisting.html | Stein Taking an Important Role In Assisting Krupsak Campaign | True | By Frank Lynn | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/upi-plans-a-computer-center-scheduled-for-operation-by-79.html | U.P.I. Plans a Computer Center | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-transit-employees-vote-new-contract-workers-ratify.html | TRANSIT EMPLOYEES VOTE NEW CONTRACT | True | By Rudy Johnson | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/burger-debates-in-a-bookstore.html | Burger Debates in a Bookstore | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/jonathan-schwartz-the-singer.html | Jonathan Schwartz, the Singer | True | By John S. Wilson | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/frenchgerman-money-plan-is-debated-monetary-plan-debated-nato-costs.html | Frenchâ€šÃ„Â¢German Money Plan Is Debated | True | By Paul Lewis; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/again-the-spell-of-tanglewood-tanglewood-casts-its-spell-anew-an.html | Again, the Spell Of Tanglewood | True | By Allen Hughes | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/upstate-judge-orders-berkowitz-committed-to-psychiatric-center-off.html | Upstate judge Orders Berkowitz Committed to Psychiatric Center | True | By Max H. Seigel | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/taiwan-rejects-israeli-plane-offer.html | Taiwan Rejects Israeli Plane Offer | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/credit-markets-citicorp-issue-to-link-rates-to-treasury-bills.html | CREDIT MARKETS | True | By Mario A. Milletti | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/claude-eatherly-hiroshima-spotter-pilot-of-bomber-that-directed-the.html | CLAUDE EMIERLY, HIROSHIMA SPOTTER | True | By Joseph B. Treaster | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/its-connors-vs-borg-in-final-again-gerulaitis-okder-bow-in-straight.html | It's Connors vs. Borg in Final Again | True | By Neil Amdur Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/us-judge-finds-bell-in-contempt-in-informer-case-attorney-general.html | U.S. Judge Finds Bell in Contempt In Informer Case | True | By Arnold H. Lubasch | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/hungary-reaches-westward.html | Hungary Reaches Westward | True | By John B. Oakes | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/letters-of-newspapers-and-search-warrants.html | Letters | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/books-of-the-times-to-extol-and-to-punish-published-in-england.html | Books of The Times | True | By Anatole Broyard | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/west-germans-say-new-nazi-case-raises-question-about-democracy-two.html | West Germans Say New Nazi Case Raises Question About Democracy | True | By John Vinocur Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-us-judge-finds-bell-in-contempt-in-informer-case.html | U.S. Judge Finds Bell in Contempt In Informer Case | True | By Arnold H. Lubasch | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/article-4-no-title-318603-in-losses.html | Shearson Settles in Fraud Case | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/shippingmails.html | Shipping/Mails | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/appeal-by-times-in-curaredata-case-is-rejected-history-of-the-case.html | Appeal by Times in Curareâ€šÃ„Â¢Data Case Is Rejected | True | By Robert Hanley | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/stage-pins-and-needles.html | Stage: â€šÃ„Â¢Pins and Needlesâ€šÃ„Â¢ | True | Richard Eder | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/republicans-chiefs-prod-congress-on-tax-cutting-measure-lost-in.html | Republicansâ€šÃ„Â¢ Chiefs Prod Congress on Tax Cutting | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/barbara-cushing-paley-dies-at-63-style-pacesetter-in-three-decades.html | Barbaret Cushing Paley Dies at 63; Style Pace'â€šÃ„Â¢Setter in Three Decades | True | By Enid New | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/victory-cheers-quebecs-liberals-result-confirms-polls.html | Victory Cheers Quebec's Liberals | True | By Henry Giniger Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/skipper-wins-pace-series-first-event-has-high-expectations.html | Skipper Wins Pace Series First Event | True | By Michael Strauss Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/stage-alfs-well-comes-to-park-motets-in-brooklyn.html | Stage: Alf's Wellâ€šÃ„Â¢ Comes to Park | True | BY Richard Eder | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-europes-airbus-makers-win-lead-in-race-to-sell.html | Europe's Airbus Makers Win Lead In Race to Sell Mediumâ€šÃ„Â¢Size Planes | True | By Richard Witkin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/ap-troubles-and-high-share-trading-a-p-stilltroubled-company-broker.html | A.&P.: Troubles and High Share Trading | True | By Barbara Ettorre | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/carrier-price-up-4-on-airconditioning-southwire-revero-raise-copper.html | Carrier Price Up 4% On Airâ€šÃ„Â¢Conditioning | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/market-place-takeover-hope-and-houdaille.html | Market Place | True | Robert Metz | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/up-from-historys-dustbin.html | Up from History's â€šÃ„Â¢Dustbinâ€šÃ„Â¢ | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/mets-subdue-error-plagued-cubs-96-runscoring-roller-trillo-errs-on.html | Mets Subdue Errorâ€šÃ„Â¢Plagued Cubs, 9â€šÃ„Â¢6 | True | By Parton Keese | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/road-to-wimbledon-titles-people-in-sports.html | Road to Wimbledon Titles | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/sports-in-art-in-queens-sports-in-art-in-queens.html | â€ŝÂ...Â˘Sports in Artâ€ŝÂ...Â˙ in Queens | True | By John Russell | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/dow-denies-dumping-a-chemical-that-could-cause-birth-defects.html | Dow Denies Dumping a Chemical That Could Cause Birth Defects | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/bank-certificate-legality-studied.html | Bank Certificate Legality Studied | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/toxicologist-tells-of-evidence-of-curare-in-3-bodies-method-of.html | Toxicologist Tells of Evidence of Curare in 3 Bodies | True | By David Bird Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/cruyff-scheduled-to-play-in-2-cosmos-exhibitions-may-play-italian.html | Cruyff Scheduled to Play In 2 Cosmos' Exhibitions | True | By Alex Yannis Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/europes-airbus-makers-win-lead-in-race-to-sell-mediumsize-planes.html | Europe's Airbus Makers Win Lead In Race to Sell Mediumâ€ŝÂ...Â˘Size Planes | True | By Richard Witkin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/carey-and-miss-krupsak-criticize-each-other-over-westway-project.html | Carey and Miss Krupsak Criticize fach Other Over Westway Project | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/administration-expects-economy-to-lag-in-1979-more-modest-aims.html | Administration Expects Economy to Lag in 1979 | True | By Edward Cowan; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/yanks-behind-tidrow-defeat-the-rangers-72-in-probable-figueroa-gets.html | Yanks, Behind Tidrow, Defeat the Rangers, 7â€ŝÂ...Â˙2 | True | By Murray Chass Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/broadway-miss-loudon-gets-tap-on-shoulder-for-bennetts-ballroom.html | Broadway | True | John Corry | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-israeli-planes-buzz-beirut-in-warning-to-syria-on.html | ISRAELI PLANES BUZZ BEIRUT IN WARNING TO SYRIA ON ATTACK | True | By Marvine Howe Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/notes-on-people.html | Notes on People | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/article-5-no-title-data-on-voting-practices-definitions-are-sought.html | S.E.0 Asks More Data Disclosure | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-7-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/schlitzs-man-from-cocacola-conrail-changes-regional-officials-bank.html | Schlitz's Man from Cocaâ€ŝÂ...Â˘Cola | True | Frank J. Prial | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/sports-news-briefs-nastase-accepts-fine-3month-suspension.html | Sports News Briefs | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/us-affirms-2way-investigations-of-companies-right-to-demand-upheld.html | U.S. Affirms 2â€ŝÂ...Â˘Way Investigations of Companies | True | By Judith Miller; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/israeli-planes-buzz-beirut-in-warning-to-syria-on-attack-end-to.html | ISRAELI PLANES BUZZ BEIRUT IN WARNING TO SYRIA ON ATTACK | True | By Marvine Howe Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/a-patriots-tale.html | A Patriot's Tale | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/five-perish-as-flash-floods-hit-rochester-minn.html | Five Perish as Flash Floods Hit Rochester, Minn. | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-trenton-topics-byrne-signs-bill-changing-hearing.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/lirr-line-halted-for-2-hours.html | L.I.R.R. Line Halted for 2 Hours | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/happiness-is-a-fast-horse-sports-of-the-times-the-bosss-son.html | Happiness Is a Fast Horse | True | Red Smith | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/can-high-prices-turn-back-import-surge-news-analysis.html | Can High Prices Turn Back Import Surge? | True | By Richard Halloran; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/lord-marples-of-britain-former-transport-aide.html | Lord Mrrples of Britain, Former Transport Aide | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/privatehospitals-strike-averted-membership-groups-to-vote.html | Privateâ€ŝÂ...Â˘Hospitals Strike Averted | True | By Peter Kihss | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/proxmire-assails-navy-on-aid-to-shipbuilders.html | Proxmire Assails Navy On Aid to Shipbuilders | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/kaiser-unit-in-offer-for-oil-concern-seeks-83-of-ashland-canada.html | Kaiser Unit In Offer for Oil Concern | True | By Robert J. Cole | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/books-a-dick-francis-whodunit.html | Books: A Dick Francis Whodunit | True | By Thomas Lask | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/phyllis-newman-on-li.html | Phyllis Newman on L.I. | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/five-bludgeoned-in-central-park-by-roving-gang-carrying-clubs.html | Five Bludgeoned in Central Park By Roving Gang Carrying Clubs | True | By Laurie Johnston | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/news-summary-international.html | News Summary | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/irish-music-to-fill-the-air-at-south-st.html | Irish Music to Fill The Air at South St. | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-times-is-rejected-on-its-appeal-in-curaredata-case.html | Times Is Rejected on Its Appeal in Curareâ€ŝÂ...Â˘Data Case | True | By Robert Hanley | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/gov-brown-citing-proposition-13-cuts-3885-million-from-budget.html | Gov. Brown, Citing Proposition 13, Cuts $388.5 Million From Budget | True | By Wallace Turner Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/javits-criticizes-sadat-proposal-calling-it-unimaginative-rehash.html | Javits Criticizes Sadat Proposal, Calling It Unimaginative Rehash | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/a-daytoday-menu-that-plays-the-losing-combinations.html | A Day's Menu That Plays the Losing Combinations | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/van-ingem-smith-take-medal-in-anderson-golf-elder-leads-by-shot.html | Van Ingem, Smith Take Medal in Anderson Golf | True | By Deane McGowen Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/epa-says-nuclear-power-plant-has-not-assured-marine-safety.html | E.P.A. Says Nuclear Power Plant Has Not Assured Marine Safety | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/ch-calhoun-excorrespondent-descendant-of-vice-president-helped.html | C.H. Calhoun, Ex-Correspondent | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/they-campaign-in-manhattan-an-agenda-for-legislature-democratic.html | They Campaign in Manhattan | True | By Richard J. Meislin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/no-plowshares-yet-from-the-un.html | No Plowshares Yet From the U.N. | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/wha-expects-aeros-to-fold.html | W.H.A. Expects Aeros to Fold | True | By Robin Herman | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/economic-scene-telltale-signs-of-worry.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/british-chief-rabbi-assails-israel-for-hard-line-on-mideast-peace.html | British Chief Rabbi Assails Israel For Hard Line on Mideast Peace | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/amex-oil-and-gas-issues-gain-other-market-areas-listless-barone-day.html | Amex Oil And Gas Issues Gain | True | Vartanig G. Vartan | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/world-news-briefs-diplomacy-resumed-on-southwest-africa.html | World News Briefs | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/about-real-estate-sales-at-highrise-condominium-on-ocean-front-take.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-factory-life-in-a-fastchanging-world-ollies-a.html | Factory Life: In a Fast-Changing World, Ollie's a Constant | True | By Anna Quindlen | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/politics-and-the-era-in-the-nation.html | Politics And the E.R.A. | True | By Tom Wicker | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/beames-gracie-mansion-tenancy-put-30000-extra-on-his-pension-what.html | Beame's Gracie Mansion Tenancy Put $30,000 Extra on His Pension | True | By Maurice Carroll | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/auctions.html | Auctions | True | Rita Reif | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/resorts-athena-in-stock-deal-gaming-concern-takes-warrants.html | Resorts, Athena in Stock Deal | True | By Leonard Sloane | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-casino-dealers-to-vote-on-whether-to-unionize.html | Casino Dealers to Vote on Whether to Unionize | True | By Donald Janson Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/business-digest-international-companies-washington-markets-todays.html | BUSINESS Digest | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-rejection-by-israel-of-sadat-plan-seen-cabinet-to.html | REJECTION BY ISRAEL OF SADAT PLAN SEEN | True | By William E. Farrell Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/otis-rush-a-blues-event-of-the-year-jazz-in-the-garden.html | Otis Rush: A Blues Event of the Year | True | By Robert Palmer | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-scientist-tells-of-tests-for-curare-method-of.html | Scientist Tells of Tests for Curare | True | By David Bird Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/publishing-the-legs-behind-the-book.html | Publishing: The Legs Behind the Book | True | By Eric Pace | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/screen-mouse-and-child.html | Screen: 'Mouse And Child' | True | By Janet Maslin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/israelis-concerned-over-syrian-attack-official-cites-promise-and.html | ISRAELIS CONCERNED OVER SYRIAN ATTACK | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/court-appoints-manager-to-run-affairs-of-islanders-court-names.html | Court Appoints Manager to Run Affairs of Islanders | True | By Sam Goldaper Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/ghanas-new-military-chief-frees-political-prisoners-held-3-months.html | Ghana's New Military Chief Frees Political Prisoners Held 3 Months | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/italy-repays-loan-early.html | Italy Repays Loan Early | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/brazilian-inflation-drops.html | Brazilian Inflation Drops | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/with-heavy-packs-to-the-summit.html | With Heavy Packs to the Summit | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/a-top-fbi-official-discharged-by-bell-exchief-of-the-new-york.html | A TOP F.B.I OFFICIAL DISCHARGED BY BELL | True | By Wendell Rawls Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/braves-fall-to-dodgers-in-11th-51-niukro-rhoden-duel-national.html | Braves Fall To Dodgers In 11th, 5â€šÃ„Â*1 | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/ainslee-cox-strikes-up-the-goldman-band-virtuosity-in-the-band.html | Ainslee Cox Strikes Up the Goldman Band | True | By Raymond Ericson | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/stein-aids-krupsak-drive-stein-offers-assistance.html | Stein Aids Krupsak Drive | True | By Frank Lynn | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/for-children-city-nature-center-art-carnival-exhibition-plays-magic.html | For Children | True | Phyllisa Ehrlich | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/mozart-al-fresco-by-the-river-how-to-get-there.html | Mozart al Fresco by the River | True | By Eleanor Blau | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/weekender-guide-friday-weekkind-downtown-broadcast-classics.html | WEEKENDER GUIDE | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/prospects-look-good-for-angler.html | Prospects Look Good For Angler | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/chain-buys-new-mexico-paper.html | Chain Buys New Mexico Paper | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/faces-of-love-a-swiss-film.html | â€šÃ„Â"Faces of Love,â€šÃ„Â" A Swiss Film | True | By Vincent CanBY | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-five-bludgeoned-in-central-park-by-roving-gang.html | Five Bludgeoned in Central Park By Roving Gang Carrying Clubs | True | By Laurie Johnston | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/experts-on-justice-are-debating-treatment-of-youthful-offenders.html | Experts on Justice Are Debating Treatment of Youthful Offenders | True | By Roger Wilkins | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/center-in-hawaii-feels-out-distant-quakes-at-sea-strategy-is.html | Center in Hawaii Feels Out Distant Quakes at Sea | True | By Walter Sullivan Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/rejection-by-israel-of-sadat-plan-seen-cabinet-to-make-decision.html | REJECTION BY ISRAEL OF SADAT PLAN SEEN | True | By William E. Farrell Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/lichfield-to-open-its-houses-tomorrow.html | Lichfield to Open Its Houses Tomorrow | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/kreisky-holds-an-urgent-meeting-over-blockade-by-truck-drivers.html | Kreisky Holds an Urgent Meeting Over Blockade by Truck Drivers | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/kaufman-broad-told-to-repair-home-defects-statement-by-company-no.html | Kaufman & Broad Told To Repair Home Defects | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pags-i-new-york-campaign-going-national-costs-being.html | â€šÃ„Â'I New Yorkâ€šÃ„Â" Campaign Going National | True | By James P. Sterba | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/television.html | Television | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/currency-markets-dollar-gains-worldwide-rebound-in-europe-move.html | CURRENCY MARKETS | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-a-grasso-appointee-unable-to-take-post.html | A Grasso Appointee Unable to Take Post | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/business-people-exmissionary-serves-latin-american-clients.html | BUSINESS PEOPLE | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/a-new-tv-idea-shows-for-old-people-sets-are-makeshift-rhapsody-in.html | A New TV Idea: Shows for Old People | True | By Gregory Jaynes Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/frankie-valli-at-wollman.html | Frankie Valli at Wollman | True | John Rockwell | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/management-arbitrating-jobbias-cases.html | Management | True | Elizabeth M. Fowler | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/dance-clark-center-festival.html | Dance: Clark Center Festival | True | Jennifer Dunning | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/broncos-file-suit.html | Broncos File Suit | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/honey-fed-to-infants-may-cause-botulism-linked-to-crib-death-not.html | Honey Fed to Infants May Cause Botulism, Linked to Crib Death | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/transit-employes-vote-new-contract-workers-ratify-pact-in-close.html | TRANSIT EMPLOYEES VOTE NEW CONTRACT | True | By Rudy Johnson | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/ballet-panovs-dance-cinderella-with-berliners.html | Ballet: Panovs Dance â€šÃ„Â'Cinderellaâ€šÃ„Â" With Berliners | True | By Anna Kisselgoff | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-a-top-fbi-official-discharged-by-bell-exchief-of.html | A TOP F.B.I. OFFICIAL DISCHARGED BY BELL | True | By Wendell Rawls Jr. Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/i-new-york-campaign-going-national-costs-being-split-5050.html | â€šÃ„Â'â€š New Yorkâ€šÃ„Â"Â¥ Campaign Going National | True | By James P. Sterba | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/eight-doors-to-the-past.html | Eight Doors to the Past | True | By Harold Faber | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/car-sales-in-june-at-record-sixmonth-total-highest-since-1974-oil.html | Car Sales In June At Record | True | By Iver Peterson, Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/youth-shot-for-laughing-dies-2-boys-13-and-16-are-arraigned-not.html | Youth Shot â€šÃ„Â'for Laughingâ€šÃ„Â" Dies; 2 Boys, 13 and 16, Are Arraigned | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/manhattan-in-paris-la-defense-complex-is-under-siege-but-director.html | Manhattan in Paris? 'La Dâ€šÃ©Â©fense Complex Is Under Siege | True | By Jonathan Kandell Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/bridge-big-apple-tourney-starts-today-with-world-flavor.html | Bridge: | True | By Alan Truscott | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/musics-not-all-thats-in-the-air-berkshire-hills-are-alive-with-more.html | Music's Not All That's in the Air | True | By Carol Lawson | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/nea-stands-firm-on-its-quota-system-issue-causes-division.html | N.E.A. Stands Firm on Its â€šÃ„ôQuotaâ€šÃ„ô System | True | By Ari L. Goldman Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/dashboard-symbols-will-help-us-drivers.html | Dashboard Symbols Will Help U.S. Drivers | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/the-scarsdale-diet-if-its-spinach-and-cheese-it-must-be-friday.html | The Scarsdale Diet: If It's Spinach And Cheese, It Must Be Friday | True | By Georgia Dullea Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/japan-and-soviet-despite-tension-see-booming-trade-concern-over.html | Japan and Soviet, Despite Tension, See Booming Trade | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/honduran-editor-is-held-after-series-on-cocaine.html | Honduran Editor Is Held After Series on Cocaine | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/us-scientists-arrive-in-peking.html | U.S. Scientists Arrive in Peking | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/judge-upholds-fbi-raids-on-scientology-church.html | Judge Upholds F.B.I. Raids on Scientology Church | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/rock-the-little-river-band.html | Rock: The Little River Band | True | By John Rockwell | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/article-6-no-title-shares-of-the-market.html | Visa Planning to Enter Travelers Check Market | True | By Deborah Rankin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/british-sleeping-car-fire-kills-11.html | British Sleeping Car Fire Kills 11 | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/art-people.html | Art People | True | Grace Glueck | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/topics-by-air-by-sea.html | Topics | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/confusion-and-a-10year-task-decision-due-on-breathers-for-miners.html | Confusion and a 10â€šÃ„ô-Year Task | True | By Ben A. Franklin; Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/court-upholds-cab-action.html | Court Upholds C.A.B. Action | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-democratic-rivals-attack-each-other-carey-and-miss.html | DEMOCRATIC RIVALS ATTACK EACH OTHER | True | By Richard J. Meislin | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/the-pop-life-new-disks-by-bob-dylan-and-neal-young.html | The Pop Life | True | John Rockwell | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-1-no-title.html | WALTER E. BRANDT | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/avenue-of-americas-and-broadway-to-get-a-special-bike-lane.html | Avenue of Americas And Broadway to Get A Special Bike Lane | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/lyttle-stars-in-japan.html | Lyttle Stars in Japan | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/congresss-oneill-and-byrd-two-leaders-two-styles-chairmen-not-as.html | Congress's O'Neill and Byrd: Two Leaders, Two Styles | True | By Adam Clymer Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-article-3-no-title-hard-line-by-legislators.html | Jersey Unit Votes to Hold Teachers Responsible for Pupil Performance | True | By Martin Waldron Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/restaurants-oldfashioned-italian-and-french-twins-nanni-mimosa.html | Restaurants | True | Mimi Sheraton | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/boston-commuters-stranded-by-strike-transit-workers-stage-a-oneday.html | BOSTON COMMUTERS STRANDED BY STRIKE | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/business-records.html | Business Records | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/tv-weekend-2-discoveries-to-brighten-the-summer.html | TV Weekend | True | John O'Connor | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/fans-camping-at-gate-for-final-wimbledon-fans-camp-at-gates.html | Fans Camping At Gate for Final | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/executives-confidence-up.html | Executives' Confidence Up | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/art-graphics-in-brooklyn.html | Art: Graphics in Brooklyn | True | By Vivien Raynor | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/borrowing-is-off-at-banks-here-but-nationwide-gains-continue-rate.html | Borrowing Is Off at Banks Here | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/supporters-of-the-equal-rights-amendment-gathering-for-march-in.html | Supporters of the Equal Rights Amendment Gathering for March in Washington Sunday | True | By Leslie Bennetts | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-utility-settles-a-suit-for-20000.html | Utility Settles a Suit for $20,000 | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/around-the-nation-ohio-ordered-to-finance-cleveland-school-busing.html | Around the Nation | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/canada-safeguarding-its-wildlife-curbs-hunt-for-minerals-in-yukon.html | Canada, Safeguarding Its Wildlife, Curbs Hunt for Minerals in Yukon | True | By Robert Trumbull Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/18yearold-vote-gains-in-spain.html | 18â€‹Ââ€‹Yearâ€‹Ââ€‹Old Vote Gains in Spain | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/2-derelicts-slain-in-a-brooklyn-lot-bodies-are-found-hacked-by-ax.html | 2 DERELICTS SLAIN IN A BROOKLYN LOT | True | By Robert D. McFadden | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/article-7-no-title-simmons-and-axiom-join-forces-lafayette-radio.html | Advertising | True | Philip H. Dougherty | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/radio.html | Radio | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/carter-aides-oppose-house-bill-providing-a-rise-in-road-funds.html | Carter Aides Oppose House Bill Providing a Rise in Road Funds | True | By Ernest Holsendolph Special to The New York Times | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/guards-stay-off-jobs-at-tennessee-prison.html | Guards Stay Off Jobs At Tennessee Prison | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/commodities-gold-and-silver-weaker-soybean-oil-sets-pace-demand.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/4-makeup-days-denied-to-meadowlands-track.html | 4 Makeup Days Denied To Meadowlands Track | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/at-the-movies-irwin-allen-is-all-abuzz-about-the-swarm.html | At the Movies | True | Tom Buckley | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-07 | 1978-07-07 | https://www.nytimes.com/1978/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-10 0:00 | TX 60356 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/celtics-braves-switch-voted-auerbach-urged-to-stay.html | Celticsâ€‹Ââ€‹Braves Switch Voted | True | By Sam Goldaper | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/owners-of-america-will-make-repairs-agreement-with-the-state-to.html | OWNERS OF AMERICA WILL MAKE REPAIRS | True | By Leslie Maitland | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-sadat-flies-to-vienna-to-see-peres.html | Sadat Flies to Vienna to See Peres | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-consumer-notes-state-advises-buyers-on-new-vs-used.html | Consumer Notes: State Advises Buyers on New vs. Used Car Value | True | By Walter H. Waggoner | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/guidry-loses-first-game-as-brewers-beat-yanks-tough-times-in.html | Guidry Loses First Game As Brewers Beat Yanks | True | By Murray Chass Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/consumer-borrowing-near-peak.html | Consumer Borrowing Near Peak | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/options-market-plans-halted.html | Options Market Plans Halted | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/soviet-launches-rocket-carrying-salyut-6-cargo.html | Soviet Launches Rocket Carrying Salyut 6 Cargo | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/john-h-wheeler-political-leader-named-to-employment-panel-a-member.html | John H. Wheeler, Political Leader | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/no-commercials-for-affirmed-sports-of-the-times.html | No Commercials for Affirmed | True | Steve Cady | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/central-park-ramble-becomes-the-scene-of-hunt-for-gang-area-popular.html | Central Park Ramble Becomes the Scene of Hunt for Gang | True | By John Kifner | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/ratification-of-citys-transit-pact-blocked-in-court-by-dissident.html | Ratification of City's Transit Pact Blocked in Court by Dissident Unit | True | By Judith Cummings | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/patents-television-record-playing-a-disposable-skin-grafter.html | Patents | True | Stacy V. Jones | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/colonial-stores-acts-to-block-takeover.html | Colonial Stores Acts To Block Takeover | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/events-music-dance.html | Events | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/jim-nabors-show-goes-off-air-television-impact-studied.html | Jim Nabors Show Goes Off Air | True | By Richard F. Shepard | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/gasoline-stocks-drop-in-week.html | Gasoline Stocks Drop in Week | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/your-money-homeowners-insurance-costs.html | Your Money | True | Richard Phalon | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/massachusetts-budget-approved-strike-is-threatened.html | Massachusetts Budget Approved | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hardart-adds-units.html | Hardart Adds Units | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/remembering-bobby-shelton-and-the-ku-klux-klan.html | Remembering Bobby Shelton and the Ku Klux Klan | True | By Wayne Greenhaw | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/down-by-the-louisiana-shore.html | Down by the Louisiana Shore | True | By Jonny Lerner | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/allegheny-cutting-price-of-stainless-steel-15.html | Allegheny Cutting Price Of Stainless Steel 15% | True | By Agis Salpukas | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/gambling-oil-and-gas-stocks-rise-general-market-in-modest-gain.html | Gambling, Oil and Gas Stocks Rise | True | By Vartanig G. Vartan | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/railroad-tender-set.html | Railroad Tender Set | True | | 1978-07-13 0:00 | TX 57970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-ppg-headquarters.html | New P.P.G. Headquarters | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/letters-lake-placid-wrong-site-for-a-federal-prison-a-tax-plan-to.html | Letters | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-unemployment-off-to-57-for-june-lowest-in-4-years.html | UNEMPLOYMENT OFF TO 5.7% FOR JUNE, LOWEST IN 4 YEARS | True | By Philip Shabecoff Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/taxcut-issue-dominates-state-legislators-parley-outsiders-schemes.html | Taxâ€¦â€˜Cut Issue Dominates State Legislatorsâ€™â€¦â€™ Parley | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/metropolitan-briefs-stein-assails-carey-plan-suicide-is-2d-attempt.html | Metropolitan Briefs | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/business-and-the-supreme-court-big-victories-some-defeats-during.html | Business and the Supreme Court | True | By Warren Weaver Jr.; Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/air-france-will-buy-4-airbuses-air-france-plans-to-buy-4-scaleddown.html | Air France Will buy 4 Airbuses | True | By Richard Witkin | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/paul-reif-composer-for-films-theater-more-serious-works.html | Paul Reif, Composer For Films, Theater, More Serious Works | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/american-league-passes-10million-crowd-mark.html | American League Passes 10â€¦â€˜Million Crowd Mark | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/russian-women-trounce-us-team-in-basketball.html | Russian Women Trounce U.S. Team in Basketball | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/put-another-nickel-in-.html | Put Another Nickel In . . . . | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/letter-on-tax-rebellion-treating-adam-smith-fairly.html | Letter: On Tax Rebellion | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/wasting-energy-on-con-edison.html | Wasting Energy on Con Edison | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/panovs-in-cinderella-with-berlin-opera-ballet-the-program.html | Panovs in â€¦â€˜Cinderellaâ€¦â€™ With Berlin Opera Ballet | True | By Anna Kisselgoff | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/israelis-reinforce-troops-on-borders-syria-alerts-units-moves.html | ISRAELIS REINFORCE TROOPS ON BORDERS; SYRIA ALERTS UNITS | True | By Marvine Howe Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-judge-bars-garfields-new-restrictions-on-trains.html | Judge Bars Garfield's New Restrictions on Trains | True | By Robert Hanley special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/television.html | Television | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/books-of-the-times-jealousies-and-plots-15year-harassment.html | Books of The Times | True | By Anna Kisselgoff | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/soviet-will-begin-trial-monday-for-activist-defended-by-carter-slim.html | Soviet Will Begin Trial Monday For Activist Defended by Carter | True | By David K. ShiplerSpecial to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/delaware-urges-states-to-adopt-a-regional-policy-on-ocean-use.html | Delaware Urges States to Adopt A Regional Policy on Ocean Use | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/wholesale-prices-up-07-in-june-climb-for-food-outpaces-gains-on.html | Wholesale Prices Up 0.7% in June | True | By Edward Cowan; Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/prenderville-succeeds-farley.html | Prenderville Succeeds Farley | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-central-park-ramble-becomes-the-scene-of-hunt-for.html | Central Park Ramble Becomes the Scene of Hunt for Gang | True | By John Kifner | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/bell-is-given-stay-of-contempt-order-attorney-general-wins-legal.html | BELL IS GIVEN STAY OF CONTEMPT ORDER | True | By Arnold H. Lubash | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/maritime-nations-agree-to-pact-on-crew-standards-attended-by-72.html | Maritime Nations Agree to Pact on Crew Standards | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/radioactive-contamination-worst-at-pennsylvania-and-jersey-sites.html | Radioactive Contamination Worst At Pennsylvania and Jersey Sites | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-article-3-no-title.html | Article 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/congdon-cottage-industry-in-publishing-congdon-cottage-industry-in.html | Congdon: â€¦â€˜Cottage Industry â€¦â€™ in Publishing | True | By N. R. Kleinfield | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/gains-in-sales-at-chains-lift-june-from-doldrums-penney-and.html | Gains in Sales at Chains Lift June From Doldrums | True | By Barbara Ettorre | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/police-seek-2000-guards.html | Police Seek 2,000 Guards | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/wallis-quits-as-head-of-public-broadcasting-corp-president-quit.html | Wallis Quits as Head of Public Broadcasting Corp. | True | By Les Brown | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hotel-employees-strike-in-rome.html | Hotel Employees Strike in Rome | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/judge-at-jascalevich-trial-limits-testimony-of-expert-on-poisons.html | Judge at Jascalevich Trial Limits Testimony of Expert on Poisons | True | By David Bird Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/two-reporters-notebooks-mideast-peace-outlook-mideast-reporters.html | Two Reporters' Notebooks: Mideast Peace Outlook... | True | By Christopher S. Wren Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/pins-and-needles-musical-is-staged-the-cast.html | â€¦â€˜Pins and Needles,â€¦â€™ Musical, Is Staged | True | By Richard Eder | 1978-07-13 0:00 | TX 57970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/commodities-silver-futures-reverse-down-trend-to-climb-4-gold-for.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/ruling-on-tax-gain-for-renters-is-set-irs-says-it-will-expedite.html | RULING ON TAX GAIN FOR RENTERS IS SET | True | By Richard J. Meislin | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/obituary-2-no-title.html | MARY BARLOW | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/giants-top-reds-76-as-blue-gets-12th-national-league-expos-7.html | Giants Top Reds, 7â€3Â„Â*6, as Blue Gets 12th | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/frederick-j-port-the-chairman-and-chief-of-esb-ray-nvac-63.html | Frederick J. Port, the Chairman And Chief of ESB Ray â€3Â„Â*0â€3Â„Â*VAC, 63 | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/berkowitz-is-shifted-to-hospital-a-brief-stay-foreseen.html | Berkowitz Is Shifted to Hospital | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/patulski-bears-end-will-be-out-for-season.html | Patulski, Bears' End, Will Be Out for Season | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/mets-lose-to-cubs-97-montanez-clouts-his-12th-hausman-departs.html | Mets Lose to Cubs, 9â€3Â„Â*7; Montanez Clouts His 12th | True | By Thomas Rogers | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-two-reporters-notebooks-mideast-peace-outlook.html | Two Reportersâ€3Â„Â` Notebooks: Mideast Peace Outlook . . . | True | By Christopher S. Wren Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/youth-killed-and-man-is-injured-in-attacks-in-an-east-side-park.html | Youth Killed and Man Is Injured In Attacks in an East Side Park | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/arab-businessman-starts-bid-for-okc.html | Arab Businessman Starts Bid For OKC | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/around-the-nation-brennan-rejects-pleas-to-delay-nazi-march.html | Around the Nation | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/world-news-briefs-bodies-of-4-rhodesians-found-bound-and-buried.html | World News Briefs | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/macchiarola-lists-plans-for-schools-offers-steps-for-cutting-class.html | MACCHIAROLA LISTS PLANS FOR SCHOOLS | True | By Marcia Chambers | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hynes-is-nominated-by-governor-to-head-racing-betting-unit.html | Hynes Is Nominated By Governor to Head Racing, Betting Unit | True | By Frank Lynn | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hospital-pact-to-raise-costs-11-terms-of-the-agreement-labor-costs.html | Hospital Pact to Raise Costs 11% | True | By Ronald Sullivan | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/unemployment-off-to-57-for-june-lowest-in-4-years-but-gains-may-be.html | UNEMPLOYMENT OFF TO 5.7% FOR JUNE, LOWEST IN 4 YEARS | True | By Philip Shabecoff Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/carey-wont-talk-of-a-primary-loss-declines-to-say-he-would-support.html | CAREY WON'T TALK OF A PRIMARY LOSS | True | By E. J. Dionite Jr. special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/walkout-by-15000-in-construction-idles-major-new-york-city-projects.html | Walkout by 15,000 in Construction Idles Major New York City Projects | True | By Wolfgang Saxon | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-western-europeans-planning-new-system-to-stabilize.html | Western Europeans Planning New system To stabilize Currency | True | By Paul Lewis Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/philippines-has-surplus.html | Philippines Has Surplus | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/chinese-troupe-dances-peking-opera-excerpts.html | Chinese Troupe Dances Peking Opera Excerpts | True | By Jack Anderson | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/us-hints-that-trials-of-russian-dissidents-will-affect-relations.html | U.S. Hints That Trials Of Russian Dissidents Will Affect Relations | True | By Graham Hovey; Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/iata-opens-door-to-more-air-fare-cuts-competition-spurs-move-by.html | I.A.T.A. Opens Door to More Air Fare Cuts | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/chase-begins-selling-notes-in-london.html | Chase Begins Selling Notes In London | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-moon-is-discovered-in-an-orbit-of-pluto-the.html | Moon Is Discovered In an Orbit of Pluto, The Outermost Planet | True | By Malcolm W. Browne Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-teachers-growing-anger-over-evaluation-demands-new.html | Teachersâ€3Â„Â` Growing Anger Over Evaluation Demands | True | By Martin Waldron Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/italian-christian-democrats-agree-to-support-socialist-for-the.html | Italian Christian Democrats Agree to Support Socialist for the Presidency | True | By Henry Tanner Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/unionization-of-chinese-restaurant-breaks-a-grim-tradition-a-union.html | Unionization of Chinese Restaurant Breaks a Grim Tradition | True | By Donald G. McNeil Jr. | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/sports-today.html | Sports Today | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/van-der-veen-suspended.html | Van Der Veen Suspended | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-soviet-will-begin-trial-monday-for-activist.html | Soviet Will Begin Trial Monday For Activist Defended by Carter | True | By David K. Shipler Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/about-new-york-miss-riordan-and-the-locust-tree.html | About New York | True | By Francis X. Clines | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/rail-certificates.html | Rail Certificates | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/savin-net-up-82-on-65-sales-rise.html | Savin Net Up 82% On 65% Sales Rise | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/tomato-growers-set-accord-with-heinz.html | Tomato Growers Set | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/isador-lubin-dies-82-in-brain-trust-economist-for-roosevelt-served.html | ISADOR LUBIN DIES, 82; IN â€˜BRAIN TRUSTâ€™ | True | By John L. Hess | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-ratification-of-citys-transit-pact-blocked-in.html | Ratification of City's Transit Pact Blocked in Court by Dissident Unit | True | By Judith Cummings | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hfc-debt-practices-challenged-by-ftc-hfc-debt-practices-challenged.html | H.F.C. Debt Practices Challenged by F.T.C. | True | By Judith Miller, Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/2-get-15-years-as-vietnam-spies-expressions-of-innocence-importance.html | 2 Get 15 Years as Vietnam Spies | True | By David Burnham Special to the New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/reserve-mining-company-to-remain-in-minnesota-3000-employed-at.html | Reserve Mining Company to Remain in Minnesota | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/the-vintage-jukebox-still-sounds-sweet.html | The Vintage Jukebox Still Sounds Sweet | True | By Michael Decourcy Hinds | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/malaysia-electing-parliament-today-two-sizable-opposition-groups.html | MALAYSIA ELECTING PARLIAMENT TODAY | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/cosmos-win-20-beckenhauer-scores-no-25-for-chinglia-contract.html | Cosmos Win, 2â€“â€0; Beckenbauer Scores | True | By Alex Yannis Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/and-then-they-turned-to-clothes-a-first-encounter-in-7th-grade.html | And Then They Turned to Clothes | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/western-europeans-planning-new-system-to-stabilize-currency-western.html | Western Europeans Planning New System To Stabilize Currency | True | By Paul Lewis Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/the-entertainer-fundraiser-for-politics-change-in-dollarmatching.html | The Entertainer: Fundâ€ÂÂRaiser for Politics | True | By Adam Clymer Special to the New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/detectives-hunt-clues-in-ax-murder-of-2-derelicts.html | Detectives Hunt Clues in Ax Murder of 2 Derelicts | True | By Carey Winfrey | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/the-mood-in-the-streets-the-mood-in-the-streets-as-new-talks-on.html | ...The Mood in the Streets | True | By William E. Farrell Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/nyewest-defenders-ousted-in-anderson-golf.html | Nyeâ€ÂÂWest, Defenders, Ousted in Anderson Golf | True | By Deane McGowen Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/moon-is-discovered-in-an-orbit-of-pluto-the-outermost-planet-image.html | Moon Is Discovered In an Orbit of Pluto, The Outermost Planet | True | By Malcolm W. Browne Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/apollo-win-10th-straight.html | Apollo Win 10th Straight | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/wisconsin-to-get-storm-aid.html | Wisconsin to Get Storm Aid | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-unionization-of-chinese-restaurant-breaks-a-grim.html | Unionization of Chinese Restaurant Breaks a Grim Tradition | True | By Donald G. McNeil Jr. | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/2-owners-take-gamble-for-chance-in-cane-pace-supplemental-entrants.html | 2 Owners Take Gamble For Chance in Cane Pace | True | By James Tuite | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/syrianisadi-strain-disrupts-us-peace-strategy-news-analysis.html | Syrianâ€‘ÂIsraeli Strain Disrupts U.S. Peace Strategy | True | By Hedrick Smith Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-israelis-reinforce-troops-on-borders-syria-alerts.html | ISRAELIS REINFORCE TROOPS ON BORDERS; SYRIA ALERTS UNITS | True | By Marvine Howe Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-2-get-15-years-as-vietnam-spies-expressions-of.html | 2 Get 15 Years as Vietnam Spies | True | By David Burnham Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/cosmetics-for-black-women-the-timing-was-right-chosen-but-dont.html | Cosmetics for Black Women: The Timing Was Right | True | By Angela Taylor | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/giants-colts-of-1958-play-it-againfor-laughs-giants-and-colts-of.html | Giants, Colts of 1958 Play It Again â€˜â€Â for Laughs | True | By Tony Kornheiser | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hills-follows-folger-in-coffee-price-cuts.html | Hills Follows Folger In Coffee Price Cuts | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/ernst-ernst-and-leidesdorf-to-combine.html | Ernst & Ernst and Leidesdorf to Combine | True | By Karen W. Arenson | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-the-mood-in-the-streets-the-mood-in-the-streets-as.html | . . . The Mood in the Streets | True | By William E. Farrell Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/bridge-regional-knockout-upset-results-in-3way-matches-the-problem.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-miss-navratilova-rallies-to-take-wimbledon-crown.html | Miss Navratilova Rallies to Take Wimbledon Crown | True | Martina Navratilova; Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/hospitals-call-cost-curbs-success-legislations-prospects-called-dim.html | Hospitals Call Cost Curbs Success | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/gatt-to-give-report-monday.html | GATT to Give Report Monday | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/military-may-join-hunt-for-smugglers-of-drugs.html | Military May Join Hunt For Smugglers of Drugs | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/alvin-ailey-dance-company-encounters-problems-on-brazil-tour.html | Alvin Ailey Dance Company Encounters Problems on Brazil Tour | True | By David Vidal Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/justice-ethics-and-government-regulations.html | Justice, Ethics and Government Regulations | True | By Tibor MacHan and Alan Reynolds | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/yonkers-council-reverses-itself-on-seeking-utility-tax-increase.html | Yonkers Council Reverses Itself On Seeking Utility Tax Increase | True | By Lena Williams Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/talking-business-exas-attorney-on-corporate-crime.html | TALKING BUSINESS | True | Jeff Gerth | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/dividends.html | Dividends | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/strike-off-but-some-walk-out.html | Strike Off, but Some Walk Out | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/riders-hail-a-rebel-bus-driver.html | Riders Hail a Rebel Bus Driver | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/seabrook-issue-to-be-resolved.html | Seabrook Issue to Be Resolved | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/carters-have-32d-anniversary.html | Carters Have 32d Anniversary | True | | 1978-07-13 0:00 | TX 57970 | | | |