Exhibit E119

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-curarecase-judge-limits-toxicologist-but-expert.html | CURAREâ€¦Â,Â°CASE JUDGE LIMITS TOXICOLOGIST | True | By David Bird Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/houghton-in-pact.html | Houghton in Pact | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/xcor-tender-offer.html | Xcor Tender Offer | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/spiraling-through-observer.html | Spiraling Through | True | By Russell Baker | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/us-agency-defends-two-chrysler-cars-disputes-consumers-union-ruling.html | U.S. AGENCY DEFENDS TWO CHRYSLER CARS | True | By Ernest Holsendolph Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/tobacco-unit-questions-study.html | Tobacco Unit Questions Study | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/sadat-flies-to-vienna-to-see-peres.html | Sadat Flies to Vienna to See Peres | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/parker-pen-cites-436-sales-gain.html | Parker Pen Cites 43.6% Sales Gain | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/holding-the-line-on-foreign-aid.html | Holding the Line on Foreign Aid | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/judge-rules-snepp-violated-contract-and-must-forfeit-profits-on.html | Judge Rules Snepp Violated Contract and Must Forfeit Profits on Book | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/dawkins-undergoes-surgery.html | Dawkins Undergoes Surgery | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-joint-legislative-panel-resuming-inquiry-on.html | Joint Legislative Panel Resuming Inquiry on Taxpayer Discontent | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/3-white-queens-youths-accused-of-assault-in-bus-racial-attacks.html | White Queens Youths Accused of Assault in Bus Racial Attacks | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/general-signal-winner-in-long-battle-for-leeds-increase-in-value.html | General Signal Winner In Long Battle for Leeds | True | By Robert J. Cole | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/jazz-hamilton-at-a-club.html | Jazz: Hamilton at a Club | True | John S. Wilson | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/2-contracts-halted-in-ship-construction.html | 2 Contracts Halted in Ship Construction | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/nehemiah-williams-win-in-european-track-meet.html | Nehemiah, Williams Win In European Track Meet | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/miss-navratilova-rallies-to-take-wimbledon-crown-road-to-wimbledon.html | Miss Navratilova Rallies to Take Wimbledon Crown | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/solomons-once-battleground-gains-independence-85-years-of-british.html | Solomons, Once Battleground, Gains Independence | True | | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-08 | 1978-07-08 | https://www.nytimes.com/1978/07/08/archives/gerry-mulligan-sticks-to-basics-with-his-group-at-story-towne.html | Gerry Mulligan Sticks to Basics With His Group at Story Towne | True | By John S. Wilson | 1978-07-13 0:00 | TX 57970 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/louisville-firemen-avoid-strike.html | Louisville Firemen Avoid Strike | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/in-brief.html | IN BRIEF | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooke-the-shooin-is-now-brooke-the-vulnerable.html | The List of U.S. Senate Candidates in Massachusetts Is Complete | True | By Adam Clymer | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-gardening-for-weeding-the-time-is-short.html | GARDENINGFor Weeding, The Time Is Short | True | By Molly Price | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-have-your-diet-and-eat-out-too-countdown-dining.html | Have Your Diet and Eat Out, Too | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/americans-find-iran-lucrative-but-lonely-savak-seen-as-protector.html | Americans Find Iran Lucrative but Lonely | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/butte-a-real-place-that-can-relieve-highway-boredom-familial-roots.html | Butte: A Real Place That Can Relieve Highway Boredom | True | By Molly Ivins | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-giselle-in-a-version-by-berliners.html | New Giselle In a Version By Berliners | True | By Anna Kisselgoff | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/stamps-reservation-system.html | STAMPS | True | Samuel A. Tower | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-proposition-13s-alternatives.html | Proposition 13's Alternatives | True | By Phoebe Goodman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINICA Quick Trick for Painting Outdoors | True | By Bernard Gladstone | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-this-week.html | Connecticut/ThisWeek | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/peking-retracts-a-bitten-hand.html | Peking Retracts A Bitten Hand | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/study-finds-some-homosexuals-are-happier-than-heterosexuals-most.html | Study Finds Some Homosexuals Are Happier Than Heterosexuals | True | By Jane E. Brody | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-music-festival-highlights.html | MUSICFestival Highlights | True | By Robert Sherman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-gardening-beware-of-the-black-vine-weevil.html | GARDENING Beware of the Black Vine Weevil | True | By Joan Lee Faust | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/heidelbergs-old-city-gets-a-facelift-celebrating-change.html | Heidelberg's Old City Gets a Facelift | True | By James A. Clark | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/study-calls-for-more-emphasis-on-safety-near-swimming-pools.html | Study Calls For More Emphasis On Safety Near Swimming Pools | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/linda-beth-ronson-engaged.html | Linda Beth Ronson Engaged | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/deborah-d-davis-and-david-welles-to-wed-in-the-fall.html | Deborah D. Davis And David Welles To Wed in the Fall | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-players-path-to-the-pros-recruiters-move-in-recruiting-barrage.html | A Player's Path to the Pros: | True | By Jimmy Cefalo | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/san-franciscos-scientific-fun-house-san-francisco-scientific-fun.html | San Francisco's Scientific Fun House | True | By K. C. Cole | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/debacle-at-seabrook.html | Debacle at Seabrook | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-literary-view-good-books-about-great-composers.html | THE LITERARY VIEW | True | By John Russell | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-burning-questions.html | LLTTERS | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/miss-maffei-sets-bridal-in-september.html | Miss Maffei Sets Bridal in September | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-us-and-canada-make-progress-on-ending-fishing-area.html | U.S. and Canada Make Progress On Ending Fishing Area Conflict | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/kansas-a-rock-band-at-nassau-coliseum.html | Kansas, a Rock Band, at Nassau Coliseum | True | By John Rockwell Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/atomic-energys-allies-and-foes-assail-us-nuclear-commission-atomic.html | Atomic Energy's Allies and Foes Assail U.S. Nuclear Commission | True | By David Burnham Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-jersey-journal-minority-hiring-beach-attire.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-food-how-the-chinese-cook-at-home-the-chinese.html | FOOD | True | By Florence Fabricant | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sunday-observer-no-sweat.html | Sunday Observer | True | By Russell Baker | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/african-unity-group-airs-dispute.html | African Unity Group Airs Dispute | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-great-uranium-flap-whats-at-stake.html | The Great Uranium Flap | True | By Anthony J. Parisi | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/salvaging-lebanon.html | Salvaging Lebanon | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/christey-hodge-lee-to-be-wed-in-fall-to-peter-robinson.html | Christey Hodge Lee To Be Wed in Fall To Peter Robinson | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-dining-out-the-spirit-of-japan-in-stratford.html | DINING OUTThe Spirit of Japan in Stratford | True | By Patricia Brooks | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-conservationists-assail-efforts-to-keep-the-great.html | Conservationists Assail Efforts To Keep the Great Lakes Open | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sarah-b-kelly-sets-autumn-bridal.html | Sarah B. Kelly Sets Autumn Bridal | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-interview-his-brothers-keeper.html | INTERVIEW His Brother's Keeper | True | By James F. Lynch | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€Â ‚Â® | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/arts-and-leisure-guide-theater-opening-this-week-of-special.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/followup-on-the-news-jailhouse-success.html | Followâ€Â Â¹Up on the News | True | Jailhouse Success | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/around-the-nation-solicitor-general-media-in-no-danger-of-search.html | Around the Nation | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/volleyball-is-canceled-for-coast-firefighters.html | Volleyball Is Canceled For Coast Firefighters | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-theater-grim-times-and-happy-tunes.html | THEATER | True | By Haskel Frankel | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/christina-van-itallie-student-betrothed.html | Christina Van Italle, Student, Betrothed | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/television-this-week-121559960.html | Television This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-economic-scene-taxcut-fever-spreads.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/land-management-agency-plans-regulation-of-offroad-vehicles.html | Land Management Agency Plans Regulation of Offâ€Â Â³Road Vehicles | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/susan-dibble-offers-dances-in-clark-series.html | Susan Dibble Offers Dances in Clark Series | True | By Jenni Fer Dunning | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/book-ends-nixon-comeback-puzos-party-poetry-calendar.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/tv-view-robert-kee-more-than-just-a-newsreader.html | TV VIEW | True | John J. O'Connor | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-private-world-of-truman-capote.html | THE PRIVATE WORLD OF TRUMAN CAPOTE | True | By Anne Taylor Fleming | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bakke-the-choices-that-remain.html | Bakke: The Choices That Remain | True | By Paul Freund | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/susan-mcchesney-a-nurse-is-bride-of-john-a-hunt-jr.html | Susan McChesney, a Nurse, Is Bride of John A. Hunt Jr. | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/refurbished-railroad-in-texas-makes-past-a-part-of-the-present.html | Refurbished Railroad in Texas Makes Past A Part of the Present | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/nuts-and-bolts-of-coffee-mugs.html | Nuts and Bolts Of Coffee Mugs | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/people.html | PEOPLE | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-new-way-to-see-parisfrom-its-canals-chestnuts-and-bridges.html | A New Way to See Paris From Its Canals | True | By Andreas Freund | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mildred-p-waters-and-marc-galligan-married-in-jersey.html | Mildred P. Waters and Marc Galligan Married in Jersey | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/numismatics-he-turned-the-tide-mint-guidebook-auctions.html | NUMISMATICS | True | Russ MacKendrick | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/blaze-in-a-rio-de-janeiro-museum-ruins-more-than-1000-artworks.html | Blaze in a Rio de Janiero Museum Ruins More Than 1,000 Artworks | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/whats-doing-in-hong-kong.html | What's Doing in HONG KONG | True | By Fox Butterfield | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/california-bans-rabies-vaccine-found-to-cause-disease-in-dogs.html | California Bans Rabies Vaccine Found to Cause Disease in Dogs | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-millicent-fenwick-personal-diplomacy-millicent.html | Millicent Fenwick: Personal Diplomacy | True | By Edward C. Burks | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/for-future-dog-breeding-frozen-semen-is-revolutionary-aspect-other.html | For Future Dog Breeding, Frozen Semen Is Revolutionary Aspect | True | By Pat Gleeson | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-one-home-on-the-island-can-lead-to-anotherfor.html | One Home on the | True | By Diana Shaman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-honor-from-ort-for-an-innovator-interview.html | Honor From ORT For an Innovator | True | By Lawrence Van Gelder | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-abiding-the-rail.html | Abiding the Rail | True | By Susan Auslander | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/junction-12-takes-dwyer-at-belmont-running-while-top-2-rest.html | Junction, $12, Takes Dwyer at Belmont | True | By Steve Cady | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/miss-matthews-teacher-wed.html | Miss Matthews, Teacher, Wed | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/just-right-for-anthony-quinn.html | Just Right for Anthony Quinn | True | By Dan Wakefield | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-sneaking-kids-on-the-subways-in-defense-of-italy.html | Letters: Sneaking Kids on the Subways | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-microwaves-and-the-public-interest.html | Microwaves and the Public Interest | True | By Diane Kleinman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-shop-talk.html | SHOP TALK | True | By Joan Cook | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-rational-approach-to-reducing-cancer-risk.html | A Rational Approach to Reducing Cancer Risk | True | By Richard Wilson | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-long-islandthis-week.html | Long Island /This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sprouts-will-please-the-laziest-planters.html | Sprouts Will Please The Laziest Planters | True | By Joanna Thach | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/group-hoping-to-resurrect-hospital-ship-bill-calls-for-health-aid.html | Group Hoping to Resurrect Hospital Ship | True | By Gregory Jaynes ;Special to The New York Tunes | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-gardening.html | GARDENING | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/small-savers-offered-a-large-loophole.html | Small Savers Offered a Large â€šÃ„Â'Loopholeâ€šÃ„Â' | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/czechs-black-out-navratilova.html | Czechs Black Out Navratilova | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/war-is-legend.html | War Is Legend | True | By Drew Middleton | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/karen-e-hasl-engaged-to-george-kennady-jr.html | Karen E. Hasl Engaged To George Kennady Jr. | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/some-turks-to-leave-cyprus.html | Some Turks to Leave Cyprus | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/36-armbro-tiger-takes-cane.html | $36 Armbro Tiger Takes Cane | True | By James Tuite;Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/halpern-gears-for-speed-mark-capability-of-125-mph-experience-with.html | Halpern Gears for Speed Mark | True | By Joanne Fishman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-a-tough-educator-with-firm-plans-interview-rough.html | A Tough Educator With Firm Plans | True | By James Feron | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/forest-hills-sporting-new-tourney-look-dressing-up-the-stadium.html | Forest Hills Sporting New Tourney Look | True | By Robin Herman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/franklin-charles-lowe-to-wed-lauren-silbert.html | Franklin Charles Lowe To Wed Lauren Silbert | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/35-new-astronauts-to-start-tomorrow-new-class-includes-6-women-and.html | 35 NEW ASTRONAUTS TO START TOMORROW | True | By John Noble Wilford | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-on-the-isle-today-squaring-off-the-kindest.html | ON THE ISLE | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/age-does-not-weary-india-leaders-but-it-bothers-others.html | Age Does Not Weary India's Leaders, But It Bothers Others | True | By Kasturi Rangan | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/diker-sets-back-rusinck-in-eastern-boys-tennis.html | Diker Sets Back Rusinck In Eastern Boys Tennis | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-work-you-just-cant-give-it-up.html | Work: â€šÃ„Â'You Just Can't Give It Upâ€šÃ„Â' | True | By Nancy Rubin | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/chicago-man-may-head-law-enforcement-agency-research-function-would.html | Chicago Man May Head Law Enforcement Agency | True | By Wendell Rawls Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/probing-the-professoriate-for-profound-and-other-differences.html | For Instance, Volvo Drivers Turn Left at the Polls | True | By Edward B. Fiske | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/barbara-k-gisel-plans-to-be-wed.html | Barbara K. Gisel Plans to Be Wed | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/states-find-space-photography-has-downtoearth-applications.html | States Find Space Photography Has Down-to-Earth Applications | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/dukakis-delays-on-budget-despite-threats-by-unions-30000-more-not.html | Dukakis Delays on Budget Despite Threats by Unions | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/powell-either-a-leads-or-b-follows-very-well.html | Powell Either (a) Leads, or (b) Follows Very Well | True | By Warren Weaver Jr. | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-impact-of-disco-mania-on-nightspots-is-growing-the-impact-of.html | The Impact Of Disco Mania On Nightspots Is Growing | True | By Carter B. Horsley | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/eubie-musical-revue-due-on-broadway-in-fall.html | â€ÅÂ²Tubie,â€Â²Â | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-journal-long-island-journal.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/saving-100-million-in-energy-is-termed-possible-in-new-york-1037.html | Saving $100 Million In Energy Is Termed Possible in New York | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/still-affirmative-on-equal-rights.html | Still Affirmative On Equal Rights | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/is-outerbridge-3d-to-wed-lily-blaine.html | I.S. Outerbridge 3d To Wed Lily Blaine | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-a-correction.html | A Correction | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-reporters-notebook-yonkers-timeout.html | Reporter's Notebook: Yonkers Timeâ€ÅÂ²Â²Out | True | By Lena Williams | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-the-pride-of-deep-river-on-parade.html | The Pride of Deep River on Parade | True | By Marilyn Frankel | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/recreating-wartime-britain-for-yanks-yanks.html | Râ€ÅÂ²creating Wartime Britain For â€ÅÂ²Yanksâ€ÅÂ²Â | True | By Sydney Edwards | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-punk-scene-may-be-waning-but-the-clash-carry-on-punk-rock.html | The Punk Scene May Be Waning, But The Clash Carry On | True | By John Rockwell | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-in-new-canaan-its-a-dogs-life-sports.html | In New Canaan, It's a Dog's Life | True | By Parton Keese | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-theater-nostalgia-on-stage.html | THEATER | True | By Haskel Frankel | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-opinion-counties-and-power.html | Counties and Power | True | By Leanna Brown | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-the-sidewalk-mess.html | Letters | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-will-share-cost-of-installing-solar-heat-in-83-more-buildings.html | U.S. Will Share Cost of Installing Solar Heat in 83 More Buildings | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-the-islands-their-setting-for-mysteries.html | The Island's Their Setting for Mysteries | True | By Paul Wilner | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/edna-allen-doriot-77-head-of-french-library.html | Edna Allen Doriot, 77, Head of French Library | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/minority-leaders-after-review-regard-bakke-ruling-as-setback-legal.html | Minority Leaders, After Review, Regard Bakke Ruling as Setback | True | By John Herbers Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/ideas-trends-in-summary-court-rules-but-death-penalty-uncertainty.html | Ideas & | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-polish-franz-kafka-schulz.html | A Polish Franz Kafka | True | By Isaac Bashevis Singer | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/future-events-dance-here-and-there.html | Future Events | True | By Lillian Bellison | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/camera-pointers-on-taking-architectural-photographs-camera-pointers.html | CAMERA | True | Dave Derkacy | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/asbestosthe-way-to-dusty-death.html | Asbestosâ€ÅÂ²Â²The Way to Dusty Deathâ€ÅÂ²Â | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bell-book-and-scandals.html | Bell, Book And Scandals | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brandywine-polo-team-gains-tournament-final.html | Brandywine Polo Team Gains Tournament Final | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/antiques-the-master-of-mission.html | ANTIQUES | True | Rita Reif | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-region-in-summary.html | The Region | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-the-red-maple-that-didnt-stay-red.html | The Red Maple That Didn't Stay Red | True | By Carl Totemeier | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-shelters-answer-a-cry-for-help-shelters-offer.html | Shelters Answer a Cry for He P | True | By Eleanor Charles | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/two-guys-who-are-allstars-in-their-own-way-guard-leads-the-way.html | Two Guys Who Are Allâ€ÅÂ²Â²Stars in Their Own Way | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/advice-offered-on-ways-to-avoid-summer-yard-or-home-mishaps.html | Advice Offered on Ways to Avoid Summer Yard or Home Mishaps | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-about-westchester-preservation-slept-here.html | ABOUT WESTCHESTER | True | By David Sanger | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/chet-atkins-and-les-paul-at-club.html | Chet Atkins and Les Paul at Club | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/childrens-books-dreamers-hunters-schemers.html | CHILDREN'S BOOKS | True | By Harold C.k. Rice | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/counterstatements-gass.html | Counterstatements | True | By Denis Donoghue | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/miss-bennack-is-the-bride-of-alan-wulfe.html | Miss Bennack Is the Bride Of Alan Wulfe | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-stony-brooks-thrust-into-the-arts-stony-brook.html | Stony Brook's | True | By John T. McQuiston | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mine-union-leader-says-he-is-fit-for-recall-battle-petition.html | Mine Union Leader Says He Is Fit for Recall Battle | True | By Ben A. Franklin Special to The New York Tones | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bomb-explodes-in-canary-isles.html | Bomb Explodes in Canary Isles | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-volunteer-firefighters-a-suburban-tradition.html | Volunteer Firefighters: A Suburban Tradition | True | By Harvey Minkoff | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/fish-in-a-french-river-are-poisoned-by-wine.html | Fish in a French River Are Poisoned by Wine | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/whats-on-mens-minds.html | What's on Men's Minds | True | By Roger L. Gould | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-article-8-no-title.html | Article 8 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-politics-challenge-for-wolff.html | POLITICS | True | By Frank Lynn | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/informer-for-fbi-suspect-in-bombing-inquiry-shows-klan-infiltrator.html | INFORMER FOR F.B.I. SUSPECT IN BOMBING | True | By Rowell Raines Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-the-stradivari-of-haddonfield.html | The Stradivari of Haddonfield | True | By Edward Deitch | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-1-no-title.html | Associated Press | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bolivia-electing-president-today-in-first-voting-in-a-dozen-years.html | Bolivia Electing President Today In First Voting in a Dozen Years | True | By Juan Deonis Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/class-all-over-him-sports-of-the-times.html | Class All Over Him | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-5-no-title.html | Associated Press | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-class-of-78-leaves-a-special-gift.html | Class of â€˜78 Leaves a Special Gift | True | By Patricia Hamilton | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/spotlight-a-freeenterprise-insurer.html | SPOTLIGHT | True | By Harriet King | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/lieut-donald-chavous-jr-to-wed-andrea-jill-weiss.html | Lieut. Donald Chavous Jr. to Wed Andrea Jill Weiss | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-gardening-beware-of-the-black-vine-weevil.html | GARDENING | True | By Joan Lee Faust | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/correction.html | Correction | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/authors-queries.html | Authorsâ€š Â· | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/japanese-leader-attacks-the-us-on-trade-issues-economic-planning.html | Japanese Leader Attacks the U.S. On Trade Issues | True | By Henry Scott-Stokes Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-markets-old-worries-drain-enthusiasm.html | THE MARKETS | True | By Vartanig G. Varian | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/late-tv-listings.html | Late TV Listings | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-about-long-island-the-destruction-was-nothing.html | ABOUT LONG ISLAND | True | George Vecsey | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/tax-ruling-arouses-churchstate-fight-major-showdown-is-foreseen.html | TAX RULING AROUSES CHURCHâ€šÂ·STATE FIGHT | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/wine-a-family-affair.html | Wine | True | By Frank J. Prial | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/miss-calhoun-will-be-bride.html | Miss Calhoun Will Be Bride | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/helen-dickey-betrothed.html | Helen Dickey Betrothed | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/unlimited-travel-by-air-bus-rail.html | Unlimited Travel By Air, Bus, Rail | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-theater-at-stony-brook-campus-to-pursue-cultural.html | Theater at Stony Brook Campus To Pursue â€šÂ·Cultural Excitement | True | By John T. McQuiston Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-3-no-title.html | BERLIN OPERA BALLETâ€šÃ„Â¶Eva Evdokimova and Reda Sheta in the American premiere of Hans van Manen's â€šÃ„Â¶Daphnis and Chloe,â€šÃ„Â¹ | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/pamela-geary-bride-of-richard-h-king.html | Pamela Geary Bride Of Richard H. King | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-the-name-of-the-game-is-basketball.html | The Name of the Game Is Basketball | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-letters-to-the-connecticut-editor-call-letters.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mailbox-winter-olympic-traffic-st-oinbrennermartin-fnad-an-insult-to.html | Mailbox; Winter Olympic Traffic | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-calling-for-help.html | Calling for Help | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marijuana-seized-in-french-ship.html | Marijuana Seized in French Ship | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/giants-subdue-reds-on-mccovey-hit-42-national-league-dodgers-7.html | Giants Subdue Reds On McCovey Hit, 4â€šÃ„Â¢2 | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/concert-by-carnegie-hall-ushers.html | Concert by Carnegie Hall Ushers | True | By Raymond Ericson | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-world-in-summary-israel-and-egypt-shift-the-talks-not-the.html | The World | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-dylan-thomas-pilgrimage-to-the-strangest-town-in-wales-crumpled.html | A Dylan Thomas Pilgrimage To the â€šÃ„Â¶Strangest Town in Walesâ€šÃ„Â¹ | True | By Ira Henry Freeman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-opinion-the-school-system.html | The School System | True | By Norman Falk | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-study-of-blackout-suggests-con-ed-stress-test-procedures.html | U.S. Study of Blackout Suggests Con Ed â€šÃ„Â¶Stress Testâ€šÃ„Â¹ | True | By Edward C. Burks Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/backlash-on-rights-is-naacp-target-convention-promises-vigorous.html | BACKLASH ON RIGHTS IS N.A.A.C.P. TARGET | True | By Nathaniel Sheppard Jr. Special to The New York Tones | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/tax-cut-is-to-be-placed-before-nebraska-voters.html | Tax Cut Is to Be Placed Before Nebraska Voters | True | By John F. Burns Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/south-africa-bars-changes-in-namibia-plan-dispute-on-troops.html | South Africa Bars Changes in Namibia Plan | True | By John F. Burns Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/electricity-plant-in-west-to-use-hot-water-from-underground.html | Electricity Plant in West to Use Hot Water From Underground | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/democrats-in-bronx-find-rare-harmony-power-shift-in-oneacrimonious.html | DEMOCRATS IN BRONX FIND RARE HARMONY | True | By Glenn Fowler | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/taralee-stack-wed-in-darien.html | Taralee Stack Wed in Darien | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/postal-workers-step-up-tempo-of-contract-talk.html | Postal Workers Step Up Tempo of Contract Talk | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-challenging-the-gifted-student.html | Challenging the Gifted Student | True | By Shawn G. Kennedy | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/an-exchange-of-correspondents-and-an-exchange-of-views-on-israel-an.html | An Exchange of Correspondents and an Exchange of Views on Israel and Egypt | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/in-st-louis-even-the-old-bricks-are-leaving-town.html | In St. Louis Even the Old Bricks Are Leaving Town | True | By Robert Reinhold | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-saccharin.html | LETTERS | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/woman-shoved-before-ind-train-mugger-throws-woman-into-path-of.html | Woman Shoved Before IND Train | True | By Pranay Gupte | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-grim-war-and-the-great-war-grim-war-great-war.html | The Grim War and the Great War | True | By Thomas R. Edwards | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/usiran-links-still-strong-move-toward-liberalization.html | U.Sâ€šÃ„Â¶Iran Links Still Strong | True | By Nicholas Gage Special to The New York Tunes | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-fatherandson-team-at-city-ballet-a-fatherandson-team-at-city.html | A Father-and-Son Team At City Ballet | True | By Walter Terry | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/shirley-muldowney-is-in-jersey-races-overengineering-is-suggested.html | Shirley Muldowney Is in Jersey Races | True | By Phil Pash | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/when-do-gestures-to-peking-become-an-antisoviet-tilt.html | When Do Gestures to Peking Become an Antiâ€šÃ„Â¶Soviet Tilt? | True | By Bernard Gwertzman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mrs-king-and-her-elusive-20th-title-may-rest-for-a-while.html | Mrs. King and Her Elusive 20th Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/paine-webber-ventures-forth-paine-webber-as-investment-banker.html | Paine Webber Ventures Forth | True | By Karen W. Arenson | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/judge-orders-damages-paid-in-stadium-dispute.html | Judge Orders Damages Paid in Stadium Dispute | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/shanker-visiting-thailand.html | Shanker Visiting Thailand | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/design-the-essence-of-order.html | Design | True | By Peter Carsten | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/oil-no-longer-leads-list-of-us-imports.html | Oil No Longer Leads List of U.S. Imports | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mets-win-like-oldtime-stars-mets-win-just-like-the-greats.html | Mets Win Like Oldâ€Š Â„Â°Time Stars | True | By Parton Reese | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-economys-high-blood-pressure.html | The Economy's High Blood Pressure | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/coalition-confirms-carey-endorsement-miss-krupsak-fails-in-bid-to.html | COALITION CONFIRMS CAREY ENDORSEMENT | True | By Frank Lynn | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/police-in-detroit-watching-home-of-nazi-after-a-bomb-is-found.html | Police in Detroit Watching Home Of Nazi After a Bomb Is. Found | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mary-joan-hiltz-is-the-bride-of-dana-m-weber-student.html | Mary Joan Hiltz Is the Bride Of Dana M. Weber, Student | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brewers-top-yanks-hisle-hits-2-yanks-lose-65-hisle-hits-2.html | Brewers Top Yanks | True | By Murray Chass Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-connecticut-housing-city-living-attracts-a-new.html | CONNECTICUT HOUSING City Living Attracts a New Kind of Buyer | True | By Andree Brooks | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/national-league-cardinals-4-pirates-0.html | National League | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/moscow-stonewalls-on-shcharansky.html | Moscow Stonewalls On Shcharansky | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-nation-in-summary.html | The Nation | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-harsh-sentences-urged-for-gun-use-harsh-sentences.html | Harsh Sentences Urged for Gun Use | True | By Martin Waldron | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/right-and-wrong.html | Right And Wrong | True | By Richard Sennett | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-at-princeton-lights-camera-action.html | At Princeton: Lights, Camera, Action | True | By Marc Fisher | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-pickin-and-singin-in-hamptons-apache-name.html | Pickinâ€Š Â„Â´ | True | By Procter Lippincott | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/three-european-films-arriving-this-week.html | Three European Films Arriving This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-6-no-title-paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/a-natural-electronic-marriage-of-information-tools-blurring-the.html | â€Š Â„Â²A Natural Electronic Marriageâ€Š Â„Â´ | True | By Mel Mandell | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/obituary-1-no-title.html | ELLIS BONIME | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-to-insist-on-mobile-missiles-in-a-soviet-pact-vance-to-give-view.html | U.S. to Insist on Mobile Missiles in a Soviet Pad | True | By Richard Burt Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sports-today.html | Sports Today | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/koch-out-from-under-faces-putaside-tasks.html | Drawing the Line Is One Thing, Holding It Another | True | By Lee Dembart | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-county-fairsthe-fun-begins-this-week-county-fairs.html | County Fairs The Fun Begins This Week | True | By Martin Gansberg | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/ford-hails-california-tax-vote-as-a-signal-to-curb-government-busts.html | Ford Hails California Tax Vote As a Signal to Curb Government | True | By Adam Clymer Special to The New York Times. | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-new-guard-on-capitol-hill-three-musketeers-in.html | New Guard on Capitol Hill | True | By Edward C. Burks | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/architecture-view-a-landmark-decision-on-landmarks-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/syrian-guns-strike-hard-at-lebanons-mutinous-christians.html | Syrian Guns Strike Hard At Lebanon's Mutinous Christians | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sandra-dick-engaged-to-dh-benasher.html | Sandra Dick Engaged to D. H. Benâ€Š Â„Â°Asher | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/wreckage-of-small-plane-found.html | Wreckage of Small Plane Found | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/robert-buxton-plans-to-wed-alison-lawrence-in-the-fall.html | Robert Buxton Plans to Wed Alison Lawrence in the Fall | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-plan-seeks-to-guard-quality-of-long-island-water.html | Plan Seeks to Guard Quality of Long Island Water | True | By Roy R. Silver | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-1-no-title.html | Marguerite Mendes Engaged | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/indian-march-leaders-vow-a-peaceful-protest.html | Indian March Leaders Vow a Peaceful Protest | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/injured-pilots-awarded-1-million-in-suit-against-aviation-agency.html | Injured Pilots Awarded $1 Million In Suit Against Aviation Agency | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-antiques-a-masters-work-in-colchester.html | ANTIQUES | True | By Frances Phipps | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/complete-lulu-set-for-santa-fe-in-1979-south-brown-orchestra.html | Complete â€Š Â„Â²Luluâ€Š Â„Â´ | True | By Raymond Ericson | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/lawyer-weds-miss-kinney-voice-student.html | Lawyer Weds Miss Kinney, Voice Student | True | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/community-relations-service-finds-its-role-has-changed.html | Nazi March Compromise Was a Tough Test | True | By Karen de Witt | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/lawrence-zanier-to-wed-kimberly-putnam.html | Lawrence Zanier to Wed Kimberly Putnam | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/carey-names-utilityrate-expert-as-public-service-commissioner.html | Carey Names Utility â€š Ã„ Ã´Rate Expert As Public Service Commissioner | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/jonathan-seymour-will-wed-sarah-flagg-patterson-in-fall.html | Jonathan Seymour Will Wed Sarah Flagg Patterson in Fall | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-carter-stalemate.html | The Carter Stalemate | True | By Norman Podhoretz | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-radical-cossack.html | The Radical Cossack | True | By Harrison E. Salisbury | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/adrien-katherine-wing-is-bride-of-dale-washburn.html | Adrien Katherine Wing Is Bride of Dale Washburn | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/tropical-diseases-may-be-gaining-on-humanity.html | Progress Can Bring the Oldest Plagues in its Wake | True | By Harold M. Schmeck Jr. | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/do-homeowners-really-need-a-broker-when-they-sell-some-find-help-is.html | Do Homeowners Really Need A Broker When They Sell? | True | By Robert Brightman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/moraghan-gleeton-gain-teamgolf-final-winged-foot-teams-fail-par.html | Moraghan, Gleeton Gain Teamâ€šÃ„Ã´Golf Final | True | By Deane McGowan;Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-a-stranger-in-paradise.html | A Stranger In Paradise | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-about-new-jersey-understanding-your-weeds.html | ABOUT NEW JERSEY Understanding Your Weeds | True | By Fred Ferretti | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-american-eel-a-delicacy-life-history-a-mystery-maine-in-the.html | Wood, Field & | True | By Nelson Bryant | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/highlights-on-the-eve-of-bonn-reviewing-a-past-full-of-promises.html | HIGHLIGHTS | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/theater-mailbag-who-took-the-book-out-of-musicals.html | THEATER MAILBAG | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/diana-e-dieringer-sets-summer-bridal.html | Diana E. Dieringer Sets Summer Bridal | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/phone-number-case-is-upheld-by-court-company-not-negligent-for.html | PHONE NUMBER CASE IS UPHELD BY COURT | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-tops-ussr-in-track-miss-jackson-gets-lead.html | U.S. Tops U.S.S.R. In Track | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/australia-bans-oyster-export.html | Australia Bans Oyster Export | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/juanita-ann-walsh-sets-august-bridal.html | Juanita Ann Walsh Sets August Bridal | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/washington-is-planning-an-open-plaza-to-ease-pennsylvania-avenue.html | Washington Is Planning an Open Plaza To Ease Pennsylvania Avenue Clutter | True | By Paul Goldberger | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-a-novelist-looks-at-the-death-penalty.html | A Novelist Looks at the death Penalty | True | By Jeffrey E. Stoll | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/coming-attractions-yesterdays-movie-bills-everest-films.html | COMING ATTRACTIONS: YESTERDAY'S MOVIE BILLS | True | By Richard F. Shepard | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-energy-bill-sleeper-wakes-assembly-news-analysis.html | Energy Bill: â€šÃ„Ã´Sleeperâ€šÃ„Ã´ | True | By Joseph F. Sullivan | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/study-indicates-limited-violent-crime-by-juveniles-portrait-of-who.html | Study Indicates Limited Violent Crime by Juveniles | True | By Tom Goldstein | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/chess-sometimes-it-pays-off.html | CHESS | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/tire-tentatively-found-defective-firestone-rebuts-finding.html | Tire Tentatively Found Defective | True | By Steven Rattner ;Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/television-this-week.html | Television This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-troubling-specter-of-nuclear-power.html | James F. Unstller | True | By Paul Haake | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/senate-staff-to-examine-mrs-talmadges-charge.html | Senate Staff to Examine Mrs. Talmadge's Charge | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-battle-begins-for-womens-votes.html | POLITICS Battle Begins For Women's Votes | True | By Thomas P. Ronan | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-art-from-russia-with-love-of-adventure.html | ART From Russia With Love of Adventure | True | By David L. Shirey | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/killer-escapes-from-courthouse.html | Killer Escapes From COurthouse | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/assault-charge-against-woman-officer-injured-in-fight-dropped-news.html | Assault Charge Against Woman Officer Injured in Fight Dropped | True | By Donald G. McNeil Jr. | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/questionsanswers-gophers.html | Questions/Answers | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/big-with-baudelaire-and-roger-corman-poe.html | Big With Baudelaire and Roger Corman | True | By Daniel Hoffman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-dining-out-the-view-outclasses-the-menu-cuisinen.html | DINING OUT The View Outclasses the Menu | True | By Guy Henle | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bridge-programmed-for-success.html | BRIDGE | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-suspect-indicted-in-killing-of-4.html | Suspect Indicted in Killing of | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/black-protest-is-monitored-by-klan-as-a-mississippi-boycott.html | Black Protest Is Monitored by Klan As a Mississippi Boycott Continues | | By Wayne King Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-2-no-title.html | United Press international | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/welfare-needs-help-welfare.html | Welfare Needs Help | True | By Robert Lekachman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/two-killed-in-jet-fighter-crash.html | Two Killed in Jet Fighter Crash | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/susan-swyer-wed-to-david-a-earle.html | Susan Swyer Wed To David A. Earle | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/henry-hf-trefflich-importer-of-animals-dies-at-70-monkey-king-of.html | Henry H. F. Trefflich, Importer of Animals, Dies at 70 | | By Robert D. McFadden | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/east-german-jailed-for-challenge-to-obligatory-army-service-law.html | East German Jailed for Challenge To Obligatory Army Service Law | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/shippingmails-incoming.html | ShippingMails | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/ew-scudder-3d-weds-lucretia-mcdougal.html | E.W. Scudder 3d Weds Lucretia McDougal | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/urban-annals-14th-st-retrospective-urban-annals-14th-street.html | Urban Annals: 14th St. Retrospective | True | By Charles Lockwood | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/panel-of-police-union-votes-down-a-tentative-agreement-with-city.html | Panel of Police Union Votes Down A Tentative Agreement With City | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/socialist-is-elected-president-of-italy-pertini-81-wins-assembly.html | SOCIALIST IS ELECTED PRESIDENT OF ITALY | | By HENRY TANNER %øm tat to the New York lime, | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/beiruts-christians-return-to-streets-as-gunfire-ebbs-syrians-said.html | Beirut's Christians Return to Streets as Gunfire Ebbs | | By Marvine Howe Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/editors-choice.html | Editorsâ€šÃ„Ã´ | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sports-news-briefs-schnitzer-sells-the-aeros-to-winnipeg-of-wha.html | Sports News Briefs | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-aclu-against-itself-aclu-aclu.html | THE A.C.L.U. AGAINST ITSELF | | By J. Anthony Lukas | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-hospitals.html | LETTERS TOâ€šÃ„Â¿THE NEW JERSEY EDITOR | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sam-rivers-big-band-performs.html | Sam Rivers Big Band Performs | True | By Robert Palmer | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sec-green-light.html | S.E.C. Green Light | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-letters-to-the-long-island-editor-the-theme-for.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-dining-out-two-menus-arent-better-than-one.html | Two Menus Aren't Better Than One | True | By Florence Fabricant | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/mother-of-dissident-says-she-got-no-trial-notice-intercession-by-us.html | Mother of Dissident Says She Got No Trial Notice | | By David K. Shipler Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/leslie-b-daniels-to-marry-elizabeth-learson.html | Leslie B. Daniels to Marry Elizabeth Learson | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/art-view-a-tour-of-picassos-tenacious-allegiances.html | ART VIEW | True | John Russell | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/world-news-briefs-paraguay-detains-opposition-leader-sadat-says.html | World News Briefs | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/shipping-sinks-deeper-into-slump-shipping-loans-by-us-banks.html | Shipping Sinks Deeper Into Slump | True | By Winston Williams | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-georgia-peaches.html | The Georgia Peaches | True | By Tom Wicker | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/will-13-be-losing-sports-proposition-for-calif-schools-harmful-to.html | Will 13 Be Losing Sports Proposition for Calif. Schools? | ? | By Don Merry | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-geronimo-at-the-wheel-brings-pickin-and-singin-to.html | Geroninio at the Wheel Brings Pickinâ€šÃ„Ã´ | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-moscow-and-the-third-world-a-new-pattern.html | Letters | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-how-to-complain-successfully-an-ombudsmans-fact.html | How to Complain Successfully: An Ombudsman's Fact Sheet | True | By Carole Ginsburg | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-hungarian-folk-works-a-little-show-at-rutgers.html | Hungarian Folk Works: A â€šÃ„Â¿Little Showâ€šÃ„Ã´ | True | By David L. Shirey | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-antiques-boonton-a-place-to-browse.html | ANTIQUESBoonton: A Place to Browse | True | By Carolyn Darrow | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/can-shakespeare-go-home-again-to-stratford-can-shakespeare-go-home.html | Can Shakespeare Go Home Again to Stratford.? | True | By Robert Berkvist | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/braves-6-padres-4.html | Braves 6, Padres 4 | | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/visiting-the-macleishes-macleish.html | Visiting the MacLeishes | True | By Donald Hall | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-a-goalies-family-album.html | A Goalie's Family Album | | | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/andra-nan-oakes-is-wed.html | Andra Nan Oakes Is Wed | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/through-art-they-adjust-to-life-in-us-teaches-silversmithing.html | Through Art They Adjust to Life in U.S. | True | By Angela Taylor | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/ussoviet-pollution-review-set.html | U.S.âSoviet Pollution Review Set | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-plan-to-protect-water-moves-ahead-water-plan.html | Plan to Protect Water Moves Ahead | True | By Roy R. Silver | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/headliners-a-kings-ransom.html | Headliners | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/groton-namesake-sub-receives-commission.html | Groton Namesake Sub Receives Commission | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-opinion-speaking-personally-on-blueberry-hill.html | SPEAKING PERSONALLY On Blueberry Hill | True | By Jean Lenox Toddie | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/cdb-bolles-weds-suzanne-moranian.html | C.D.B. Bolles Weds Suzanne Moranian | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/voyage-to-nova-scotia-on-the-america-is-bon-to-some-mal-to-others-a.html | Voyage to Nova Scotia on the America Is Bon to Some, Mal to Others | True | By Dena Kleiman | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/lutheran-group-says-the-family-is-not-always-best-sex-teacher.html | Lutheran Group Says the Family Is Not Always Best Sex Teacher | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/excitement-fills-terminal-as-freshair-children-depart-goodbyes-with.html | Excitement Fills Terminal as Fresh Air Children Depart | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-jersey-housing-educating-the-home-buyer.html | NEW JERSEY HOUSINGEducating the Home Buyer | True | By Ellen Rand | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/food-a-versatile-vegetable.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-home-clinic-a-q-uick-trick-for-painting-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/progenitor-of-genius-yeats.html | Progenitor of Genius | True | By Richard Ellmann | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-keeping-politics-out-of-public-safety.html | Keeping Politics Out of Public Safety | True | By Audrey G. Hochberg | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/article-4-no-title.html | Article 4 — No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/point-of-view-a-biology-lesson-for-economists-croplands-fisheries.html | POINT OF VIEW | True | By Lester R. Brown | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/stage-view-two-women-both-alone-two-moods.html | STAGE VIEW | True | Walter Kerr | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/triumphs-of-design.html | Triumphs of Design | True | By Paul Goldberger | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-statement-on-the-trials.html | U.S. Statement On the Trials | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/floodcontrol-reservoirs-found-facing-threat-from-strip-mining.html | FloodâControl Reservoirs Found Facing Threat From Strip Mining | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 — No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/notes-youpick-farms-wine-country-cooking.html | Notes: âYouâPickâ Farms | True | By Suzanne Donner | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-playland-study-fuels-controversy-playland-study.html | Playland Study Fuels Controversy | True | By Thomas P. Ronan | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-green-thumbs-for-party-planners-shop-talk.html | Green Thumbs for Party Planners | True | By Anne Anable | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/news-summary-international.html | News Summary | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/investing-finally-bargainbasement-rates-for-the-small-investor.html | INVESTING | True | By Mark H. Mirkin | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-man-who-replaced-seaver-sports-of-the-times.html | The Man Who Replaced Seaver | True | Joseph Durso | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/grudge-match-in-baguio-city-more-than-the-world-chess-championship.html | GRUDGE MATCH IN BAGUIO CITY | True | By Harry Golombek | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/realty-news-downtown-renewal.html | Realty News | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-law-to-curb-shoplifter.html | New Law To Curb Shoplifter | True | By Alfonso A. Narvaez | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/susan-handy-becomes-bride.html | Susan Handy Becomes Bride | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/letters-to-the-editor-racing-around-with-hugh-carey.html | Letter To The Editor | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/the-taxassessment-bill-a-baby-on-the-doorstep-looh-appeals-to-carey.html | The TaxâAssessment Bill: A Baby on the DoorstepâÂ | True | By E. J.dionne Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bente-ott-is-wed-to-keith-wheelock.html | Bente Ott Is Wed To Keith Wheelock | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/asias-great-game-moves-with-a-vengeance.html | ChinaâVietnam Row Last Week, Turmoil in the Yemens and in Africa Make Fresh Waves in the Indian Ocean | True | By Richard Burt | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/ruth-beermann-is-bride-of-ronald-w-krugler.html | Ruth Beermann Is Bride Of Ronald W. Krugler | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/american-league-passes-10million-crowd-mark.html | American League Passes 10âMillion Crowd Mark | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-peripatetic-choreographer-and-dancer-rarely-in.html | Peripatetic Choreographer and Dancer Rarely in Garden City Home | True | By Don McDonagh | 1978-07-13 0:00 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/in-baltimore-renewal-has-become-a-way-of-life.html | A Renovated Waterfront, Cleared of Rotted Piers, Has Changed Into a Spectacular Recreation Area | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-opinion-the-american-way.html | The American Way | True | By Marilyn G. Weinberg | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/melissa-lee-pollock-is-fiancee-of-ian-k-pearson.html | Melissa Lee Pollock Is Fiancel'sÂ© | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/jo-champlin-plans-wedding-on-july-29.html | Jo Champlin Plans Wedding on July 29 | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/nasl-too-much-too-soon-sports-analysis-is-hoping-for-repeat.html | N.A.S.L.: Too Much, Too Soon? | True | By Alex Yannis | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-glen-cove-seminar-to-study-the-needs-of-the-gifted.html | Glen Cove Seminar to Study the Needs of the Gifted | True | By Shawn G. Kennedy | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/watching-the-soviets-watch-television-watching-the-soviets-watch.html | Watching the Soviets Watch Television | True | By Ellen Propper Mickiewicz | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/nicki-abravanel-engaged.html | Nicki Abravanel Engaged | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/martha-rice-gerry-is-bride.html | Martha Rice Gerry Is Bride | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-the-lively-arts-the-worlds-her-stage-for-dance.html | THE LIVELY ARTS The World's Her Stage for Dance | True | By Don McDonagh | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/dance-view-grahams-creativity-still-glows.html | DANCE VIEW | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-shop-talk-museum-shopping.html | SHOP TALK | True | By Anne Anable | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/stolen-piece-of-radium-is-recovered-in-nassau.html | Stolen Piece of Radium Is Recovered in Nassau | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/40000-are-to-receive-rise-in-social-security.html | 40,000 Are to Receive Rise in Social Security | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/sylvia-leland-lynch-wed-to-arthur-c-hilmer-3d.html | Sylvia Leland Lynch Wed To Arthur C. Hilmer 3d | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/equipment-for-an-eeler.html | Equipment For an Eeler | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/paperback-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/japanesecanadians-honored-in-ottawa-3-of-23000-interned-during-war.html | JAPANESE-CANADIANS HONORED IN OTTAWA | True | By Robert Trumbull Specw1 tone New Vort limes | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/bobby-short-marks-10-years-at-carlyle-life-has-changed.html | Bobby Short Marks 10 Years at Carlyle | True | By John S. Wilson | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-westchester-housing-borrowers-face-tighter.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-halts-missions-to-protest-2-trials-starting-in-soviet-but-vance.html | U.S. HALTS MISSIONS TO PROTEST 2 TRIALS STARTING IN SOVIET | True | By Graham Hovey Special to The New York Timm | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-politics-4-years-later-remembrance-of-things-past.html | POLITICS4 Years Later, Remembrance of Things Past | True | By Richard L. Madden | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/pinafores-first-100-years-pinafores-first-100-y-ears.html | ´PinaforeˆsˆÂ‚Ã‚Ã‚Â´ | True | By Reginald Allen | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/film-view-lets-hear-it-for-the-belly-laugh-film-view-belly-laughs.html | FILM VIEW | True | Vincent CanBY | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/war-is-heaven.html | War Is Heaven | True | By Ted Morgan | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-letters-to-the-westchester-editor-county-record.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/us-diet-shows-taste-for-change.html | U.S. Diet Shows Taste for Change | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/barbara-a-tierney-edward-messmer-set-winter-wedding.html | Barbara A. Tierney, Edward Messmer, Set Winter Wedding | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/porsches-dominate-glens-6hour-race-barbours-complaint-refuted.html | Porsches Dominate Glen's 6â€šÂ‚Ã‚Hour Race | True | By Johns. Radosta,Special to The New York Times | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/behind-the-best-sellers-adrien-arpel.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/good-crop-forecast-for-new-york-cherry-growers.html | Good Crop Forecast for New York Cherry Growers | True | By Harold Faber Special to The New York Times | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-dining-out-armenian-delights-in-fort-lee.html | DINING OUTArmenian Delights in Fort Lee | True | By B. H. Fussell | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/borg-overcomes-connors-for-3d-wimbledon-crown-rises-to-the.html | Borg Overcomes Connors for 3d Wimbledon Crown | True | By Neil Amdur Special to The New York Times | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/obituary-2-no-title.html | LAWRENCE Q. CRAWLEY | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-country-fairs-mix-new-and-old.html | Country Fairs Mix New and Old | True | | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-music-follow-the-star-to-a-festival.html | MUSIC | True | By Robert Sherman | 1978-07-13 000 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/only-politicians-have-found-easy-answers-to-youth-crime.html | Only Politicians Have Found Easy Answers To Youth Crime | True | By E. J. Dionne Jr. | 1978-07-13 000 | TX 57972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/authors-query.html | Author's Query | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/space-to-do-time.html | Space to Do Time | True | By Fred J. Cook | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/viva-italia-starring-vittorio-gassman-returns-to-day-of.html | 'Viva Italia!,' Starring Vittorio Gassman, Returns to Day of Separate-Sketch Film:The Cast | True | By Vincent Canby | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/music-view-when-music-plays-second-fiddle.html | MUSIC VIEW | True | Donal Henahan | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-09 | 1978-07-09 | https://www.nytimes.com/1978/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-13 0:00 | TX 57972 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/advertising-publishers-cautious-on-researcher-new-schaefer-drives.html | Advertising | True | Philip H. Dougherty | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-6-held-after-discovery-of-10on-drug-cache.html | 6 Held After Discovery Of 10â€šÃ„Â®Ton Drug Cache | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/homework.html | Homework | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/immediate-family-staged-downtown-a-family-reunion.html | â€šÃ„Â´Immediate Familyâ€šÃ„Â´ Staged Downtown | True | By Richard Eder | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/a-president-for-all-italians-sandro-pertini-man-in-the-news-from.html | A President â€šÃ„Â´for All Italiansâ€šÃ„Â´ | True | By Henry Tanner Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/yanks-going-going-playing-at-425-pace-gullet-ends-brief-stint.html | Yanks Going, Going . . . . | True | By Murray Chass Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/baseball-bangs-the-drum-loudly-for-allstars-baseball-bangs-the-drum.html | Baseball Bangs The Drum Loudly For Allâ€šÃ„Â®Stars | True | By Joseph Durso | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/washington-watch-postal-reform-legislation-budget-watchers-gloom-a.html | Washington Watch | True | Steven Rattner | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/radio.html | Radio | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/books-of-the-times-not-mere-speculation-innocence-dies.html | Books of The Times | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/schlitz-agrees-to-payoff-bar.html | Schlitz Agrees To Payoff Bar | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/ousted-officer-got-big-ford-co-bonus-paid-as-much-as-100000-after.html | OUSTED OFFICER GOT BIG FORD CO. BONUS | True | By Jo Thomas | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/pornographer-on-wanted-list.html | Pornographer on â€šÃ„Â®Wantedâ€šÃ„Â´ | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/business-digest-the-economy-companies-markets-foreign-people-todays.html | BUSINESS Digest | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/reds-beat-giants-trail-by-3-five-more-runs-12-dodgers-strike-out.html | Reds Beat Giants, Trail by 3 | True | By Thomas Rogers | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/man-is-awarded-5040-in-the-killing-of-his-cat.html | Man Is Awarded $5,040 In the Killing of His Cat | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/site-of-indian-massacre-in-virginia-believed-found.html | Site of Indian Massacre in Virginia Believed Found | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/berlin-ballet-galina-panova-in-giselle-symphony-space-planning-a.html | Berlin Ballet: Galina Panova in â€šÃ„Â´Giselleâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/girls-goat-stolen-at-fair.html | Girl's Goat Stolen at Fair | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/us-trade-will-suffer-study-says-continued-deficits.html | U.S. Trade Will Suffer, Study Says | True | By Winston Williams | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/man-charged-in-shoving-of-woman-onto-tracks.html | Man Charged in Shoving Of Woman Onto Tracks | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/sporting-gear-lossproof-knife-playing-despite-tennis-elbow-portable.html | Sporting Gear | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/cefalo-rides-the-highs-cefalo-rides-the-highs-as-player-at-penn.html | Cefalo Rides the Highs | True | By Jimmy Cefalo | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/commodities-an-unexpected-surge-in-wheat.html | Commodities | True | H. J. Maidenberg | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-egypts-peace-plan-formally-rejected-by-israels.html | EGYPT'S PEACE PLAN FORMALLY REJECTED BY ISRAEL'S CABINET | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/mexico-welcomes-boom-in-its-tiny-stock-market-mexico-welcomes-stock.html | Mexico Welcomes Boom In Its Tiny Stock Market | True | By Alan Riding Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/bond-troubles-seen-if-insurers-buy-less-stiff-interest-rate-seen.html | Bond Troubles Seen If Insurers Buy Less | True | By Mario A. Milletti | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/world-news-briefs-running-of-the-bulls-suspended-in-pamplona.html | World News Briefs | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/americans-trial-in-japan-raises-trade-and-ethical-issues-charged.html | American's Trial in Japan Raises Trade and Ethical Issues | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/market-place-hanes-rumors-and-skepticism.html | Market Place | True | Robert Metz | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/correction.html | CORRECTION | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/opera-menotti-twin-bill.html | Opera: Menotti Twin Bill | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/carter-condemned-for-indian-policies-scholars-and-activists-claim.html | CARTER CONDEMNED FOR INDIAN POLICIES | True | By Molly Ivins Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/tropicana-merger-plan-is-temporarily-blocked.html | Tropicana Merger Plan Is Temporarily Blocked | True | | 1978-07-13 0:00 | TX 57971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/pullbacks-in-fiscal-policy-seen-first-serious-resistance-federal.html | Pullbacks In Fiscal Policy Seen | True | By Barbara Ettorre | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/chess-a-kings-castle-is-no-safer-than-his-guard-makes-it.html | Chess: | True | By Robert Byrne Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/on-the-inevitable-economic-debate.html | On the â€šÃ„Ã'Inevitableâ€šÃ„Â· | True | By James R. Crotty | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marriage-announcement-5-no-title.html | Dr. Robin Winkler Bride Of Dr. James Doroshow. | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/letter-on-wiretap-bill-unprecedented-xenophobic-measure.html | Letter: On Wiretap Bill | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/cabaret-dakota-staton.html | Cabaret: Dakota Staton | True | By John S. Wilson | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/triggs-cites-arrest-in-refusing-us-job-says-taking-agriculture.html | TRIGGS CITES ARREST IN REFUSING U.S. JOB | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marriage-announcement-2-no-title.html | Erica Glube Bride of Barry Kolatch | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/around-the-nation-florida-town-grants-klan-parade-sought-for-3.html | Around the Nation | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/desai-averts-split-in-governing-party-indian-leader-survives-crisis.html | DESAI AVERTS SPLIT IN GOVERNING PARTY | True | By Kasturi Rangan Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/kaiser-expansion.html | Kaiser Expansion | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/sports-world-specials-rematch-velvet-glove-the-other-all-love-set.html | Sports World Specials | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marriage-announcement-3-no-title.html | Dr. William Knesevich Weds Sally Jasper, a Social Worker | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/the-case-for-nautilus-full-range-exercise.html | The Case for Nautilus: â€šÃ„Ã'Full Rangeâ€šÃ„Â· | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/sports-today.html | Sports Today | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/question-box.html | Question Box | True | Thomas Rogers | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/malaysia-ruling-coalition-wins-but-voting-shows-minority-unrest.html | Malaysia's Ruling Coalition Wins, But Voting Shows Minority Unrest | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/municipal-bond-test-set.html | Municipal Bond Test Set | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/us-moving-to-improve-its-relationship-with-angola-disarming-the.html | U.S. Moving to Improve its Relationship With Angola | True | By Graham Hovey Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/100000-join-march-for-extension-of-rights-amendment-deadline-100000.html | 100,000 Join March For Extension Of Rights Amendment Deadline | True | By Karen de Witt Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/device-for-extracting-hydrogen-from-water-is-still-mystifying.html | Device for Extracting Hydrogen From Water Is Still Mystifying | True | By Robert Lindsey Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/americans-mode-due-from-france.html | American's Mode Due From France | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/television.html | Television | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/as-election-approaches-british-conservatives-edge-toward-center-a.html | As Election Approaches, British Conservatives Edge Toward Center | True | By R.w. Apple Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/q-what-brings-sweat-to-the-brow-of-a-met-curator-a-tut-ticketron-10.html | Q: What Brings Sweat to the Brow of a Met Curator? A: Tut. | True | By Jane Geniesse | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-oustad-officer-got-big-ford-co-bonus-paid-as-much.html | OUSTED OFFICER GOT BIG FORD CO. BONUS | True | By Jo Thomas | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/gunman-in-london-wounds-exprime-minister-of-iraq-former-yemeni.html | Gunman in London Wounds exâ€šÃ„Ã'Prime Minister of Iraq | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/elder-beats-trevino-on-8th-playoff-hole-trevino-forces-playoff.html | Elder Beats Trevino. On 8th Playoff Hole | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/pennsylvanians-rally-to-save-boys-sight-new-york-specialist.html | Pennsylvanians Rally to Save Boy's Sight | True | By Gregory Jaynes Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-canam-race-to-brown-holbert-second-in-a-lola.html | â€šÃ„Ã'Newâ€šÃ„Â· Canâ€šÃ„Ã'Am Race to Brown | True | By John S. Radosta Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/bridge-2-women-champions-clash-in-the-big-apple-knockout-earlier.html | Bridge: | True | By Alan Truscott | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/john-harper-joins-oversight-board.html | John Harper Joins Oversight Board | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-no-more-money-koch-tells-police-union-after-pact.html | NO MORE MONEY, KOCH TELLS POLICE UNION AFTER PACT SETBACK | True | By Pranay Gijpte | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/sports-news-briefs-davis-triumphs-but-is-down-twice-soviet-beats-us.html | Sports News Briefs | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/and-a-program-for-the-families-focus-on-members-of-families.html | . . . And a Program for the Families | True | By Judy Klemesrud | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/miss-blalock-wins-by-7-shots-kathy-martin-second.html | Miss Blalock Wins by 7 Shots | True | | 1978-07-13 0:00 | TX 57971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/mrs-vanderbilt-to-seek-rent-law.html | Mrs. Vanderbilt To Seek Rent Law | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/72-seized-at-rally-of-nazis-in-chicago-police-keep-2000-under.html | 72 SEIZED AT RALLY OF NAZIS IN CHICAGO | True | By Douglas E. Kneeland Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-100000-join-march-for-extension-of-rights.html | 100,000 Join March For Extension Of Rights Amendment Deadline | True | By Karen de Witt Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-bell-broadens-campaign-bid-in-senate-race-really.html | Bell Broadens Campaign Bid In Senate Race | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/letters-environment-and-the-gnp-applause-for-the-soviet-union-saudi.html | Letters | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/jersey-is-investigating-penthouse-casino-bid-inquiry-in-several.html | Jersey Is Investigating Penthouse Casino Bid | True | By Donald Janson | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/de-gustibus-on-tenterhooks-a-fish-story.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/jury-requiring-much-time-to-decide-scm-v-xerox-jury-to-give-62.html | Jury Requiring Much Time to Decide SCM v. Xerox | True | By Robert E. Tomasson Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/6-are-injured-as-manholes-explode-in-early-hours-on-upper-east-side.html | 6 Are Injured as Manholes Explode In Early Hours on Upper East Side | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/the-delaware-undamned.html | The Delaware Undamned | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/james-mclemon-is-named-president-of-vw-of-america.html | James McLemon Is Named President Of VW Of America | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marine-fly-fishing-a-rewarding-frustration.html | Marine Fly Fishing: A Rewarding Frustration | True | By Nelson Bryant | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/music-ashkenazy-leads-at-tanglewood.html | Music: Ashkenazy Leads at Tanglewood | True | BY Peter G. Davis | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/verdis-falstaff-on-tv-in-new-english-version.html | Verdi's â€šÃ„Ã²Falstaffâ€šÃ„Ã´ | True | By John J. O'Connor Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/how-to-get-oil-by-selling-oil.html | How to Get Oil by Selling Oil | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/judge-orders-damages-paid-in-stadium-dispute.html | Judge Orders Damages Paid in Stadium Dispute | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/events-music-dance.html | Events | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/a-few-good-places-to-get-in-shape.html | A Few Good Places To Get in Shape | True | By Margaret Roach | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/duryea-makes-israeli-whistle-stop-duryea-makes-israel-whistle-stop.html | Duryea Makes Israeli Whistle Stop | True | By William E. Farrell Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/a-dialogue-of-sorts-on-life-poetry-and-the-end-of-the-universe.html | A Dialogue, of Sorts, on Life, Poetry, and the End of the Universe | True | By Archibald MacLeish | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/for-alcoholics-treatment-in-a-mansion-a-sense-of-relief-wellstocked.html | For Alcoholics: Treatment in a Mansion . . . | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/let-legislators-legislate-not-regulate.html | Let Legislators Legislate, Not Regulate | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/americans-still-using-less-oil-conservation-natural-gas-given.html | Americans Still Using Less Oil | True | By Richard Halloran Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/serrano-keeps-title.html | Serrano Keeps Title | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-woman-installed-to-be-distributor-of-communion-a.html | Woman Installed to Be Distributor of Communion | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/courvilles-golf-victors-final-holes-competitive-sand-shot-stems.html | Courvilles Golf Victors | True | By Gordon S. White Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/andrews-of-ludlum-on-the-metals-of-africa-talking-business-talking.html | Andrews of Ludlum On the Metals of Africa | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/china-trying-to-cut-birth-rate.html | China Trying to Cut Birth Rate | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/restructured-irvine-prospering-new-owners-continue-land-development.html | Restructured Irvine Prospering | True | By Pamela G. Hollie Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/henry-hf-trefflich-importer-of-animals-dies-at-70-monkey-king-of.html | Henry H. F. Trefflich, Importer of Animals, Dies at 70 | True | By Robert D. McFadden | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/most-art-destroyed-in-rio-fire-value-of-the-art-sculpture-undamaged.html | Most Art Destroyed In Rio Fire | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/jail-death-protested-in-mexico.html | Jail Death Protested in Mexico | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/senate-staff-to-examine-mrs-talmadges-charge.html | Senate Staff to Examine Mrs. Talmadge's Charge | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/rock-dione-dimucci.html | Rock: Dione DiMucci | True | By John Rockwell | 1978-07-13 0:00 | TX 57971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/growing-rhodesian-war-stuns-those-who-ridiculed-guerrillas-growing.html | Growing Rhodesian War Stuns Those Who Ridiculed Guerrillas | True | By Michael T. Kaufman Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/egypts-peace-plan-formally-rejected-by-israels-cabinet-london-talks.html | EGYPT'S PEACE PLAN FORMALLY REJECTED BY ISRAEL'S CABINET | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/british-parley-told-of-blindness.html | British Parley Told of Blindness | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-duryea-makes-israeli-whistle-stop-duryea-makes.html | Duryea Makes Israeli Whistle Stop | True | By William E. Farrell Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/no-more-money-koch-tells-police-union-after-pact-setback-city-could.html | NO MORE MONEY,KOCH TELLS POLICE UNION AFTER PACT SETBACK | True | By Pranay Gupte | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/kriegel-plans-legal-magazine.html | Kriegel Plans Legal Magazine | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/graiver-dead-court-not-sure.html | Graiver Dead? Court Not Sure | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-plans-to-alter-john-brown-memorial-arouse-protest.html | Plans to Alter John Brown Memorial Arouse Protest Upstate | True | By Harold Faber Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/hucksters-dream-game.html | Hucstersâ€šÃ„Â´ | True | Red Smith | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/michigan-backers-say-they-have-signatures-for-vote-on-tax-cut.html | Michigan Backers Say They Have Signatures for Vote on Tax Cut | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-big-cities-in-state-losing-population-shift-to.html | BIG CITIES IN STATE LOSING POPULATION | True | By Martin Gansberg | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/governor-wants-plaza-named-for-rockefeller.html | Governor Wants Plaza Named for Rockefeller | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/mets-defeated-by-cubs-41-sutter-gets-14th-save-koosman-sees-action.html | Mets Defeated by Cubs, 4â€šÃ„Â´1 | True | By Parton Keese | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/turnabout-is-predicted-in-demand-for-tax-cuts.html | Turnabout Is Predicted In Demand for Tax Cuts | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/58663-at-belmont-for-rock-in-racing-fans-seek-shade-no-betting-mark.html | 58,663 at Belmont for Rock â€šÃ„Â²râ€šÃ„Â´ | True | By Michael Strauss | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/general-takes-lead-in-bolivian-voting-confusion-marks-first.html | GENERAL TAKES LEAD IN BOLIVIAN VOTING | True | By Juan de Onis Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/suspect-in-hitandrun-is-run-down-by-driver.html | Suspect in Hit-and-Run Is Run Down by Driver | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/ballet-the-panovs-in-berliners-giselle.html | Ballet: The Panovs In Berlinersâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/obituary-1-no-title.html | DR. HELEN HANTSCHE | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-portent-of-soviet-dissidents-trial-shcharansky.html | Portent of Soviet Dissident's Trial | True | By David K. Shipler Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/baryshnikov-in-debut-with-the-city-ballet.html | Baryshnikov in Debut With the City Ballet | True | By Jack Anderson Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/the-big-race-captivates-france.html | The Big Race Captivates France | True | By Samuel Abt Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/allstar-poll-players-disagree-with-50-of-fans-choices.html | Allâ€šÃ„Â²Stu Poll: Players Disagree With 50% of Fansâ€šÃ„Â´ | True | By Gerald Eskenazi | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/portent-of-soviet-dissidents-trial-shcharansky-treason-case-which.html | Portent of Soviet Dissident's Trial | True | By David K. Shipler Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/koch-on-wins-plugs-city-as-winner-city-hall-notes.html | Koch, on WINS, Plugs City as Winner | True | By Lee Dembart | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/lebanese-president-insists-hell-resign-kuwaiti-fails-to-persuade.html | LEBANESE PRESIDENT INSISTS HE'LL RESIGN | True | By Marvine Howe Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/newman-finds-success-in-houghton-investment.html | Newman Finds Success In Houghton Investment | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/signs-of-moderate-growth.html | Signs of Moderate Growth | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/pentagon-fights-white-house-plan-on-drug-abuse-allegations-by.html | Pentagon Fights White House Plan on Drug Abuse | True | By Bernard Weinraub Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/study-of-us-decline-in-precollege-test-scores-arouses-a-dispute.html | Study of U.S. Decline in Precollege Test Scores Arouses a Dispute | True | By Gene I. Maeroff | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/in-support-of-israel-at-homeabroad.html | In Support Of Israel | True | By Anthony Lewis | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/publishers-groups-to-file-brief-supporting-former-cia-agent.html | Publishersâ€šÃ„Â´ | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-jersey-is-investigating-penthouse-casino-bid.html | Jersey Is Investigating Penthouse Casino Bid | True | By Donald Janson | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-tocks-island-dam-issue-is-facing-fight-in-house.html | Tocks Island Dam Issue Is Facing Fight in House | True | By Edward C. Burks Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/giants-jets-ready.html | Giants, Jets Ready | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/talcott-unit-sought.html | Talcott Unit Sought | True | | 1978-07-13 0:00 | TX 57971 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/prof-george-kenner-known-for-his-work-on-protein-synthesis.html | Prof. George Kenner, Known for His Work On Protein Synthesis | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/hisle-replaces-nettles-on-stars.html | Hisle Replaces Nettles on Stars | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marriage-announcement-4-no-title.html | Robert Wallen, a Student, Weds Annamaria Yordan | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/planned-visit-of-a-nuclear-ship-is-protested-by-7000-in-japan.html | Planned Visit of a Nuclear Ship Is Protested by 7,000 in Japan | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-q-what-brings-sweat-to-the-brow-of-a-met-curator-a.html | Q: What Brings Sweat to the Brow of a Met Curator? A: Tut. | True | By Jane Geniesse | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/swoon-song-rebuilding.html | Swoon Song áéâÂ¿Â¾'RebuildingâéâÂ¿Â¾` | True | Roger Kahn | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/steinguts-vote-against-death-penalty-may-help-a-challenger-26-in.html | Steingut's Vote Against Death Penalty May Help a Challenger, 26, in Primary | True | By Maurice Carroll | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/the-un-today.html | The U.N. Today | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/a-touch-of-italy-in-brooklyn.html | A Touch of Italy in Brooklyn | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/courts-decision-on-language-stirs-broadcasters-news-analysis-a.html | Court's Decision on Language Stirs Broadcasters | True | By Les Brown | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/ford-is-considering-race-in-1980-without-entering-state-primaries.html | Ford Is Considering Race in 1980 Without Entering State Primaries | True | By Adam Clymer Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/marriage-announcement-1-no-title.html | Adele Geffen Wed To Dr. Charles Eil | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/failures-in-child-welfare-system-spur-reevaluation-of-programs.html | Failures in Child Welfare System Spur ReâéâÂ¿Â¾'evaluation of Programs | True | By Roger Wilkins | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/scientists-finding-garden-slugs-useful-in-braininfunction-studies.html | Scientists Finding Garden Slugs Useful in BrainâéâÂ¿Â¾'Function Studies | True | By Bayard Webster Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-growing-rhodesian-war-stuns-those-who-ridiculed.html | Growing Rhodesian War Stuns Those Who Ridiculed Guerrillas | True | By Michael T. Kaufman Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/225-teachers-to-learn-how-to-look-of-the-arts-institutes-purposes.html | 225 Teachers to Learn How to Look at the Arts | True | By C. Gerald Fraser | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/soviet-layer-cake-essay.html | Soviet Layer Cake | True | By William Safire | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/maclean-gander-80-expartner-of-investment-banking-concern.html | MacLean Gander, 80, ExâéâÂ¿Â¾'Partner Of Investment Banking Concern | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/court-halts-takeover-by-beatrice-injunction-issued-friday-488.html | Court Halts Takeover By Beatrice | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/defending-ndc-victory-carey-derides-a-clever-miss-krupsak-bloom.html | Defending W.D.C.âéâÂ¿Â¾` | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/salyut-6-is-joined-by-soviet-craft-to-resupply-space-laboratory.html | Salyut 6 Is Joined by Soviet Craft To Resupply Space Laboratory | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/his-medium-is-the-car-window-dragon-scenes-a-favorite.html | His Medium Is the Car Window | True | By Ron Alexander | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/2-ships-collide-off-cape-town.html | 2 Ships Collide Off Cape Town | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-seasoned-pitcher-77-is-still-throwing-batters-for.html | Seasoned Pitcher, 77, Is Still Throwing Batters for a Loop | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/screen-replay-in-frenchcase-of-amnesia.html | Screen: 'Replay,' In French:Case of Amnesia | True | By Janet Maslin | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/phoenix-house-unit-holds-block-party-2d-annual-west-side-event-aids.html | PHOENIX HOUSE UNIT HOLDS BLOCK PARTY | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/group-seeks-to-bring-old-carrier-to-new-york-for-naval-museum-3.html | Group Seeks to Bring Old Carrier To New York for Naval Museum | True | By James F. Lynch | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/plans-to-alter-john-brown-memorial-arouse-protest-upstate.html | Plans to Alter John Brown Memorial Arouse Protest Upstate | True | By Harold Faber Special to The New York Times | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-10 | 1978-07-10 | https://www.nytimes.com/1978/07/10/archives/coast-bank-to-cut-rents.html | Coast Bank to Cut Rents | True | | 1978-07-13 0:00 | TX 57971 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/going-out-guide.html | GOING OUT Guider | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/abraham-on-fall-clothes-trend.html | Abraham on Fall Clothes Trend | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/political-power-for-women-five-colleges-join-to-pave-the-way.html | Political Power for Women: Five Colleges Join to Pave the Way | True | By Gene I. Maeroff | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/jascalevichs-lawyer-challenges-expert-on-curare-vial-contents.html | Jascalevich's Lawyer Challenges Expert on áéâÂ¿Â¾'CurareâéâÂ¿Â¾` | True | By David Bird Special to The New York Times. | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/joe-davis-a-snooker-champion-who-retired-unbeaten-was-77.html | Joe Davis, a Snooker Champion Who Retired Unbeaten, Was 77 | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/noncommunist-leader-dies-in-vietnamese-jail.html | Non.Communist Leader Dies in Vietnamese Jail | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/debusschere-seeking-275000-from-nets-boe.html | DeBusschere Seeking $275,000 from Nets, Boe | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/refurbished-roosevelt-opens.html | Refurbished Roosevelt Opens | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/von-horvaths-tales-opens-yale-rep-sept-28.html | Von Horvath's áéâÂ¿Â¾'TalesâéâÂ¿Â¾` Opens Yale Rep Sept. 28 | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/55000-missing-from-dancin-box-office.html | $55,000 Missing From DandnáéâÂ¿Â¾¹ | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/5-win-humanitas-prizes-the-cutting-edge.html | 5 Win Humanitas Prizes | True | By Aljean Harmetz | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/cbs-looks-for-salant-successor-decision-from-headquarters-not-from.html | CBS Looks For Salant Successor | True | By Les Brown | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/us-sees-no-change-in-stance.html | U.S. Sees No Change in Stance | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/iraq-expremier-dies-in-london-and-two-suspects-are-arrested-kept.html | Iraq ExâˆšÂ¢Premier Dies in London, And Two Suspects Are Arrested | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-accused-provenzano-trial-briber-killed-in-wreck.html | Accused Provenzano Trial Briber Killed in Wreck | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/fred-wilt-to-coach-purdue-womens-track.html | Fred Wilt to Coach Purdue Women's Track | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/a-china-balance.html | A China Balance | True | By Kiyoshi Nasu | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-westchester-wins-key-ruling-on-jobs-replacing-of.html | WESTCHESTER WINS KEY RULING ON JOBS | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/cocaine-and-hollywood-suspicions-are-rife.html | Cocaine and Hollywood | True | By Aljean Harmetz | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/airline-stocks-join-in-market-rally.html | Airline Stocks Join in Market Rally | True | By Vartanig G. Vartan | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/john-d-rockefeller-3d-philanthropist-72-aided-arts-and-population.html | John D. Rockefeller 3d | True | By Wolfgang Saxon | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/after-a-year-with-hooks-as-leader-naacp-shows-new-vitality-a-look-a.html | After a Year With Hooks as Leader, N.A.A.C.P. Shows New Vitality | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/vance-is-assailed-for-soviet-talks-in-face-of-trials-hardliners.html | VANCE IS ASSAILED FOR SOVIET TALKS IN FACE OF TRIALS | True | By Bernard Gwertzman,Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/general-foods-cuts-coffee-prices-by-20-cent.html | General Foods Cuts Coffee Prices By 20Â¢ | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/commodities-foreign-currencies-gain-as-dollar-declines-anew.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/events-music-dance.html | Events | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/business-digest-economy.html | BUSINESS Digest | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-house-defeats-effort-to-exempt-tocks-i-from-wild.html | House Defeats Effort To Exempt Tocks I. From Wild Rivers Bill | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/metropolitan-briefs-welfare-cases-decrease-funeral-rules-proposed.html | Metropolitan Briefs | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/harvester-shifts-parts-production.html | Harvester Shifts Parts Production | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/around-the-nation-kunstler-is-briefly-held-at-joan-little-trial.html | Around the Nation | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/richard-sylvester-a-yale-scholar-described-as-great-teacher.html | Richard Sylvester, a Yale Scholar | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-dissidents-trials-are-begun-in-soviet-shcharansky-accused-of.html | 2 DISSIDENTSâˆšÂ´ | True | By David K. Shipler,Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/notes-on-people.html | Notes on People | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-drown-in-bear-mountain-lake.html | 2 Drown in Bear Mountain Lake | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/fairbanks-ponders-a-broadway-debut-the-long-wait.html | Fairbanks Ponders A Broadway Debut | True | By Tom Buckley | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-jascalevichs-lawyer-challenges-expert-on-curare.html | Jascalevich's Lawyer Challenges Expert on âˆšÂ´Curareâˆš | True | By David Bird,Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/norma-kamali-is-heading-out-on-her-own-a-reflection-of-her-tastes-a.html | Norma Kamali Is Heading Out on Her Own | True | By John Duka | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/trade-tower-bomber-holds-4-for-10-hours-before-police-move-in.html | Trade Tower âˆšÂ´Bomberâˆš Holds 4 for 10 Hours Before Police Move In | True | By John K1fner | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/market-place-ocean-drilling-market-vexed.html | Market Place | True | Robert Metz | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/shippingmails.html | ShippingMails | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/gen-lampert-dies-exdefense-official-was-a-vice-president-of-mit-and.html | GEN. LAMPERT DIES; EXâˆšÂ´DEFENSE OFFICIAL | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-7-no-title.html | Beaths | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/television.html | Television | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/moore-80-is-hardly-a-reclining-figure-henry-moore-at-80-is-anything.html | Moore, 80, Is Hardly A Reclining Figure | True | By John Russell | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/levitt-asks-change-on-pension-control-requests-tighter-curb-on.html | LEVITT ASKS CHANGE ON PENSION CONTROL | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/winfield-fetes-10000-kids.html | Winfield Fetes 10,000 Kids | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/newport-jazz-concert-vs-festival-changes-in-new-york.html | Newport Jazz: Concert vs. Festival | True | By John S. Wilson | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/bridge-84-points-by-wei-team-wins-big-apple-regional-heart-led-in.html | Bridge: | True | By Alan Truscott | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/residency-law-looms-for-new-york-city-workers-action-by-legislature.html | Residency Law Looms for New York City Workers | True | By Edward Ranzal | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/1-million-for-highway-safety.html | $1 Million for Highway Safety | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/berlin-troupe-dances-cinderella-by-panov.html | Berlin Troupe Dances â€šÃ„Ã’Cinderellaâ€šÃ„Ã´ | True | By Jack Anderson | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/shell-oils-well-dry-off-new-jersey-coast-first-bid-fails-find.html | Shell Oil's Well Dry Off New Jersey Coast | True | By William K. Stevens;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/rich-gets-cash-for-restaurants.html | Rich Gets Cash for Restaurants | True | Frank J. Prial | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/air-mail-service-organizer-dead-calamity-jane-buffalo-bill-friend.html | Air Mail Service Organizer Dead; Calamity Jane, Buffalo Bill Friend | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-2-japanese-planning-an-atlantic-city-casino-30year.html | 2 Japanese Planning an Atlantic City Casino | True | By Donald Janson;special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/lesson-of-shaba-carter-risked-serious-credibility-gap-news-analysis.html | Lesson of Shaba: Carter Risked Serious â€šÃ„Ã’Credibility Gapâ€šÃ„Ã´ | True | By Richard Burt;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/13-restaurants-in-new-york-city-cited-for-health-code-infractions.html | 13 Restaurants in New York City Cited for Health Code Infractions | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/baseballs-new-name-jack-clark-sports-of-the-times-his-turnaround.html | Baseball's New Name: Jack Clark | True | Dave Anderson | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/itt-seeks-drop-in-telex-rates.html | I.T.T. Seeks Drop in Telex Rates | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/economic-scene-stagflation-key-capital-buildup.html | Economic Scene | True | Leonard Silk | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/sindona-sues-tisch-over-stock.html | Sindona Sues Tisch over Stock | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/4-agencies-to-pool-209-million-in-effort-to-save-public-housing.html | 4 Agencies to Pool $209 Million In Effort to Save Public Housing | True | By Robert Reinhold Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/five-hurt-as-a-train-crash-halts-baltimorewashington-service.html | Five Hurt as a Train Crash Halts Baltimore Washington Service | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/lawyer-named-to-monitor-schlitz.html | Lawyer Named To Monitor Schlitz | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/fed-asks-congress-for-reserveinterest-law-a-reassmiller-clash.html | Fed Asks Congress for Reserveâ€šÃ„Ã¯Interest Law | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/house-3628-votes-day-for-grandparents.html | House, 362â€šÃ„Ã¶8, Votes Day for Grandparents | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/credit-markets-quiet-day-precedes-heavy-list-prime-gmac-notes-near.html | CREDIT MARKETS | True | By Mario A. Milletti | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/horse-named-lebon-maybe-bombs-on-belmont-auction-block.html | Horse Named Lebon (Maybe)Bombs on Belmont Auction Block | True | By Carey Winfrey Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/bolshoi-tenor-in-a-debut.html | Bolshoi Tenor In a Debut | True | By Peter G. Davis | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/district-attorney-says-he-lacks-jurisdiction-on-brooke-deposition.html | District Attorney Says He Lacks Jurisdiction On Brooke Deposition | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/french-recycling-plant-on-li-li-town-is-getting-french-recycling.html | French Recycling Plant on L.I. | True | By Karen W. Arenson | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/antianglosaxonism-observer.html | AntiAngloSaxonism | True | By Russell Baker | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/michel-gusikoff-85-a-violinist-composer-and-a-concert-master.html | Michel Gusikoff, 85, a Violinist, Composer and a Concert Master | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/firestone-defends-500-radial-tire-underinflation-is-blamed.html | Firestone Defends â€šÃ„Ã’500â€šÃ„Ã´ | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/gas-from-ruptured-chlorine-line-injures-37-at-a-paper-mill-in-ohio.html | Gas From Ruptured Chlorine Line Injures 37 at a Paper Mill in Ohio | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/father-accused-of-persuading-daughter-14-to-be-prostitute.html | Father Accused of Persuading Daughter, 14, to Be Prostitute | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-2-dissidents-trials-are-began-in-soviet.html | 2 DISSIDENTSâ€šÃ„Ã´ | True | By David K. Shipler Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/big-atlantic-oil-find-reported-in-britain-larger-than-north-seas.html | Big Atlantic Oil Find Reported in Britain | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/sadat-disappointed-at-israels-rejection-of-peace-plan.html | Sadat Disappointed at Israel's Rejection of Peace Plan | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/dissident-tells-latvian-meeting-of-soviet-moves-against-culture.html | Dissident Tells Latvian Meeting Of Soviet Moves Against Culture | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/taxes-accounting-says-report-on-profession.html | Taxes & | True | Judith Miller | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/big-waves-about-air-waves.html | Big Waves About Air Waves | True | By Everett C. Parker | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/3-year-high-hit-by-bill-rate.html | 3Ã„Ã¶â€šÃ„Ã²Year High Hit by Bill Rate | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/pele-gives-a-lesson-for-life.html | Peléâ€šÃ© | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-3-no-title.html | Beaths | True | | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-the-last-test-pilots-see-a-testâ€šÃ„¡Ã''Pilotless-future.html | The Last Test Pilots See a Testâ€šÃ„¡Ã''Pilotless Future | True | By Richard Severo;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/the-kremlins-bloody-omelet.html | The Kremlin's Bloody Omelet | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/sports-news-briefs-val-de-loire-captures-adirondack-grand-prix.html | Sports News Briefs | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/advertising-a-night-to-honor-advertising-norelco-unveils.html | Advertising | True | Philip H. Dougherty | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/mac-ddays-lawsuit-against-pension-funds.html | M.A.C. Delays Lawsuit Against Pension Funds | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-military-takes-over-in-mauritania-with-a-reportedly.html | Military Takes Over in Mauritania With a Reportedly Bloodless Coup | True | By Jonathan Kandell Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/head-of-con-edison-labels-critic-of-1977-blackout-obstructionist.html | Head of Con Edison Labels Critic Of 1977 Blackout â€šÃ„¡Ã''Obstructionistâ€šÃ„¡Ã'' | True | By Edward C. Burks Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/carter-would-reshuffle-agency-aiding-law-officials-few-strings.html | Carter Would Reshuffle Agency Aiding Law Officials | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/israeli-parliament-bids-countries-intervene-in-the-dissident-trials.html | Israeli Parliament Bids Countries Intervene in the Dissident Trials | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/dividends.html | Dividends | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/skylab-loses-altitude-again-from-power-problem-launching-by.html | Skylab Loses Altitude Again From Power Problem | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/3-women-on-safety-panel.html | 3 Women on Safety Panel | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/northern-ireland-recovers-body-of-constable-kidnapped-by-ira.html | Northern Ireland Recovers Body Of Constable Kidnapped by I.R.A. | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/occidental-unit-gets-35-million-loan.html | Occidental Unit Gets $35 Million Loan | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/radio.html | Radio | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/for-the-race-fashions-far-from-the-pits.html | For the Race, Fashions Far From the Pits | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/taiwan-foreign-trade-up.html | Taiwan Foreign Trade Up | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/jury-finds-monopoly-by-xerox-but-verdict-may-reduce-seros-damage.html | Jury Finds Monopoly By Xerox | True | By Robert E. Tomasson;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/secret-trusts-reportedly-aided-humphrey-family-sugar-bill-aided.html | Secret Trusts Reportedly Aided Humphrey Family | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-fbi-informant-in-klan-asserts-he-shot-and-killed-a.html | F.B.I. Informant in Klan Asserts He Shot and Killed a Black in â€šÃ„¡Ã''63 | True | By Howell Raines Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/physicians-at-bellevue-made-improper-use-of-funds-goldin-says.html | Physicians at Bellevue Made Improper Use Of Funds, Goldin Says | True | By Glenn Fowler | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-john-d-rockefeller-3d-is-killed-in-auto-collision.html | John D. Rockefeller 3d Is Killed In Auto Collision Near His Home | True | By Robert D. McFadden | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/25th-heart-transplant-made.html | 25th Heart Transplant Made | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/washington-journal-of-escape-and-the-midday-sun.html | Washington Journal | True | James Wooten | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/bolivian-vote-count-and-claims-of-rivals-causing-uncertainty.html | Bolivian Vote Count And Claims of Rivals Causing Uncertainty | True | By Juan de Onis;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/ailing-forego-retired-at-age-8-years-of-wear-and-tear-ailing-forego.html | Ailing Forego Retired at Age | True | By Sam Goldaper | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/rittenour-friendship-fuse-jazz.html | Rittenour, Friendship Fuse Jazz | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/federal-mediators-enter-postal-pact-bargaining.html | Federal Mediators Enter Postal Pact Bargaining | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/accused-provenzano-trial-briber-killed-in-wreck-out-on-20000-bail.html | Accused Provenzano Trial Briber Killed in Wreck | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-support-is-reported-for-unified-force-theory-a-violation-of.html | New Support Is Reported for Unified Force Theory | True | By Malcolm W. Browne | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/british-scientist-sues-over-book-on-cloning.html | British Scientist Sues Over Book on Cloning | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/letter-on-the-highway-trust-fund-no-deficit-no-bankruptcy.html | Letter: On the Highway Trust Fund | True | James C. Cleveland | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/housen-on-streak-cards-68-to-lead-ike-71-for-enttwell-beattie-hurls.html | Housen, on Streak, Cards 68 to Lead Ike | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-8-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-british-jet-will-use-us-engine-britain-approves-jet.html | New British Jet Will Use U.S. Engine | True | By Richard Witkin | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/partial-pact-at-geneva-talks-seen-strauss-presses-farm-demands.html | Partial Pact At Geneva Talks Seen | True | By Victor Lusinchi;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-2-no-title.html | SISTER NATALIE CASEY | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/125000-trucks-recalled-by-ford-over-engine-fan-viewed-as-peril.html | 125,000 Trucks Recalled by Ford Over Engine Fan Viewed as Peril | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-trade-tower-bomber-holds-4-for-10-hours-before.html | Trade Tower â€šÃ„Â²Bomberâ€šÃ„Â´ Holds 4 for 10 Hours Before Police Move In | True | By John Kifner | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/people-streaming-out-of-beirut-as-2-sides-build-arms-stockpiles.html | People Streaming Out of Beirut As 2 Sides Build Arms Stockpiles | True | By Marvine Howe;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/tv-canadas-top-drama-on-channel-13-tonight-levene-joins-last.html | TV: Canada's Top Drama On Channel 13 Tonight | True | By John J. O'Connor | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/levitt-reports-a-misuse-of-drugs-by-three-state-mental-hospitals.html | Levitt Reports a Misuse of Drugs By Three State Mental Hospitals | True | By E. J. Donne Jr. Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/military-takes-over-in-mauritania-with-a-reportedly-bloodless-coup.html | Military Takes Over in Mauritania With a Reportedly Bloodless Coup | True | By Jonathan Kandell;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/real-places-camp-for-huckleberries-in-the-land-of-executives.html | Real Places | True | Francis X. Clines | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/rate-is-up-a-bit-for-mortgages.html | Rate Is Up a Bit For Mortgages | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/hew-seeks-4-limit-for-waste-in-programs.html | H.E.W. Seeks 4% Limit For Waste in Programs | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/nit-is-in-a-struggle-for-teams-deterrent-factor-cited-carlesimo.html | N.I.T. Is in a Struggle for Teams | True | By Gordon S. White Jr. | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/mercantile-seat-price-up.html | Mercantile Seat Price Up | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/1450-steel-workers-are-eligible-for-special-unemployment-help.html | 1,450 Steel Workers Are Eligible For Special Unemployment Help | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/hanoi-official-sees-moves-for-us-ties-he-forecasts-new-developments.html | HANOI OFFICIAL SEES MOVES FOR U.S. TIES | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/10-injured-as-car-crashes-through-window-of-store-in-massapequa.html | 10 Injured as Car Crashes Through Window of Store in Massapequa | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/talcott-unit-sought.html | Talcott Unit Sought | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/congress-tells-how-to-lobby.html | Congress Tells How to Lobby | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/muncey-s-hydro-wins.html | Muncey's Hydro Wins | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-young-girls-die-3-are-saved-in-fire-2-teenagers-praised-for.html | 2 YOUNG GIRLS DIE, 3 ARE SAVED IN FIRE | True | By Ari L. Goldman | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/judge-rules-falstaff-violated-beer-pact.html | Judge Rules Falstaff Violated Beer Pact | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/japan-exports-up-for-june.html | Japan Exports Up for June | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/fbi-informant-in-klan-asserts-he-shot-and-killed-a-back-in-63-2.html | F.B.I. Informant in Klan Asserts He Shot and Killed a Black in â€šÃ„Â'63 | True | By Howell Raines;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/john-d-rockefeller-3d-is-killed-in-auto-collision-near-his-home.html | John D. Rockefeller 3d Is Killed In Auto Collision Near His Home | True | By Robert D McFadden | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/corrections.html | CORRECTIONS | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/bell-canada-to-test-electronic-phones.html | Bell Canada to Test Electronic Phones | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/jackson-iii-out-of-allstar-game-jackson-ill-is-out-of-game.html | Jackson III, Out of Allâ€šÃ„Â¢Star Game | True | By Joseph Durso Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/currency-markets-dollar-plunges-again-abroad-uncertainty-continues.html | CURRENCY MARKETS | True | By Paul Lewis;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/rusco-says-its-troubles-are-studied-disgruntled-holders-meet.html | Rusco Says Its Troubles Are Studied | True | By Pamela G. Hollie;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/sports-today-baseball-golf-jaialai-tennis-thoroughbred-racing.html | Sports Today | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/official-who-backed-mrs-ghandi-is-found-dead-near-suicide-note.html | Official Who Backed Mrs. Ghandi Is Found Dead Near Suicide Note | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/rally-over-trials-draws-1000-people-small-bomb-near-soviet-office.html | RALLY OVER TRIALS DRAWS 1,000 PEOPLE | True | By Edith Evans Asbury | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/world-news-briefs-carters-science-aide-confers-with-teng.html | World News Briefs | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-japanese-contract-to-buy-hotel-in-atlantic-city-to-open-a-casino.html | 2 Japanese Contract to Buy Hotel In Atlantic City To Open a Casino | True | By Donald Janson Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/business-people-chicago-means-business-to-influx-of-publishers.html | BUSINESS PEOPLE | True | | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-realestate-school-is-sued-over-exams-testing.html | REAL—STATE SCHOOL IS SUED OVER EXAMS | True | By Walter H. Waggoner;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/westchester-wins-key-ruling-on-jobs-replacing-of-civil-service.html | WESTCHESTER WINS KEY RULING ON JOBS | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/ftc-investigating-car-insurance-bias-inquiry-on-the-alleged.html | F.T.C. INVESTIGATING CAR INSURANCE BIAS | True | By Philip Shabecoff;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/the-last-test-pilots-see-a-testless-future-the-last-of-the.html | The Last Test Pilots See a Test—Pilotless Future | True | By Richard Severo Special to the New York Tames | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/us-steel-to-shut-plant-permanently.html | U. S. Steel to Shut Plant Permanently | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/a-painful-setback-for-cefalo-injury-not-reported-at-college-injuries.html | A Painful Setback for Cefalo | True | By Jimmy Cefalo | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/20-millionth-museum-visitor.html | 20 Millionth Museum Visitor | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-horse-named-lebon-may-bebombs-on-belmont-auction.html | Horse Named Lebon (Maybe) Bombs on Belmont Auction Block | True | By Carey Winfrey Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/pact-reached-on-uranium.html | Pact Reached On Uranium | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/pennwalt-division-begins-new-plant.html | Pennwalt Division Begins New Plant | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/solomon-exinvestment-banker-is-sworn-in-as-a-deputy-for-koch-leaner.html | Solomon, Ex—Investment Banker, Is Sworn In as a Deputy for Koch | True | By James P. Sterba | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-in-texas-charged-in-5-killings.html | 2 in Texas Charged in 5 Killings | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/two-prisoners-win-seats-in-malaysia-leftist-party-leader-asks.html | TWO PRISONERS MI SEATS IN MALAYSIA | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/gerulaitis-beats-dent-61-76-rosewall-loses-at-forest-hills-rosewall.html | Gerulaitis Beats Dent, 6—1, 7—6; Rosewall Loses at Forest Hills | True | By Robin Herman | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/books-of-the-times-exercises-in-consciousness-up-to-expectations.html | Books of The Titnes | True | By John Leonard | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-judge-continues-bail-in-9ton-drug-seizure.html | Judge Continues Bail in 9—Ton Drug Seizure | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/tropicana-votes-merger-despite-bar-court-of-appeals-order.html | Tropicana Votes Merger Despite Bar | True | By Clare M. Reckert | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-yorks-loans-argued-in-capital-housesenate-conference-begins.html | NEW YORK'S LOANS ARGUED IN CAPITAL | True | By Lee Dembart Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/2-british-leaders-assail-soviet-dissidents-trials.html | 2 British Leaders Assail Soviet Dissidents | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/backers-of-tax-cut-in-michigan-meet-filing-deadline-but-they-are.html | Backers of Tax Cut in Michigan Meet Filing Deadline | True | By Iver Peterson;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/letters-electronic-survellance-the-spurious-issues-cold-type-and.html | Letters | True | Morgan F. Murphy | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/a-texas-airline-buys-92-of-nationals-stock-receptive-to-cutrate.html | A Texas Airline Buys 9.2% of National's Stock | True | By Winston Williams | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/state-legislators-struggle-to-find-healthful-remedy-for-growing.html | State Legislators Struggle to Find Healthful Remedy for Growing Anti—Tax Sentiment | True | By Adam Clymer;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/carey-discusses-issue-of-juvenile-criminals-an-exemplary-citizen.html | Carey Discusses Issue of Juvenile Criminals | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/britons-in-a-poll-oppose-further-nationalization-source-of-the-poll.html | Britons, in a Poll, Oppose Further Nationalization | True | By Roy Reed;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-vance-is-assailed-for-soviet-talks-in-face-of.html | VANCE IS ASSAILED FOR SOVIET TALKS IN FACE OF TRIALS | True | By Bernard Gwertzman Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/house-defeats-effort-to-exempt-tocks-i-from-wild-rivers-bill-jersey.html | House Defeats Effort To Exempt Tocks I. From Wild Rivers Bill | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/business-records.html | Business Records | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/in-the-wake-of-the-snail-darter.html | In the Wake of the Snail Darter | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/the-talk-of-mexico-city-altitude-character-too-many-people.html | The Talk of Mexico City | True | Alan Riding | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/carey-orders-increase-in-state-staff-levels-at-mental-institutions.html | Carey Orders Increase In State Staff Levels At Mental Institutions | True | By Richard J. Meislin Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/a-dose-of-reality-for-new-yorks-police.html | A Dose of Reality for New York's Police | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/citys-health-chief-to-order-abortions-by-lincoln-hospital-in-bronx.html | City's Health Chief to Order Abortions by Lincoln Hospital in Bronx | True | By Ronald Sullivan | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-trenton-topics-312-million-in-bets-each-day-cited.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/obituary-1-no-title.html | DR. JOHN PIERCE LAMBERT | True | | 1978-07-13 0:00 | TX 57968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/three-vital-appeals-in-the-nation.html | Three Vital Appeals | True | By Tom Wicker | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-11 | 1978-07-11 | https://www.nytimes.com/1978/07/11/archives/running-of-bulls-put-off-again-as-pamplona-mourns-police-opened.html | Running of Bulls Put Off Again As Pamplona Mourns | True | | 1978-07-13 0:00 | TX 57968 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/yonkers-asks-raise-in-tax-for-utilities-city-would-use-revenue-to.html | YONKERS ASKS RAISE IN TAX FOR UTILITIES | True | By Lena Williams Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/higher-oil-prices-offered-for-energy-bill-help-dingell-attends.html | Higher Oil Prices Offered for Energy Bill Help | True | By Richard Halloran Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/merlin-sails-to-record-time.html | Merlin Sails to Record Time | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/whats-new-with-fancy-food.html | What's New With Fancy Food | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/japan-may-halt-loan-collection.html | Japan May Halt Loan Collection | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/world-gold.html | World Gold | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-court-in-jersey-lets-church-use-room-in-schools-52.html | Court in Jersey Lets Church Use Room in Schools | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/nuclear-report-casts-doubt-on-most-plans-for-disposal-of-waste-no.html | Nuclear Report Casts Doubt on Most Plans For Disposal of Waste | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/notes-on-people.html | Notes on People | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/coast-bond-sales-lag-lower-credit-rating.html | Coast Bond Sales Lag | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/strike-continues-at-british-chrysler.html | Strike Continues At British Chrysler | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/high-marks-for-a-headmaster-headmasters-marks.html | High Marks for A Headmaster | True | By James M. Markham | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/correction-110887471.html | CORRECTION | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/events.html | Events | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/humphrey-executor-disputes-trust-value-reports.html | Humphrey Executor Disputes Trust Value Reports | True | By Anthony Marro Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/wnyc-commercials-among-budget-plans-introduced-by-koch-aims-of.html | WNYC Commercials Among Budget Plans Introduced by Koch | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/world-inflation-at-rate-of-88.html | World Inflation At Rate of 8.8% | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/investigator-of-zodiac-murders-loses-post-over-letters-to-paper.html | Investigator of â€šÃ„Ã´Zodiacâ€šÃ„Ã´ | True | By Wallace Turner Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-governor-testifies-in-washington-that-wealthy.html | Governor Testifies in Washington That Wealthy Cities Get U.S. Aid | True | By Martin Waldron Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/books-of-the-times-a-step-forward-a-greater-problem.html | Books of TheTimes | True | By Paul Goldberger | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/potential-hazards-are-reported-from-some-health-store-herbs.html | Potential Hazards Are Reported From Some Health Store Herbs | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/landmark-tag-fought-by-chrysler-building.html | Landmark Tag Fought By Chrysler Building | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/business-digest-economy-washington-companies-markets-international.html | BUSINESS Digest | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/policemens-union-to-poll-members-for-an-authorization-to-call.html | Policemen's Union to Poll Members For an Authorization to Call Strike | True | By Morris Kaplan | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/tv-their-son-is-their-victim-tv-ratings-symphony-space-sets-concert.html | TV: Their Son Is Their Victim | True | By John J. O'Connor | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-75-million-41story-prism-for-ibm-enclosed-park-on-56th-street.html | A $75 Million, 41â€šÃ„Ã¬Story Prism for I.B.M. | True | By Carter B. Horsley | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/bolivian-leftists-charge-gigantic-fraud-in-vote.html | Bolivian Leftists Charge `Gigantic Fraudâ€šÃ„Ã´ | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/chicago-sting-is-aided-by-3-west-german-players-gadozha-fails-to.html | Chicago Sting Is Aided by 3 West German Players | True | By Alex Yannis | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/kin-of-klan-victim-seek-more-answers-disclosures-about-fbi-informer.html | KIN OF KLAN VICTIM SEEK MORE ANSWERS | True | By Reginald Stuart Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/baxter-closing-units.html | Baxter Closing Units | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/three-children-killed-in-fire.html | Three Children Killed in Fire | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/agenda-for-the-summer-session-crime-economic-development-housing.html | Agenda for the Summer Session | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/letters-toward-opening-medical-school-doors-the-hard-instinct-on.html | Letters | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/golden-cards-67-leads-golf-bohan-ginsburg-in-second-2-birdies-2.html | Golden Cards 67, Leads Golf | True | By Deane McGowen Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/takeover-activity-continues-strong.html | Takeover Activity Continues Strong | True | | 1978-07-17 0:00 | TX 57966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/rhodesia-deports-an-irish-priest.html | Rhodesia Deports an Irish Priest | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/bechtel-is-awarded-algerian-ore-work.html | Bechtel Is Awarded Algerian Ore Work | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-rhodesia-deports-an-irish-priest.html | Rhodesia Deports an Irish Priest | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/senegal-contract.html | Senegal Contract | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/paul-linwood-smith.html | PAUL LINWOOD SMITH | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | | United Press Intertional | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/vance-and-gromyko-set-for-talks-today-arriving-in-geneva-both.html | VANCE AND GROMYKO SET FOR TALKS TODAY | True | By Bernard Gwertzman Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/butterfly-mcqueen-squeaks-along.html | Butterfly McQueen Squeaks Along | True | By John S. Wilson | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/times-and-daily-news-set-deadline-of-aug-8-on-pressmen-contract.html | Times and Daily News Set Deadline of Aug. 8 On Pressmen Contract | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/food-additives-do-they-hurt-personal-health-personal-health-do-food.html | Food Additives: Do They Hurt?; Personal Health: Do Food Additives Hurt? | True | By Jane E. Brody | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/getting-the-news-on-soviet-trial-state-and-street-versions-differ.html | Getting the News on Soviet Trial: State and Street Versions Differ | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/south-africa-orders-investigation-into-death-of-black-held-by.html | South Africa Orders Investigation Into Death of Black Held by Police | True | By John F. Burns Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/questions-cooking-students-ask-most-a-teaching-chefs-list-questions.html | Questions Cooking Students Ask Most | True | By Jacques Pepin | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-times-and-daily-news-set-deadline-of-aug-8-on.html | Times and Daily News Set Deadline of Aug. 8 On Pressmen Contract | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/old-king-and-new-issues-excite-northwest-the-talk-of-seattle-100000.html | Old King and New Issues Excite Northwest | True | By Les Ledbetter Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/town-seeks-to-keep-air-free.html | Town Seeks to Keep â€šÃ„Â²Airâ€šÃ„Â` | True | By Shawn G. Kennedy | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/market-place-compugraphics-solid-gains.html | Market Place | True | By Edward C. Burks | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/moynihan-charges-white-house-is-trying-to-destroy-welfare-bill.html | Moynihan Charges White House Is Trying to Destroy Welfare Bill | True | By Edward C. Burks Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/carter-calls-meeting-on-unauthorized-disclosures-too-much-access.html | Carter Calls Meeting on Unauthorized Disclosures | True | By Terence Smith Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/bonn-eyes-stimulus-a-threepart-plan.html | Bonn Eyes Stimulus | True | By John Vinocur Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/showdown-in-lebanon-again-in-a-bitter-shift-the-syrians-now-fight.html | Showdown in Lebanon, Again | True | By Marvine Howe Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/defense-tells-jury-curare-test-fails-but-judge-orders-remark.html | DEFENSE TELLS JURY CURARE TEST FAILS | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-estonian-aims-at-a-future-perfect-others-also.html | Estonian Aims at a Future Perfect | True | By Israel Shenker | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/2-stories-by-crane-produced-on-stage-fear-is-the-key.html | 2 Stories by Crane Produced on Stage | True | By Thomas Lask | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/rivlin-bids-fed-carter-and-congress-cooperate-difficult-climate.html | Rivlin Bids Fed, Carter and Congress Cooperate | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/house-unit-420-backs-bank-curbs-house-panel-backs-banking-reforms.html | House Unit, 42â€šÃ„Â²0, Backs Bank Curbs | True | By Judith Miller Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-provenzano-gets-4-years-for-kickback-conspiracy.html | Provenzano Gets 4 Years for Kickback Conspiracy | True | By Arnold H. Lubasch | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-new-york-court-backs-warrantless-home-arrest.html | New York Court Backs Warrantless Home Arrest | True | By E. J.dionne Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/homebuilding-on-leased-land-attacked-in-hawaii-less-costly-to-buy.html | Homebuilding on Leased Land Attacked in Hawaii | True | By Wallace Turner Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/nazis-cost-chicago-175000.html | Nazis Cost Chicago $175,000 | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/100-million-toll-in-minnesota.html | $100 Million Toll in Minnesota | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/best-buys.html | Best Buys | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/wine-talk-something-different-wine-from-austria.html | Wine Talk | True | Frank J. Prial | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/marathon-expects-strong-78-earnings.html | Marathon Expects Strong â€šÃ„Â'78 Earnings | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/man-held-in-slaying-of-infant-son.html | Man Held in Slaying of Infant Son | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/atlantic-city-strike-ends-atlantic-city-july-11-upi.html | Atlantic City Strike Ends ATl. NNTIC CITY, July II (UPI) â€šÃ„Â® At. | True | | 1978-07-17 0:00 | TX 57966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/going-out-guide-gorky-murals-going-on-view-in-newark.html | GOING OUT Guide | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/agencys-new-offices-save-gsa-15000.html | Agency's New Offices Save G.S.A. $15,000 | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-national-league-allstars-rally-in-8th-and-triumph.html | United Press International | True | By Joseph Durso Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-beggar-city-must-be-choosy.html | A Beggar City Must Be Choosy | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/rumors-and-threats-haunt-cefalo-some-unlikely-stories-rumors-and.html | Rumors and Threats Haunt Cefalo | True | By Jimmy Cefalo | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/house-unit-to-weigh-tax-cuts-reduction-held-likely-for-gains-levy.html | House Unit To Weigh Tax Cuts | True | By Steven Rattner Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/article-4-no-title.html | The New York Times/Neal Boenzi - | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/chess-look-who-left-his-cave-to-pull-a-computers-plug-onward-ever.html | Chess: | True | By Robert Byrne Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/record-imm-seat-price.html | Record I.M.M. Seat Price | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/writers-in-protest-near-soviet-mission-arthur-miller-and-albee.html | WRITERS IN PROTEST NEAR SOVIET MISSION | True | By Judith Cummings | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/advertising-retooling-tv-image-for-cooper-saturation-campaign-for.html | Advertising | True | Philip H. Dougherty | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/house-panel-votes-bill-to-speed-deporting-of-nazi-war-criminals.html | House Panel Votes Bill to Speed Deporting of Nazi War Criminals | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/book-gives-profiles-of-papal-electors-advance-information-resemble.html | Book Gives Profiles of Papal Electors | True | By John Briggs | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/recipes-from-emily-tom-cold-noodles-in-sesame-sauce-peppercorn.html | Recipes From Emily Tom | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/youth-in-the-rockefeller-crash-was-a-top-student.html | Youth in the Rockefeller Crash Was a Top Student. | True | By James Feron Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/retail-sales-unchanged-for-june-gains-from-higher-prices-kawasaki.html | Retail Sales Unchanged For June | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/gm-aides-slayer-is-convicted-privately-owned-franchises-convicted.html | G.M. Aide's Slayer Is Convicted | True | By Anthony J. Parisi | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/kaiser-aluminum-noranda-lift-prices.html | Kaiser Aluminum, Noranda Lift Prices | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/sports-news-briefs-jersey-city-tops-reading-as-lysander-wins-fifth.html | Sports News Briefs | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/manslaughter-laid-to-sergeants-in-the-death-of-2-army-trainees.html | Manslaughter Laid to Sergeants In the Death of 2 Army Trainees | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/article-3-no-title.html | The New York Times/ D. Gorton | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/seek-not-the-past-lest-it-arrive.html | Seek Not the | True | By Bernadine Morris | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/opera-german-lear-has-premiere.html | Opera: German â€šÃ„Â¹Lear'â€šÃ„Â´ | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/general-cable-to-buy-shares-from-bicc.html | General Cable to Buy Shares From BICC | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/the-day-love-lost-its-flavor.html | The Day Love Lost Its Flavor | True | By Enid Nenty | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/economic-scene-cattlemens-complaints.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/television-morning-afternoon-evening.html | Television | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/where-to-shop.html | Where to Shop | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/narrow-lapels-and-men-of-principle.html | Narrow Lapels and Men of Principle | True | By Richard Grenier | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-times-granted-days-delay-on-curaredata-court-plea.html | Times Granted Day's Delay On Curareâ€šÃ„Â´Data Court Plea | True | By Robert Hanley | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/gov-grasso-to-let-party-name-ticket-delegates-will-pick-running.html | GOV. GRASSO TO LET PARTY NAME TICKET | True | By Diane Henry Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/discoveries-instant-bargain-fall-bag-almost-french-nostalgia-in.html | DISCOVERIES | True | Enid Nenv | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/loan-forestalls-closing-of-2-bond-baking-plants-175-million-loan.html | Loan Forestalls Closing Of 2 Bond Baking Plants | True | By Barbara Ettorre | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/vietnamese-report-chinese-overflight-hanoi-says-4-fighter-planes.html | VIETNAMESE REPORT CHINESE OVERFLIGHT | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/republicans-likely-to-get-a-deal-for-supporting-careys-crime-bills.html | Republicans Likely to Get a â€šÃ„Â¹Dealâ€šÃ„Â´ For Supporting Carey's Crime Bills | True | By Richard J. Meislin Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/times-granted-days-delay-on-curaredata-court-plea-articles-led-to.html | Times Granted Day's Delay On Curareâ€šÃ„Â´Data Court Plea | True | By Robert Hanley | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/ruling-sustains-entry-by-police-to-make-arrest-no-warrant-needed.html | Ruling Sustains Entry by Police To Make Arrest | True | By E. J.dionne Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/warnerlambert-planning-expansion.html | Warnerâ€šÃ„Â´Lambert Planning Expansion | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/our-outoffocus-soviet-policy.html | Our Out-of-Focus Soviet Policy | True | By Charles Mcc. Mathias Jr. | 1978-07-17 0:00 | TX 57966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/israelis-analyze-cairos-new-peace-proposals-and-term-them-a-retreat.html | Israel's Analyze Cairo's New Peace.Proposals and Term Them a Retreat | True | By William E. Farrell Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/metropolitan-diary-letter-writers-lament-a-chilly-welcome.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/closed-end-funds.html | Closed End Funds | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/letters-whence-the-big-apple.html | Letters | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/slatkin-to-conduct-in-st-louis.html | Slatkin to Conduct in St. Louis | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/northwest-talks-stall-again.html | Northwest Talks Stall Again | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/four-us-stars-aiming-for-british-open-crown-valley-of-sin-at-18th.html | Four U.S. Stars Aiming For British Open Crown | True | By Neil Amdur Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-article-5-no-title.html | United Press International | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-chain-reaction-of-promotions-vescos-leave-is-extended-75-days.html | A Chain Reaction of Promotions | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/in-beirut-war-is-a-way-of-life-people-ironic-about-ceasefire.html | In Beirut, War Is a Way of Life | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/mauritania-regime-held-provestorn-government-formed-after-a-coup.html | MAURITANIA REGIME HELD PRO‑WESTERN | True | By Jonathan Kand F.I.i. Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-bill-to-revise-charter-of-cia-termed-vague.html | A Bill to Revise Charter Of C.I.A. Termed Vague | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/mcenroe-sets-back-newcombe-mcenroe-also-complains.html | McEnroe Sets Back Newcombe | True | By Robin Herman | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-36-billion-in-arms-including-navy-f18-is-voted-by.html | $36 BILLION IN ARMS INCLUDING NAVY F-18 IS VOTED BY SENATE | True | By Bernard Weinraub Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/family-gathers-for-funeral-of-jd-rockefeller-3d-many-condolences.html | Family Gathers for Funeral of J. D. Rockefeller 3d | True | By Carey Winfrey | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/keystone-to-back-oppenheimer-offer.html | Keystone to Back Oppenheimer Offer | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/thrift-unit-merger.html | Thrift Unit Merger | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/grain-crop-outlook-off-strike-was-threatened.html | Grain Crop Outlook Off | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/defense-tells-jury-curare-test-fails-but-judge.html | DEFENSE TELLS JURY CURARE TEST FAILS | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/shippingmails-outgoing-sailing-today-sailing-tomorrow.html | Shipping/Mails | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/rev-dr-homer-j-tucker-79-newark-baptist-church-pastor.html | Rev. Dr. Homer J. Tucker, 79, Newark Baptist Church Pastor | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/higher-prices-volume-lift-caterpillars-profits-cincinnati-milacron.html | Higher Prices, Volume Lift Caterollar's Profits | True | By Clare M. Reckert | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/in-world-of-art-rockefeller-left-imprint-in-2-main-fields.html | In World of Art, Rockefeller Left Imprint in 2 Main Fields | True | By Grace Glueck | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/witteveen-on-outlook-for-monetary-stability-talking-business.html | Witteveen on Outlook For Monetary Stability | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/xerox-jury-backs-scm-in-2-shifts-sustained-our-basic-claim-van-dyk.html | Xerox Jury Backs SCM In 2 Shifts | True | By Robert E. Tomasson Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/metropolitan-briefs-churchschool-ruling-no-illegal-gas-cans-three.html | Metropolitan Briefs | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/correction.html | Correction | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/court-backs-some-laetrile-use-no-constitutional-ruling.html | Court Backs Some Laetrile Use | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/supersonics-sign-wilkens-to-a-fiveyear-contract.html | SuperSonics Sign Wilkens To a Five‑Year Contract | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/ford-revises-76-campaign-group-to-let-others-use-surplus-funds.html | Ford Revises ‘76 Campaign Group To Let Others Use Surplus Funds | True | By Adam Clymer Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/going-public-a-dream-fulfilled-sought-8-a-share-going-public.html | Going Public: A Dream Fulfilled | True | By Karen W. Arenson | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/technology-burning-dirty-coal-cleanly.html | Technology | True | Anthony J. Parisi | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/an-eruption-on-sun-the-most-potent-ever-disrupts-sea-contacts.html | An Eruption on Sun, The Most Potent Ever, Disrupts Sea Contacts | True | By Walter Sullivan | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/credit-markets-oklahoma-issue-priced-to-yield-74-reflecting-heavy.html | CREDIT MARKETS | True | By Mario A. Milletti | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/trade-center-bomb-just-coke-can-and-4-loaves-of-bread-police-charge.html | Trade Center ‘Bomb’ | True | By John Kifner | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-glass-box-gives-way-to-slab-shaft-and-block-an.html | Glass Box Gives Way to Slab, Shaft and Block | True | By Paul Goldberger | 1978-07-17 0:00 | TX 57966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/carey-signs-bill-on-police-widows.html | Carey Signs Bill on Police Widows | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-family-gathers-for-funeral-of-jd-rockefeller-3d.html | Family Gathers for Funeral of J. D. Rockefeller 36 | True | By Carey Winfrey | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/national-league-allstars-rally-in-8th-and-triumph-73-losing-streak.html | United Press International | True | By Joseph Durso Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-casino-will-train-blackjack-dealers-resorts-class.html | CASINO WILL TRAIN BLACKJACK DEALER | True | By Donald Janson Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/agriculture-officials-report-action-to-stop-grain-elevator-blasts.html | Agriculture Officials Report Action to Stop Grain Elevator Blasts | True | By William Robbins Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/savoring-the-flavor-of-chinatown-chinatown-is-her-cooking-school.html | Savoring the Flavor Of Chinatown | True | By Patricia Wells | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/two-held-in-alleged-firebombing-of-home-in-rochester-killing-one.html | Two Held in Alleged Firebombing Of Home in Rochester Killing One | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/payson-estate-ordered-to-pay-15-million-pledge-informal.html | Payson Estate Ordered to Pay $1.5 Million Pledge | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/vietnamese-in-honolulu-to-meet-us-on-identifying-war-missing.html | Vietnamese in Honolulu to Meet U.S. on Identifying War Missing | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/world-news-briefs-bullring-violence-spills-into-busque-capital-new.html | World News Briefs | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/mother-of-quadruplets-has-time-for-marathon-running-into-big.html | Mother of Quadruplets Has Time for Marathon | True | By John S. Radosta | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/uncanny-versions-of-tomato-sauce-homemade-general-rules-when-making.html | Uncanny Versions Of Tomato Sauce | True | By Mimi Sheraton | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/36-billion-in-arms-including-navy-f18-is-voted-bv-senate-disputed.html | $36 BILLION IN ARMS INCLUDING NAVY F–18 IS VOTED BY SENATE | True | By Bernard Weinraub Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/us-loan-will-help-on-factory-power-koch-notes-grant-of-3-million.html | U.S. LOAN WILL HELP ON FACTORY POWER | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/times-units-acquisitions.html | Times Units | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/scotland-finds-itself-foreign-affairs.html | Scotland Finds Itself | True | By Neal Ascherson | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/statesmanship-from-the-private-sector.html | Statesmanship from the Private Sector | True | By Felix G. Rohatyn | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/glass-box-gives-way-to-slab-shaft-and-block-an-appraisal-farewell.html | Glass Box Gives Way to Slab, Shaft and Block | True | By Paul Goldberger | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/sports-today.html | Sports Today | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/business-people-fed-chief-could-gain-an-ally-in-mrs-teeters.html | BUSINESS PEOPLE | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-correction.html | A Correction | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/charges-are-filed-in-mrs-gandhi-case-government-accuses-her-along.html | CHARGES ARE FILED IN MRS. GANDHI CASE | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-vance-and-gromyko-set-for-talks-today-arriving-in.html | VANCE AND GROMYKO SET FOR TALKS TODAY | True | By Bernard Gwertzman Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/obituary-1-no-title.html | BROTHER JOSEPH DANAHAR | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/qa.html | Q&A | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/auerbach-will-be-offered-knicks-job-very-attractive-offer-auerbach.html | Auerbach Will Be Offered Knicks Job | True | By Sam Goldaper | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/commodities-dollar-firmer-against-precious-metals-futures-comex.html | COMMODES | True | By H. J. Maidenberg | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/60minute-gourmet-pork-cutlets-paprikash.html | 60–Minute Gourmet | True | By Pierre Franey | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/company-news-kaiser-bids-328-million-for-ashland-of-canada.html | COMPANY NEWS | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/chinese-acrobats-credit-red-regime-leaders-of-a-troupe-performing.html | CHINESE ACROBATS CREDIT RED REGIME | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/2-held-on-cocaine-counts.html | 2 Held on Cocaine Counts | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/article-1-no-title.html | Associated Press | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/us-yacht-wins-in-sweden.html | U.S. Yacht Wins in Sweden | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/provenzano-gets-4-years-for-kickback-conspiracy-called-a-major.html | Provenzano Gets 4 Years for Kickback Conspiracy | True | By Arnold H. Lubasch | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/moscow-sitin-now-in-3d-week.html | Moscow Sit In Now in 3d Week | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/residency-rule-for-city-workers-passes-council-court-test-likely-a.html | Residency Rule for City Workers Passes Council | True | By Edward Ranzal | 1978-07-17 0:00 | TX 57966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/energy-drug-and-airline-shares-outshine-casinos-coon-gains-a-point.html | Energy, Drug and Airline Shares Outshine Casinos | | By Vartanig G. Vartan | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/rebuilding-of-rail-line-in-northeast-is-delayed.html | Rebuilding of Rail Line In Northeast Is Delayed | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/real-estate-princeton-maps-building-program-for-forestal.html | Real Estate | | Alan S. Oser | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/us-and-british-envoys-arrive-in-tanzania-for-rhodesia-talks.html | U.S. and British Envoys Arrive In Tanzania for Rhodesia Talks | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/estonian-aims-at-a-future-perfect-others-also-fight-for-languages.html | Estonian Aims at a Future Perfect | True | By Israd Shenker | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/bridge-the-famed-and-unknowns-share-lead-in-swiss-teams.html | Bridge: | True | By Alan Truscott | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/a-covey-of-coups-convulsions-in-yemen-exhaustion-in-ghana-more-war.html | A Covey of Coups | | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/housesenate-panel-fails-to-gain-agreement-on-aid-for-new-york.html | Houseâ€‹â€‹Senate Panel Fails to Gain Agreement on Aid for New York | True | By Lee Dembart Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/weekly-steel-output-drops.html | Weekly Steel Output Drops | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/for-a-summit-host-bonn-is-the-height-of-provincialism-a-city-to-run.html | Fora Summit Host, Bonn Is the Height of Provincialism | True | By John Vinocur Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/knowing-the-opposition-sports-of-the-times-knowing-the-opposition.html | Knowing The Opposition | True | Dave Anderson | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/john-d-rockefeller-3d-19061978.html | John D. Rockefeller 3d (1906â€‹â€‹1978) | | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/careers-hard-times-of-travel-agencies.html | Careers | True | Elizabeth M. Fowler | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/wife-of-dissenter-ejected-from-trial-mrs-ginzburg-ousted-after.html | WIFE OF DISSENTER EJECTED FROM TRIAL | True | By David K. Shipler Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/some-legislators-see-2-recent-trials-as-carter-crackdown-on-release.html | Some Legislators See 2 Recent Trials As Carter Crackdown on Release of Informatio | True | By David Burnham Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/swedish-theater-has-long-history-4-operas-2-ballets.html | Swedish Theater Has Long History | True | By R.w. Apple Jr. | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/exofficial-accused-of-sodomy.html | Ex-Official Accused of Sodomy | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-a-75-million-41story-prism-for-ibm-enclosed-park.html | A $75 Million, 41â€‹â€‹Story Prism for I.B.M. | True | By Carter B. Horsley | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/around-the-nation-1000-telephone-workers-walk-off-jobs-in-protest.html | Around the Nation | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/dee-rallies-to-capture-ike-golf-by-five-shots-family-of-golfers.html | Dee Rallies to Capture Ike Golf by Five Shots | True | By Gordon S White Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/carter-studies-trade-curb-because-of-soviet-trials-the-toughest.html | Carter Studies Trade Curb Because of Soviet Trials | True | By Richard Burt Special to The New York Times | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-12 | 1978-07-12 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-article-6-no-title.html | Associated Press | True | | 1978-07-17 0:00 | TX 57966 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/jazz-don-elliott-leads-a-jazz-trio-at-citicorp.html | jazz: Don Elliott Leads A Jazz Trio at Citicorp | | By John S. Wilson | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/business-digest-international-economy-companies-washington-markets.html | International | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/fire-island-squatters-fighting-eviction-fighting-to-stay-until-1992.html | Fire Island Squatters. Fighting Eviction | True | By Shawn G. Kennedy | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/radio.html | Radio | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/profit-slump-seen-in-carter-warehouse-carter-apparently-incurs-loss.html | Profit Slump Seen in Carter Warehouse | True | By Jeff Germ Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/experts-cite-a-way-to-end-grain-blasts-removal-of-dust-particles.html | EXPERTS CITE A WAY TO END GRAIN BLASTS | True | By William Robbins Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/but-in-britain-the-idea-just-might-be-a-favorite-fair-play-for-the.html | But in Britain, the Idea Just Might Be a Favorite | True | By Joseph Collins Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/al-ponders-nl-dominance-macphail-says-hes-embarrassed-al-ponders-nl.html | A.L. Ponders N.L. Dominance | True | By Joseph Durso Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/grasshoppers-plague-four-states-fourstate-meeting-requested.html | Grasshoppers Plague Four States | True | By Molly Ivins Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/jerseyan-reaches-pact-to-buy-rockies-says-he-cant-afford-lease.html | Jerseyan Reaches Pact to Buy Rockies | True | By Sam Goldaper | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-new-judge-sees-another-view-from-the-top-new.html | New Judge Sees Another View From the Top | True | By Lesley Oelsner | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/auerbach-knicks-will-meet-today.html | Auerbach, Knicks Will Meet Today | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/morgan-2quarter-earnings-up-104-against-77-on-the-west-coast.html | Morgan 2dâ€‹â€‹Quarter Earnings Up 10.4% Against â€‹â€‹'77 | True | By Deborah Rankin | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/carter-urges-extension-for-rights-amendment.html | Carter Urges Extension For Rights Amendment | True | | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/world-news-briefs-rebels-in-west-sahara-offer-mauritania-truce.html | World News Briefs | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/a-nuclear-shower-might-reach-earth-us-astronomer-says-aftermath-of.html | A NUCLEAR SHOWER MIGHT REACH EARTH | True | By Malcolm W. Browne | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/correction.html | CORRECTION | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/sarkis-bid-to-quit-assailed-in-beirut-chamoun-christian-rightist.html | SARKIS BID TO QUIT ASSAILED IN BEIRUT | True | By Marvine Howe Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/giscard-oil-warning-to-carter-impatience-with-congress.html | Giscard Oil Warning to Carter | True | By Paul Lewis Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/17-hurt-when-bus-overturns.html | 17 Hurt When Bus Overturns | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/carter-says-us-kept-vow-on-oil-refuses-scapegoat-role-lower.html | Carter Says U.S. Kept Vow on Oil | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/house-panel-proposes-a-compromise-on-bill-for-new-yorks-loans-plan.html | House Panel Proposes A Compromise on Bill For New York's Loans | True | By Lee Dembart | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/martin-drives-bounty-hunter-to-grand-prix-power-boat-victory-change.html | Martin Drives Bounty Hunter to Grand Prix Power Boat Victory | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/gasoline-stocks-down-in-week.html | Gasoline Stocks Down in Week | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/us-welcomes-the-agreement.html | U.S. Welcomes the Agreement | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/4-dead-after-raid-by-rhodesia-rebels-guerrillas-kill-touristbus.html | 4 DEAD AFTER RAID BY RHODESIA REBELS | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/vance-and-gromyko-in-geneva-seek-agreement-on-arms-treaty-a.html | Vance and Gromyko, in Geneva, Seek Agreement on Arms Treaty | True | By Bernard Gwertzman Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/ali-says-he-will-help-indians-in-land-fight.html | Ali Says He Will Help Indians in Land Fight | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/doubleday-throws-a-bookstore-party.html | Doubleday Throws a Bookstore Party | True | By Eric Pace | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/the-politics-of-marriage-essay.html | The Politics of Marriage | True | By William Safire | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/molester-suspect-killed-by-a-housing-policeman.html | Molester Suspect Killed By a Housing Policeman | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/husbands-wives-and-rivals-husbands-and-wivesand-rivals-on-the-job.html | Husbands, Wives and Rivals | True | By Georgia Dullea | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/barrage-of-charges-opens-special-albany-session-articles-draw.html | Barrage of Charges Opens Special Albany Session | True | By Richard J. Aleisln Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/joan-little-pleads-guilty-of-escaping-north-carolina-woman.html | JOAN LITTLE PLEADS GUILTY OF ESCAPING | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/folk-rock-john-prine.html | Folk Rock: John Prine | True | By Robert Palmer | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-sticharanskys-link-to-reporters-cited-sovirts-case.html | SEICHARANSKY'S LINK TO REPORTERS CITED | True | By David K. Shipler Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/dance-2-premieres-by-asian-americans.html | Dance 2 Premieres By Asian Americans | True | By Jennifer Dunning | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/earnings-rca-profit-up-12-cbs-advances-8-net-trails-revenue-rise.html | EARNINGS RCA Profit Up 12%; CBS Advances 8% | True | By Clare M. Reckert | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/key-rates.html | Key Rates | | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/notes-on-people.html | Notes on People | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/bruyere-continues-to-lead-in-tour-de-france-cycling.html | Bruyere Continues to Lead In Tour de France Cycling | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/ge-earnings-outpace-record-results-of-1977-5672-million-net-natural.html | G.E. Earnings Outpace Record Results of 1977 | True | By Anthony J. Parisi | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/harold-rosenberg-is-dead-at-72-art-critic-for-the-new-yorker.html | Harold Rosenberg Is Dead at 72 Art Critic for The New Yorker | True | By John Russell | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/of-men-machines-and-a-blackout.html | Of Men, Machines and a Blackout | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/sports-today.html | Sports Today | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/a-senate-panel-backs-bill-to-let-supreme-court-turn-down-cases.html | A Senate Panel Backs Bill to Let Supreme Court Turn Down Cases | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/this-is-a-recording-no-sale-thank-you.html | This Is a Recording No Sale, Thank You | True | By Andrew Ward | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/italian-communist-party-sharply-criticizes-trial-of-soviet.html | Italian Communist Party Sharply Criticizes Trial of Soviet Dissidents | True | By Henry Tanner Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/commodities-soybean-grain-futures-decline-on-bearish-news-wheat.html | COMMODITIES Soybean, Grain Futures Decline on Bearish News | True | By H. J. Maidenberg | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/capital-smoking-ban-wont-affect-politics.html | Capital Smoking Ban Won't Affect Politics | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/books-memoir-of-african-food.html | Books: Memoir of African Food | True | By Mimi Sheraton | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/4-reportedly-cited-in-korean-scandal-house-ethics-panel-said-to.html | 4 REPORTEDLY CITED IN KOREAN SCANDAL | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/obituary-2-no-title.html | SHOICI MATSUMARA | True | | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/cairo-security-police-again-seize-a-paper-judge-overturns-move.html | Cairo Security Police Again Seize a Paper, Judge Overturns Move | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-york-police-graft-film-topic-columbia-coproduction-with-soviet.html | New York Police Graft Film Topic | True | By Aljean Harmetz Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/market-place-tardree-fund-vs-savings.html | Market Place | True | Robert Metz | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/bridge-manners-generally-found-to-trail-the-quality-of-play-two.html | Bridge: | True | By Alan Truscott | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/qa.html | Q&A | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/advertising-mcgrawhill-home-book-stirring-interest-in-billboard.html | Advertising | True | Philip H. Dougherty | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-namibia-guerrillas-accept-wests-plan-on-future-of.html | NAMIBIA GUERRILLAS ACCEPT WEST'S PLAN ON FUTURE OF AREA | True | By Kathleen Teltsch Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/rothermere-owner-of-2-london-papers-viscount-was-conservative-mp.html | ROTHERMERE, OWNER OF 2 LONDON PAPERS | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-times-plea-on-curarecase-data-is-denied-judge.html | Times Plea on Curareâ€¦Â¨Case Data Is Denied | True | By Robert Hanley | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/samoans-lead-junior-golf.html | Samoans Lead Junior Golf | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/helpful-hardware-a-wealth-of-hammers-a-feast-of-nails.html | HELPFUL HARDWARE A Wealth of Hammers, A Feast of Nails | True | By Mary Smith and Barbara Isenberg | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/house-panel-votes-bill-to-speed-deporting-of-nazi-war-criminals.html | House Panel Votes Bill to Speed Deporting of Nazi War Criminals | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/letters-caring-for-roses.html | Letters | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/metropolitan-briefs-lirr-malfunction-delays-53000-commuters.html | Metropolitan Briefs | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/us-yacht-wins-in-sweden.html | U.S. Yacht Wins in Sweden | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/disks-straussian-arias.html | Disks: Straussian Arias | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/dance-berlin-opera-ballet.html | Dance: Berlin Opera Ballet | True | By Jack Anderson | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/sound.html | Sound | True | Hans Fantel | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/study-for-carter-asks-bigger-role-for-joint-chiefs-chairman-would.html | Study for Carter Asks Bigger Role For Joint Chiefs | True | By Bernard Weinraub Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/airlines-hold-talks-on-merger-strong-will-get-stronger-airlines.html | Airlines Hold Talks On Merger | True | By Winston Williams | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/political-prisoners-in-us-young-says-us-young-says-us-envoy-in-geneva-compares.html | POLITICAL PRISONERS IN U.S., YOUNG SAYS | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-us-to-study-import-of-fish-kill-at-a-salem-county.html | U.S. to Study Import of Fish Kill At a Salem County Nuclear Plant | True | By Martin Waldron Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/hers.html | Hers | True | Maxine Hong Kingston | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/living-in-the-follies-of-the-past-design-notebook.html | Living in the Follies of the Past | True | By Ada Louise Huxtable | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/high-defense-official-nominated.html | High Defense Official Nominated | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/lets-leave-john-browns-body-alone.html | Let's Leave John Brown's Body Alone | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/5-are-arrested-in-club-attack-in-central-park-came-into-beat-up.html | 5 Are Arrested In Club Attack In Central Park | True | By Donald G. McNeil Jr. | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/cefalo-drafted-into-a-dream-introduction-to-agents-dolphins-draft.html | Cefalo: Drafted Into a Dream | True | By Jimmy Cefalo | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/obituary-1-no-title.html | THOMAS L. SIMS | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/tax-cuts-face-new-opposition-but-carter-stand-on-capital-gains.html | Tax Cuts Face New Opposition | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/currency-markets-dollar-falls-in-new-york-after-remarks-by-carter.html | CURRENCY MARKETS Dollar Falls in New York After Remarks by Carter | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/tv-film-stirs-fight.html | TV Film Stirs Fight | True | By C. Gerald Fraser | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/they-find-the-missing-pieces-missing-pieces.html | They Find the Missing Pieces | True | By Michael de Courcy Hinds | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/wife-fears-shcharansky-execution-and-foresees-wave-of-persecution.html | Wife Fears Shcharansky Execution And Foresees Wave of Persecution | True | By Flora Lewis Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/peace-strategy-in-israel-many-voices-and-opinions-as-parley-nears.html | Peace Strategy in Israel: Many Voices and Opinions as Parley Nears | True | By William E. Farrell Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/ibm-offers-new-type-of-checkout-scanners-can-read-price-codes-ncr.html | I.B.M. Offers New Type Of Checkout Scanners | True | By N. R. Kleinfield | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/in-canada-the-provinces-seek-to-end-the-national-lottery.html | In Canada, the Provinces Seek to End the National Lottery | True | By Robert Trumbull Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/company-news-ic-to-continue-pct-bid-404-million-cash-offered-matson.html | COMPANY NEWS | True | | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/rites-held-for-youth-16-killed-in-collision-with-rockefeller-car.html | Rites Held for Youth, 16, Killed In Collision With Rockefeller Car | True | By Lena Williams Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/carter-orders-pension-study.html | Carter Orders Pension Study | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-judge-sees-another-view-from-the-top-new-criminal-court-judge.html | New Judge Sees Another View From the Top | True | By Lesley Oelsner | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/politics-is-blocking-anticrime-measures-democrats-and-gop-in-albany.html | POLITICS IS BLOCKING ANTICRIME MEASURES | True | By E. J. Dionne Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/javits-alleges-the-administration-limits-northeast-defense-works.html | Javits Alleges the Administration Limits Northeast Defense Works | True | By Edward C.burks Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/10-food-places-are-cited-by-city-for-violations-of-the-health-code.html | 10 Food Places Are Cited by City For Violations of the Health Code | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/globe-halts-merger.html | Globe Halts Merger | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/sentimental-journeys-making-clothes-like-old-again.html | Sentimental Journeys: Making Clothes Like Old Again | True | By Ann Michell | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/besselink-posts-67-in-state-open-changed-his-swing-difficult.html | Besselink Posts 67 in State Open | True | By Deane McGowen Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/fda-declares-a-contraceptive-not-as-effective-as-ads-contend.html | F.D.A. Declares a Contraceptive Not as Effective as Ads Contend | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-new-jersey-briefs-undertaker-must-choose-state.html | New Jersey Briefs | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/feng-shui-a-little-decorating-magic-a-feng-shui-home.html | Feng Shui: A Little Decorating Magic | True | By Sarah Rossbach | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-vivid-scars-of-77-blackout-remain-in-city-they.html | Vivid Scars of â€šÃ„¶'77 Blackout Remain in City | True | By Pranay Gupte | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/stage-storys-look-at-the-irish-conflict-ulster-common-man.html | Stage: Story's Look At the Irish Conflict | True | By Richard Eder | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/hollywood-is-discovering-broadway-double-dramatic-life-the-people.html | Hollywood Is Discovering Broadway | True | Walter Kerr | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/justice-marshall-refuses-to-quash-times-subpoena-to-yield-curare.html | Justice Marshall Refuses to Quash Times Subpoena to Yield Curare Data | True | By Robert Hanley | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/top-pop-records.html | Top Pop Records | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/prosecution-of-welfare-fraud-said-to-lag-in-brooklyn-additional.html | Prosecution of Welfare Fraud Said to Lag in Brooklyn | True | By Max H. Seigel | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/investors-warned-over-south-africa-church-body-of-blacks-and-whites.html | INVESTORS WARNED OVER SOUTH AFRICA | True | By John Burns Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/shcharanskys-link-to-reporters-cited-soviets-cases-rests-on.html | SEICHARANSKLY'S LINK TO REPORTERS CITED | True | By David K. Shipler Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/chicago-auto-mechanics-strike.html | Chicago Auto Mechanics Strike | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/carey-retains-homeowners-tax.html | Carey Retains Homeownersâ€šÃ„Â´ | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/hotel-another-victim-of-legion-disease-sells-belongings-little-guy.html | Hotel, Another Victim of Legion Disease, Sells Belongings | True | By Gregory Jaynes Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/skylab-batteries-are-recharged-in-an-effort-to-keep-craft-aloft.html | Skylab Batteries Are Recharged In An Effort to Keep Craft Aloft | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/resumption-of-increased-rents-in-35000-apartments-ordered.html | Resumption of Increased Rents In 35,000 Apartments Ordered | True | By Joseph P. Fried | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/justice-dept-investigating-report-linking-informer-to-violent-crime.html | Justice Dept. Investigating Report Linking Informer to Violent Crime | True | By Anthony Marro Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-grasshoppers-plague-four-states-fourstate-meeting.html | Grasshoppers Plague Four States | True | By Molly Ivins Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/president-deplores-the-russian-trials-as-blow-to-liberty-house-also.html | PRESIDENT DEPLORES THE RUSSIAN TRIALS AS BLOW TO LIBERTY | True | By Martin Tolchin Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/world-bank-in-record-loan.html | World Bank In Record Loan | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/profit-gains-lift-stocks-for-5th-day-modest-advance-despite-decline.html | Profit Gains Lift Stocks For 5th Day | True | By Vartanig G. Vartan | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/around-the-nation-aspirin-can-cut-risk-of-stroke-study-finds.html | Around the Nation | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-fire-island-squatters-fighting-eviction-fighting.html | Fire Island Squatters Fighting Eviction | True | By Shawn G. Kennedy | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/television.html | Television | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/albania-confirms-china-is-ending-economic-aid.html | Albania Confirms China Is Ending Economic Aid | True | | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/sports-news-briefs-gerulaitis-leads-apples-to-victory-over-racquets.html | Sports News Briefs | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/events-music-dance.html | Events | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/man-injured-in-queens-explosion-suspected-as-pipe-bomb-builder.html | Man Injured in Queens Explosion Suspected as Pipe Bomb Builder | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/merlin-sails-to-record-time.html | Merlin Sails to Record Time | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/120-survivors-of-camp-blaze-in-spain-expected-to-die-most-of-the.html | 120 Survivors of Camp Blaze in Spain Expected to Die | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/un-rights-inquiry-in-chile.html | U.N. Rights Inquiry in Chile | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/the-myth-of-blackout-looters.html | The Myth of Blackout Looters . . . | True | By Robert Curvin and Bruce Porter | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/jobsharing-sought-in-europe-eec-asks-jobsharing-industrialists.html | Job…Sharing Sought in Europe | True | By Jonathan Kandell Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/through-the-clouds-to-the-summit.html | Through the Clouds to the Summit | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/nastase-fibak-win-quickly-quietly-nastase-and-fibak-win-quickly-and.html | Nastase, Fibak Win Quickly, Quietly | True | By Parton Keese | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/expert-asserts-curare-caused-death-in-jersey-case-curare-called.html | Expert Asserts Curare Caused Death in Jersey Case | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/books-of-the-times-needs-of-a-good-family-sincerity-is-dangerous.html | Books of The Times | True | By John Leonard | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/home-beat-seethrough-artistry-a-shady-history.html | Home Beat | True | Jane Geniesse | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/about-new-york-of-uppers-and-lowers-white-collars-and-blue.html | About New York | True | By Francis X. Clines | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/2-are-shot-as-basques-clash-with-the-police-in-4th-day-of-violence.html | 2 Are Shot as Basques Clash With the Police In 4th Day of Violence | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-useful-future-heirlooms-new-furniture-like-old-for-a-padded.html | NEW & | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/namibia-guerrillas-accept-wests-plan-on-future-of-area-way-open-for.html | NAMIBIA GUERRILLAS ACCEPT WEST'S PLAN ON FUTURE OF AREA | True | By Kathleen Teltsch Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-fire-forces-103-families-from-apartments-in-the-west-bronx-four.html | New Fire Forces 103 Families From Apartments in the West Bronx | True | By Howard Blum | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/irs-planning-to-audit-talmadges-tax-returns.html | I.R.S. Planning to Audit Talmadge's Tax Returns | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/overseas-notes-of-jc-penney.html | Overseas Notes Of J.C. Penney | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/japanese-criticized-on-trade-strauss-assails-slow-progress-in.html | Japanese Criticized On Trade | True | By Victor Lusinchi Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/home-improvement-the-exhaust-fan-economical-cool.html | Home Improvement | True | By Bernard Gladstone | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/los-angeles-mayor-threatens-to-drop-games.html | Los Angeles Mayor Threatens to Drop Games | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-study-for-carter-asks-bigger-role-for-joint-chiefs.html | Study for Carter Asks Bigger Role For Joint Chiefs | True | By Bernard Weinraub Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/garrett-lyttle-homer.html | Garrett, Lyttle Homer | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/fdic-suit-against-franklin-national-head-buying-franklin-shares-in.html | F.D.I.C. Suit Against Franklin National Head | True | By Max H. Seigel | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/ashland-assails-energy-department-origins-of-the-quarrel.html | Ashland Assails Energy Department | True | By Richard Halloran Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/economic-scene-tip-has-its-time-finally-arrived.html | Economic Scene | True | Leonard Silk | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/last-2-jackson-brigade-members-guilty-in-bombings-and-robberies-no.html | Last 2 Jackson Brigade Members Guilty in Bombings and Robberies | True | By Les Ledbetter Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-us-backs-600-million-program-to-improve-mass.html | U.S. Backs $600 Million Program To Improve Mass Transit in State | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/vivid-scars-of-77-blackout-remain-in-city-they-have-all-talked.html | Vivid Scars of â€¦ '77 Blackout Remain in City | True | By Pranay Gupte | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/working-space-six-top-offices-working-space-six-top-offices.html | Working Space: Six Top Offices | True | By John Duka | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/beards-sprout-all-over-at-paris-art-show-not-just-for-barbarians.html | Beards Sprout All Over at Paris Art Show | True | By Pierre Schneider | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/business-records.html | Business Records | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/moynihan-says-he-was-asked-to-fight-soviet-deal-brzezinski-aide.html | Moynihan Says He Was Asked to Fight Soviet Deal | True | By Richard Burt Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-5-are-arrested-in-club-attack-in-central-park-came.html | 5 Are Arrested In Club Attack In Central Park | True | By Donald G. McNeil Jr. | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/postal-workers-go-to-washington-to-demonstrate-for-new-contract.html | Postal Workers Go to Washington To Demonstrate for New Contract | True | By Ernest Holsendolph Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/us-plans-a-major-health-report.html | U.S. Plans a Major Health Report | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/various-corporations-list-sales-and-earnings-for-latest-quarter.html | Various Corporations List Sales and Earnings for Latest Quarter | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/cab-asked-to-end-new-route-awards.html | C.A.B. Asked to End New Route Awards | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-president-deplores-the-russian-trials-as-blow-to.html | PRESIDENT DEPLORES THE RUSSIAN TRIALS AS BLOW TO LIBERTY | True | By Martin Tolchin Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-justice-dept-investigating-report-linking-informer.html | Justice Dept. Investigating Report Linking Informer to Violent Crime | True | By Anthony Marro Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-article-1-no-title.html | The New York Times/Jim Simpson | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/japan-plans-imports-to-trim-surplus-imports-up-81-in-halfyear.html | Japan Plans Imports to Trim Surplus | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/should-the-yanks-start-gossage-sports-of-the-times-the-desperation.html | Should the Yanks Start Gossage? | True | Dave Anderson | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/and-the-dark-path.html | . . . And the Dark Path | True | By Harold Krents | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/an-amendment-other-mayors-also.html | An Amendment: Other Mayors Also | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/an-antiques-dealer-in-england-who-keeps-more-than-he-sells-advice.html | An Antiques Dealer in England Who Keeps More Than He Sells | True | By Susan Heller Anderson | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/morris-the-cat-17-dead.html | Morris, the Cat, 17, Dead | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/50-million-offer-reported-to-be-made-for-rams.html | $50 Million Offer Reported To Be Made for Rams | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/cosmos-see-streak-end-at-23-derrico-very-physical-home-streak-of.html | Cosmos See Streak End at 23 | True | By Alex Yannis Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/gardening-day-lilies-arent-shy-in-shade-society-is-offering-a.html | GARDENING Day Lilies Aren't Shy in Shade | True | By Joan Lee Faust | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/dividends.html | Dividends | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/letters-taipei-peking-and-the-taiwanese-the-lebanese-ask-that-they.html | Letters | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/tracy-austin-triumphs-in-first-wtt-match.html | Tracy Austin Triumphs In First W.T.T. Match | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/just-110-of-3076-arrested-in-blackout-sentenced-to-more-than-year.html | Just 110 of 3,076 Arrested in Blackout Sentenced to More Than Year | True | By Lesley Oelsner | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/hickey-examines-his-first-jets-crop-youngest-personnel-director.html | Hickey Examines His First Jetsâ€šÂ‚Â´ | True | By Gerald Eskenazi Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/van-dykexerox-trial-scen-wins-court-battle-van-dyk-trims-demand.html | Van Dykâ€šÂ‚Â°Xerox Trial | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/backgammon-summers-the-season-for-play-in-europe.html | Backgammon: | True | By Paul Magriel | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/international-paper-gains-ncr-corporation.html | International Paper Gains | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/insider-reports.html | Insider Reports | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/federal-panel-proposes-major-effort-to-modify-weather-by-the-80s.html | Federal Panel Proposes Major Effort to Modify Weather by the 80's | True | By Walter Sullivan | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/aoki-leads-in-british-open-ballesteros-weiskopf-fail-on-17-wind.html | Aoki Leads in British Open | True | By Neil Amdur Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/accentuate-the-positive-abroad-at-home.html | Accentuate The Positive | True | By Anthony Lewis | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/business-people-carlson-to-become-lukens-chairman-sept-1-carpenter.html | BUSINESS PEOPLE | True | By Murray Chass | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/steinbrenners-voice-is-heard-were-playing-awful-yanks-due-to.html | Steinbrenner's Voice Is Heard | True | By Murray Chass Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-expert-certain-curare-caused-one-death-in-case.html | Expert â€šÂ‚Â²Certainâ€šÂ‚Â´ | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/georg-jensen-closed-for-rent-arrears-employees-barred-new-image.html | Georg Jensen Closed for Rent Arrears | True | By Barbara Ettorre | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/house-backs-13billion-parks-and-recreation-bill-cleanup-of.html | House Backs $1.3â€šÂ‚Â°Billion Parks and Recreation Bill | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/coal-tool-site-picked.html | Coal-to-Oil Site Picked | True | By Ben A. Franklin Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/credit-markets-new-issues-strengthen-municipals-large-amount-of.html | CREDIT MARKETS New Issues Strengthen Municipals | True | By Mario A. Milletti | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-13 | 1978-07-13 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-newark-council-gives-top-officials-big-pay-raises.html | Newark Council Gives Top Officials Big Pay Raises | | By Walter H. Waggoner Special to The New York Times | 1978-07-17 0:00 | TX 57965 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-how-police-broke-the-case-of-baseballbat-clubbings.html | How Police Broke the Case of Baseballâ€‹Â°Bat Clubbings in Central Park | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/article-2-no-title.html | BIKE PATH PROJECTED:Artist's conception of a two mile long public bicycle path is being planned as part of development of the former Dodge Estate in Chatam and Madison Townships. Pathway would occupy 10 acres of office park. | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/china-reserves-put-at-3-billion.html | China Reserves Put at $3 Billion | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/shortchanging-our-children.html | Shortchanging Our Children | True | By Luilla Thompson | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/for-children-sketching-steam-trainriverboat-music-plays-magic.html | For Children | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/yankees-change-but-still-lose-61-jackson-hits-homer-piniella-white.html | Yankees Change But Still Lose, 6â€‹Â°1 | True | By Murray Chass | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/stage-liviu-ciuleis-spring-awakening-a-directors-play.html | Stage: Liviu Ciulei's â€‹Â°Spring Awakeningâ€‹Â° | True | By Richard Eder | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/cruises-by-america-suspended-following-439000-in-penalties.html | Cruises by America Suspended Following $439,000 in Penalties | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/how-police-broke-the-central-park-clubbings-case-officer-provides.html | How Police Broke the Central Park Clubbings Case | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/police-in-cleveland-go-on-strike-order-rescinded.html | Police in Cleveland Go on Strike | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/albus-winner-by-stroke-on-69210-in-state-open-never-on-pro-tour.html | Albus Winner by Stroke On 69â€‹Â°210 in State Open | | By Deane McGowen Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/assembly-panel-ties-mortgage-rates-to-redlining-a-sensitive-issue.html | Assembly Panel Ties Mortgage Rates to Redlining | | By E. J. Dionne Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-6th-suspect-seized-in-clubbing-in-the-park.html | 6th Suspect Seized in Clubbing in the Park | | By Pranay Gupte | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/mta-audit-finds-fraud-on-expenses-levitt-says-that-33-of-accounts.html | M. T. A. AUDIT FINDS FRAUD ON EXPENSES | | By Dena Kleiman | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/rock-atlanta-rhythm-section.html | Rock: Atlanta Rhythm Section | | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/four-movies-two-for-children-and-two-from-abroad-openscreen-bread.html | Four Movies, Two for Children and Two From Abroad, Open;Screen: 'Bread and Chocolate' | | By Vincent Canby | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/billy-taylor-at-last-finds-time-to-play-a-very-public-life-turning.html | Billy Taylor At Last Finds Time To Play | True | By John S. Wilson | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/informer-is-subject-of-tv-movie-executives-to-meet-monday.html | Informer Is Subject of TV Movie | True | By Aljean Harmetz Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/the-un-today.html | The U.N. Today | | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/2-charged-with-boston-slayings.html | 2 Charged With Boston Slayings | | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/weekend-catchword-is-bluefish.html | Weekend Catchword Is Bluefish | | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/thomas-hess-art-expert-dies-writer-and-met-official-was-57.html | Thomas Hess, Art Expert, Dies; Writer and Met Official Was 57 | True | By John Russell | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/united-technologies-and-ambac-merge.html | United Technologies And AMBAC Merge | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/metropolitan-briefs-bike-lane-test-starts-marshals-win-reprieve.html | Metropolitan Briefs | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/camps-in-soviet-differ-in-severity.html | Camps in Soviet Differ in Severity | True | By Robert D. McFadden | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/notes-on-people.html | Notes on People | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/designers-blamed-for-roof-collapse-hartford-study-calls-design.html | DESIGNERS BLAMED FOR ROOF COLLAPSE | True | By Diane Henry | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/a-wave-of-rehabilitation-activity-in-the-financial-district.html | About Real Estate | True | By Alan S. Oser | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/carters-quest-line-on-soviet-he-wants-to-be-tough-but-not-imperil.html | Carter's Quest: Line on Soviet | | By Hedrick Smith Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/tea-mens-victory-puts-a-dent-in-cosmos-invincibility-armor-closing.html | Tea Men's Victory Puts a Dent in Cosmosâ€‹Â° | | By Alex Yannis | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/monfort-plans-plant.html | Monfort Plans Plant | | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/mcenroe-tops-martin-before-switch-of-tennis-ball-nastaso-gains.html | McEnroe Tops Martin Before Switch of Tennis Ball | | By Parton Keese | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/criminals-yes-adults-no.html | Criminals Yes, Adults No | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-court-invalidates-law-for-apartment-tower-over.html | Court Invalidates Law For Apartment Tower Over Modern Museum | | By Charles Kaiser | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-israels-defense-chief-meets-sadat-in-austria.html | Associated Press | True | | 1978-07-17 0:00 | TX 57967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/jets-todd-passes-through-new-stage-lazy-offseason-more-confidence.html | Jetsâ€šÃ„Â' | True | By Gerald Eskenazi Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/police-given-data-on-boast-by-rowe-reports-may.html | POLICE GIVEN DATA ON BOAST BY ROWE | True | By Howell Raines Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/innings-and-outings.html | Innings and Outings | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/marijuana-help-for-cancer-victim-illegal-use-by-patient-care-by.html | Marijuana Help for Cancer Victim | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-8-no-title.html | Beaths | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/youngs-remarks-to-paris-paper-excerpts-from-interview-statement-in.html | Young's Remarks to Paris Paper | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/publishing-charlton-heston.html | Publishing Charlton Heston | True | By Eric Pace | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-two-new-bond-issues-among-8-bills-signed-into-law.html | Two New Bond Issues Among 8 Bills Signed Into Law by Governor | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/article-5-no-title.html | Article 5 — No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/swimmer-reaches-florida-33-hours-after-leaving-cuba-not-legal-miss.html | Swimmer Reaches Florida 33 Hours After Leaving Cuba | True | By Jon Nordheimer Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-jersey-acts-in-9w-feud-with-its-own-truck-ban.html | Jersey Acts in 9W Feud With Its Own Truck Ban | True | By Robert Hanley Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/advertising-ayer-wins-a-tight-race-for-the-7up-account-greater-new.html | Advertising | True | Philip H. Dougherty | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/dragsters-super-speed-nicknames-trying-to-break-even-this-is-our.html | Dragsters: Super Speed, Nicknames | True | By James Tuite Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/korf-withdraws-steel-complaint.html | Korf Withdraws Steel Complaint | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/the-truth-about-the-yankees-sports-of-the-times-boston-stronghoys.html | The Truth About the Yankees | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/the-stuff-that-a-novel-might-be-made-of-at-first-just-helping-out.html | New Fare: Carlin Glynn | True | By Judy Klemesrud | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/apartment-blast-tied-to-radicals-police-say-evidence-found-at-the.html | APARTMENT BLAST TIED TO RADICALS | True | By Judith Cummings | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/senators-ask-brezhnev-to-aid-2-us-newsmen.html | Senators Ask Breznev To Aid 2 U.S. Newsmen | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/ward-resigns-as-head-of-prisons-to-become-housing-police-chief-a.html | Ward Resigns as Head of Prisons To Become Housing Police Chief | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/art-portraits-star-at-the-modern.html | Art: Portraits Star At the Modern | True | By Hilton Kramer | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/trade-pact-drafted-for-bonn-talks-geneva-accord-lists-measures-for.html | Trade Pact Drafted for Bonn Talks | True | By Paul Lewis Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/three-wells-in-bergm-are-shut-after-jersey-finds-a-cancer-agent.html | Three Wells in Bogm Are Shut After Jersey Finds a Cancer Agent | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/dayton-may-build-new-detroit-store.html | Dayton May Build New Detroit Store | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/court-invalidates-law-for-apartment-tower-over-modern-museum-law.html | Court Invalidates Law For Apartment Tower Over Modern Museum | True | By Charles Kaiser | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/topics-casualties-double-standard-spoiled-ballots-reeducation.html | Topics | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/letters-foreign-policy-the-new-sabenrattlers-utility-poles-one-for.html | Letters | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/the-pop-life.html | The Pop Life | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/bridge-world-champion-drops-in-on-competition-in-queens-some.html | Bridge: | True | By Alan Truscott | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/police-given-data-on-boast-by-rowe-reports-may-back-fbi-informer-in.html | POLICE GIVEN DATA ON BOAST BY ROWE | True | By Howell Raines Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/squires-takes-first-in-central-park-run.html | Squires Takes First In Central Park Run | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-accord-is-reached-on-loan-guarantee-for-new-york.html | ACCORD IS REACHED ON LOAN GUARANTEE FOR NEW YORK CITY | True | By Lee Dembart Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-revamping-ordered-in-appeals-process-state-high.html | REVAMPING ORDERED IN APPEALS PROCESS | True | By Martin Waldron Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/hillenbrand-places-50-million-in-notes.html | Hillenbrand Places $50 Million in Notes | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/cabaret-a-songwriter-sings.html | Cabaret: A Songwriter Sings | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/2quarter-nets-up-31-at-reynolds-and-kaiser.html | 2dâ€šÃ„Â'Quarter Nets Up 31% at Reynolds and Kaiser | True | | 1978-07-17 0:90 | TX 57967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/5-airlines-may-land-at-midway-closer-to-the-loop-new-airlines.html | 5 Airlines May Land At Midway | True | By Ernest Holsendolph Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/south-africa-wary-on-peace-pact-wants-firm-ceasefire-in-namibia-un.html | South Africa, Wary on Peace Pact, Wants Firm Ceasefire in Namibia-un.html | True | By John Burns Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/weekender-guide-opera-in-purchase-weston-on-94th-st-dance-on-jersey.html | WEEKENDER GUIDE | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/state-welfare-inspector-is-disputing-allegations-dispute-stemmed.html | State Welfare Inspector Is Disputing Allegations | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/albany-high-court-reaffirms-miranda-holds-police-must-scrupulously.html | ALBANY HIGH COURT REAFFIRMS MIRANDA | True | By Sheila Rule Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/indian-group-prepares-to-finish-washington-trek-moving-to-greenbelt.html | Indian Group Prepares to Finish Washington Trek | True | By Ben A. Franklin Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-ginzburg-given-8â€¦â€™year-sentence-by-soviet-court-wave.html | Ginzburg Given 8â€¦â€™Year Sentence By Soviet Court | True | By David K. Shipler Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-bass-is-plumbers-pipe-dream-a-trout-on-second.html | Bass Is Plumber's Pipe Dream | True | By Fred Ferretti | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/economic-scene-the-evolution-of-an-economist.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/vance-and-gromyko-unable-to-resolve-armsaccord-issues-new-ideas.html | VANCE AND GROMYKO UNABLE TO RESOLVE ARMSâ€¦â€™ACCORD ISSUES | True | By Bernard Gwertzman Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/article-1-no-title.html | Associated Press | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/credit-markets.html | CREDIT MARICETS | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-article-3-no-title.html | The New York Tames /Jim Simpson | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/television-morning-afternoon-evening-top-weekend-films.html | Television | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-medicaid-abortion-curb-is-lifted.html | Medicaid Abortion Curb Is Lifted | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/elizabeth-eaton-butterfield-65-founder-of-bryn-mawr-book-sale.html | Elizabeth Eaton Butterfield, 65, Founder of Bryn Mawr Book Sale | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/at-the-movies-stoppard-adapting-graham-greenes-human-factor.html | At the Movies | True | Tom Buckley | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/opera-a-rarity.html | Opera: A Rarity | True | By Peter G. Davis | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/metropolitan-baedeker-time-for-ossining-history-sparta-sing-sing.html | Metropolitan Baedeker | True | By Ronald Smothers | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/guerrillas-free-40-un-soldiers-seized-in-lebanon-members-of-small.html | Guerrillas Free 40 U.N. Soldiers Seized in Lebanon | True | By Marvine Howe Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/bigname-stocks-rise-in-sluggish-day-for-dow-10year-high-for-boeing.html | Bigâ€¦â€™Name Stocks Rise In Sluggish Day for Dow | True | By Vartanig G. Vartan | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-john-d-rockefeller-3d-buried-in-westchester-john.html | The New York Times/ Neal Boenzi | True | By Carey Winfrey | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/electrical-concerns-net-up-15-westinghouse-gains-in-second-quarter.html | Electrical Concern's Net Up 15% | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/accord-is-reached-on-loan-guarantee-for-new-york-city-165-billion.html | ACCORD IS REACHED ON LOAN GUARANTEE FOR NEW YORK CITY | True | By Lee Dembart Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/united-air-choice-due-on-planes-miller-sees-rate-hope.html | United Air Choice Due On Planes | True | By Richard Witkin | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/art-500-years-of-women-at-the-met.html | Art: 500 Years of Women at the Met | True | By John Russell | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/dee-leads-by-stroke-in-new-jersey-open.html | Dee Leads by Stroke In New Jersey Open | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/pba-rejects-a-revised-offer-by-new-york-city-some-provisions.html | P.B.A. Rejects a Revised Offer by New York City | True | By Morris Kaplan | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-7-no-title.html | Booths | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/john-d-rockefeller-3d-buried-in-westchester-john-d-rockefeller-3d.html | The New York Times/Neal Boenzi | True | By Carey Winfrey | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/market-place-firestones-solid-dividend-how-to-invest-on-a-small.html | Market Place | True | Robert Metz | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/nagasakis-magnificent-past-is-about-all-city-still-has.html | Nagasaki's Magnificent Past Is About All City Still Has | True | By Andrew H. Malcolm Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/barclays-in-3sided-takeover-idea-of-merchant-banker.html | Barclays In 3â€¦â€™Sided Takeover | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/mets-beat-reds-and-seaver-42-reversal-in-rematch-last-thing-on-my.html | Mets Beat Reds and Seaver, 4â€¦â€™2 | True | By Joseph Durso Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/around-the-nation-western-officials-seek-use-of-banned-pesticides.html | Around the Nation | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/garrett-hits-30th.html | Garrett Hits 30th | True | | 1978-07-17 0:00 | TX 57967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/year-after-blackout-con-ed-has-new-safeguards-rate-increase-sought.html | Year After Blackout, Con Ed Has New Safeguards | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/some-change-evident-at-the-center-of-power.html | Some Change Evident At the Center of Power | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/philip-morris-offers-2-million-shares.html | Philip Morris Offers 2 Million Shares | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/danbury-artisans-hobbies-into-enterprises-25000-expected-to-attend.html | Danbury Artisans | True | By Matthew L. Wald | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/film-french-â€‹â€‹Let's Face Itâ€‹â€‹.html | Film: French â€‹â€‹Let's Face Itâ€‹â€‹ | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/restaurants-celebrity-crossroad-watchers-magnet.html | Restaurants | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/senate-approves-a-bank-for-consumer-coops-senate-approves-coop-bank.html | Senate Approves a Bank For Consumer Coâ€‹â€‹â€‹ops | True | By Judith Miller Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/money-supply-in-peak-growth-fed-expected-to-tighten-miller-predicts.html | Iacocca, in Rift With Henry Ford, Ousted as President of Auto Maker | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/money-supply-in-peak-growth-fed-expected-to-tighten-miller-predicts.html | Money Supply in Peak Growth | True | By Mario A. Milletti | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/chase-net-up-65-and-chemical-13-they-did-appreciably-better.html | Chase Net Up 65% and Chemical 13% | True | By Deborah Rankin | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/israels-defense-chief-meets-sadat-in-austria-and-calls-talks-useful.html | Associated Press | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/earnings-burroughs-profit-shows-162-rise-in-2d-quarter-allied.html | EARNINGS | True | By Clare M. Reckert | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/11-persons-are-hurt-as-two-trains-crash-in-north-white-plains-mta.html | 11 Persons Are Hurt As Two Trains Crash In North White Plains | True | By Lena Williams Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/single-women-over-30-where-are-the-men-worthy-of-us-womans-feelings.html | Single Women Over 30: â€‹â€‹â€‹Where Are the Men Worthy of Usâ€‹â€‹â€‹ | True | By Nan Robertson | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/broadway-louis-la-russo-2d-gets-new-contender-ready-for-stage-ring.html | Broadway | True | John Corry | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/north-central-airlines-southern-air-to-merge.html | North Central Airlines, Southern Air to Merge | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/on-preachers-prisoners-and-power.html | On Preachers, Prisoners and Power | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/method-of-releasing-psychiatric-patients-upheld-by-state-court.html | Method of Releasing Psychiatric Patients Upheld by State Court | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/health-plan-in-80s-is-presidents-goal-national-insurance-program.html | HEALTH PLAN IN 80'S IS PRESIDENT'S GOAL | True | By Philip Shabecoff Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/texaco-details-wells-progress.html | Texaco Details Well's Progress | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-foes-of-the-tocks-island-dam-dominate-a-hearing.html | Foes of the Tocks Island Dam Dominate a Hearing | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/carter-campaign-unit-to-pay-us-treasury-3285.html | Carter Campaign Unit to Pay U.S. Treasury $3,285 | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/carter-deal-seeks-to-win-military-over-to-arms-pact-new-american.html | Carter Deal Seeks to Win Military Over to Arms Pact | True | By Richard Burt Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/the-saga-of-a-russian-fascist-in-connecticut.html | The Saga of a Russian Fascist in Connecticut | True | By John Stephan | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/bass-is-plumbers-pipe-dream-a-trout-on-second-avenue-some-as-long-a.html | Bass Is Plumber's Pipe Dream | True | By Fred Ferreai | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/crenshaw-in-3way-open-tie-most-difficult-hole-no-shot-at-green.html | Crenshaw In 3â€‹â€‹â€‹Way Open Tie | True | By Neil Amour Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/icc-official-ousted-on-misconduct-charges.html | I.C.C. Official Ousted On Misconduct Charges | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/president-arrives-in-bonn-for-talks-carter-and-schmidt-to-hold-2.html | PRESIDENT ARRIVES IN BONN FOR TALKS | True | By Terence Smith Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/an-ohio-town-talks-back-to-tv-via-twoway-street-technology-planning.html | An Ohio Town Talks Back to TV Via Twoâ€‹â€‹â€‹Way Streetâ€‹â€‹ | True | By Iver Peterson Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/business-people-mrs-schaffer-to-be-cab-nominee-bearne-elected-to.html | BUSINESS PEOPLE | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/soprano-is-serious-about-light-opera-time-off-for-good-behavior.html | Soprano Is Serious About Light Opera | True | By Raymond Ericson | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/business-and-the-law-legalinsurance-plans-demise-selfregulation.html | Business and the Law | True | Tom Goldstein | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/brademas-and-oneill-are-named-in-house-inquiry-on-korea-bribes.html | Brademas and O'Neill Are Named In House Inquiry on Korea Bribes | True | By B. Drummond Ayres Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-vance-and-gromyko-unable-to-resolve-armsaccord.html | VANCE AND GROMYKO UNABLE TO RESOLVE ARMSâ€‹â€‹â€‹ACCORD ISSUES | True | By Bernard Gwertzman Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/gas-station-held-up-in-an-unlikely-place.html | Gas Station Held Up In an Unlikely Place | True | | 1978-07-17 0:00 | TX 57967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/2-dissidents-whose-trials-in-soviet-are-a-cause-celebre-men-in-the.html | 2 Dissidents Whose Trials in Soviet Are a Cause Célèbre | True | Anatoly B. Shcharansky Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/commodities-soybean-futures-decline-on-revised-us-outlook-wheat-and.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/spain-to-dismiss-a-police-captain-governor-is-indignant.html | Spain to Dismiss a Police Captain | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/schmidt-says-us-holds-key-to-economic-accord-responsibility-for.html | Schmidt Says U.S. Holds Key to Economic Accord | True | By John Vinocur Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/art-people.html | Art People | True | Vivien Raynor | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/iacocca-in-rift-with-henry-ford-ousted-as-president-of-auto-maker.html | Iacocca, in Rift With Henry Ford, Ousted as President of Auto Maker | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/books-groucho-marx.html | Books: Groucho Marx | True | By Richard F. Shepard | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/3-top-nominees-drop-out-of-race-for-president-of-lutherans-group.html | 3 Top Nominees Drop Out of Race For President of LutheransÃ‚Â‚Â‘ | True | By George Vecsey Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/dentist-is-appointed-as-trustee-of-nyu.html | Dentist Is Appointed As Trustee of N.Y.U. | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/mens-store-chain-sues-con-ed-for-looting-loss.html | Men's Store Chain Sues Con Ed for Looting Loss | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/3-franklin-indictments-substantial-losses-cited-two-awaiting.html | 3 Franklin Indictments | True | By Arnold H. Lubasch | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/auto-with-5-million-in-securities-hijacked-in-the-financial.html | Auto With $5 Million in Securities Hijacked in the Financial District | True | By Maurice Carroll | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/jersey-acts-in-9w-feud-with-its-own-truck-ban-jersey-retaliates-on.html | Jersey Acts in 9W Feud With Its Own Truck Ban | True | By Robert Hanley Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/celtic-owner-not-worried.html | Celtic Owner Not Worried | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/quadruplets-born-in-st-louis.html | Quadruplets Born in St. Louis | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/a-spectacle-of-fear-in-the-nation.html | A Spectacle of Fear | True | By Tom Wicker | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/jazz-bob-brookmeyer-is-back.html | Jazz: Bob Brookmeyer Is Back | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/subsidiary-duns-att.html | Subsidiary Duns A.T.& T. | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/jury-clears-donation-to-lindsay-99year-lease-obtained.html | Jury Clears Donation to Lindsay | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/californians-leaders-in-world-junior-golf.html | Californians Leaders In World Junior Golf | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/world-news-briefs-3-men-appear-in-court-in-rhodesian-scandal-french.html | World News Briefs | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/ramapo-rings-to-old-jazz-sound.html | Ramapo Rings to Old Jazz Sound | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/books-of-the-times-cosmopolites-aborigines.html | Books Of TheTimes | True | By Anatole Broyard | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/koch-seeks-expanded-works-bill.html | Koch Seeks Expanded Works Bill | True | By Edward C. Burks Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/carter-nominates-three.html | Carter Nominates Three | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/evans-stops-mike-quarry.html | Evans Stops Mike Quarry | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/screen-spacedingsearthbound-spacelings.html | Screen: Spacedings:Earthbound Spacelings | True | By Janet Maslin | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/pop-laura-nyro-at-club.html | Pop: Laura Nyro at Club | True | By Robert Palmer | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/3-accused-in-fatal-beating.html | 3 Accused in Fatal Beating | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-curare-caused-two-other-deaths-expert-testifies.html | Curare Caused Two Other Deaths, Expert Testifies | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-ramapo-rings-to-old-jazz-sound.html | Ramapo Rings to Old Jazz Sound | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/bonn-talks-a-host-of-problems-us-trade-deficit-seen-as-a-key-issue.html | Bonn alks: Host of Problems | True | By Edwin McDowell | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/crafts-and-ballet-at-eisenhower-park.html | Crafts and Ballet At Eisenhower Park | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-rail-commuters-fight-fare-rise-uncomfortable-and.html | Rail Commuters Fight Fare Rise | True | By Walter H. Waggoner Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/film-more-bad-news-bears.html | Film: More 'Bad News Bears' | True | VINCENT CANBY | 1978-07-17 0:00 | TX 57967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/fraud-in-elections-denied-by-bolivians-military-government-says.html | FRAUD IN ELECTIONS DENIED BY BOLIVIANS | True | By Juan de Onis Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/ginzburg-given-8year-sentence-by-soviet-court-wave-of-protests-in.html | Ginzburg Given 8â€ž.Â°Year Sentence By Soviet Court | True | By David K. Shipler Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/saxophones-sound-a-classical-note-in-moderns-garden.html | Saxophones Sound a Classical Note in Modern's Garden | True | By Eleanor Blau | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/article-4-no-title.html | GIVE TO THE FRESH AIR FUND | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/corporation-earnings-reported-for-the-latest-quarter-banks-report.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/efforts-to-lure-middle-incomes-back-to-the-city-urban-middleincome.html | Efforts to Lure Middle Incomes Back to the City | True | BY Roger Wilkins | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/sculpture-under-a-city-sky-new-sculpture-under-the-citys-skies.html | Sculpture Under a City Sky | True | By Grace Glueck | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/energy-tax-bill-is-taken-up.html | Energyâ€žÂ°Tax Bill Is Taken Up | True | By Richard Halloran Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/young-issues-denial-on-us-prisoners-lunches-with-displeased-vance.html | YOUNG ISSUES DENIAL ON U.S. â€žÂ°'PRISONERS'â€žÂ° | True | By Flora Lewis Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/dividends.html | Dividends | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/us-urges-a-court-to-reinstate-sentences-in-texas-police-case.html | U.S. Urges a Court to Reinstate Sentences in Texas Police Case | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/sixth-suspect-is-seized-in-clubbing-of-button-and-five-in-central.html | Sixth Suspect Is Seized in Clubbing Of Button and Five in Central Park | True | By Pranay Gupte | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/2-planes-collide-on-runway.html | 2 Planes Collide on Runway | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/union-bancorp-in-settlement.html | Union Bancorp In Settlement | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/expert-to-lead-walking-tour-in-central-park-expert-to-lead-park.html | Expert to Lead Walking Tour in Central Park | True | By Carol Lawson | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/july-110-auto-sales-up-89.html | July 1-10 Auto Sales Up 8.9% | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-young-denies-seeing-us-law-like-soviets-lunches.html | YOUNG DENIES SEEING U.S.LAW LIKE SOVIET'S | True | By Flora Lewis Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/tv-weekend-taking-a-look-at-newspapers.html | TV WEEKEND | True | By John J. O'Connor | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/jaundice-toll-heavy-in-bombay.html | Jaundice Toll Heavy in Bombay | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/borgwarner-raises-some-of-its-prices.html | Borgâ€žÂ°Warner Raises Some Of Its Prices | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/in-collection-of-clothes-for-golfers-fashion-follows-function.html | In Collection of Clothes for Golfers, Fashion Follows Function | True | By Bernadine Morris | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/sports-news-briefs-meadowlands-rebuffed-on-august-makeup-dates.html | Sports News Briefs | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-cancer-chemicals-presence-shuts-3-of-6-artesian.html | Cancer Chemical's Presence Shuts 3 of 6 Artesian Wells in Allendale | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/steelworkers-union-lists-150984736-in-assets-in-1977.html | Steelworkersâ€žÂ° | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/bargaining-resumed-in-albany-on-anticrime-plan-passed-by-both.html | Bargaining Resumed in Albany on Anticrime Plan | True | By Richard J. Meislin Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/man-arrested-at-white-house.html | Man Arrested at White House | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/2-senators-ask-criminal-code-bill.html | 2 Senators Ask Criminal Code Bill | True | By Adam Clymer Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/protection-sought-in-police-searches-liberties-union-and-press.html | PROTECTION SOUGHT IN POLICE SEARCHES | True | By Deirdre Carmody Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-14 | 1978-07-14 | https://www.nytimes.com/1978/07/14/archives/expert-links-two-other-deaths-to-curare-in-jersey-murder-case.html | Expert Links Two Other Deaths To Curare in Jersey Murder Case | True | By David Bird Special to The New York Times | 1978-07-17 0:00 | TX 57967 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-news-summary.html | News Summary | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/watson-and-oosterhuis-tied-for-lead-shot-behind-are-nicklaus-and.html | Watson and Oosterhuis Tied for Lead | True | By Neil Amdur Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/dollar-drops-slightly-on-eve-of-bonn-meeting-late-dollar-quotations.html | Dollar Drops Slightly On Eve of Bonn Meeting | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-new-haven-commuters-say-things-arent-always-so-bad.html | New Haven Commuters Say Things Aren't Always So Bad | True | By Matiiew L. Wald | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/united-gives-boeing-12-billion-order-for-30-new-767-jets-airbus.html | UNITED GIVES BOEING $12 BILLION ORDER FOR 30 NEW 767 JETS | True | By Richard Witiun | 1978-07-19 0:00 | TX 62341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/leaders-across-the-us-denounce-sentencing-of-dissidents-by-soviet.html | Leaders Across the U.S. Denounce Sentencing of Dissidents by Soviet | True | By Leslie Maitland | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/florida-pro-wins11th-straight.html | Florida Pro Wins 11th Straight | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/radio.html | Radio | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/warrant-issued-for-times-reporter-in-jascalevich-case-subpoena.html | Warrant Issued for Times Reporter in Jascalevich Case | True | By Robert Hanley Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-atlantic-city-judge-orders-bans-on-ku-klux-klan.html | Atlantic City Judge Orders Bans on Ku Klux Klan | True | By Donald Janson Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/in-defense-of-the-counselors-observer.html | In Defense Of the Counselors | True | By Russell Baker | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/rangers-and-jenkins-beat-red-sox-43-national-league-padres-9-cubs-5.html | Rangers and Jenkins Beat Red Sox, 4â€šÃ„Â¯3 | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-resignation-announced-by-iacocca-amid-new-signs-of.html | Resignation Announced by Iacocca Amid New Signs of Discord at Ford | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/albany-leaders-draw-tough-bill-on-youth-crime-13-yearolds-could-face.html | Albany Leaders Draw Tough Bill On Youth Crime | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-next-year-in-jerusalem.html | â€šÃ„Â¯Next Year in Jerusalemâ€šÃ„Â¯ | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/senate-republicans-in-albany-offer-a-proposal-to-reduce-cigarette.html | Senate Republicans in Albany Offer A Proposal to Reduce Cigarette Tax | True | By E. J. Dionne Jr. Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/gerald-freedman-directs-twelfth-night-in-connecticut-the-cast.html | Gerald Freedman Directs â€šÃ„Â¯Twelfth Nightâ€šÃ„Â¯ in Connecticut | True | By Richard Eder Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/berlin-opera-ballet-presents-two-new-york-premieres-on-program.html | Berlin Opera Ballet Presents Two New York Premieres on Program | True | By Anna Kisselgoff | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/appeals-court-upholds-columbus-busing-order.html | Appeals Court Upholds Columbus Busing Order | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-new-era-in-reproduction-seen-in-british.html | New Era in Reproduction Seen in British Laboratory's Embryo | True | By Walter Sullivan | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/brooke-and-wife-agree-on-property-settlement-concluding-divorce-my.html | Brooke and Wife Agree on Property Settlement, Concluding Divorce | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/carter-greeted-in-bonn-reaffirms-pledge-by-kennedy-to-defend-ally.html | Carter, Greeted in Bonn, Reaffirms Pledge by Kennedy to Defend Ally | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-law-of-inversion-the-leveling-of-american-society.html | A Law of Inversion: The Leveling of American Society | True | By William Manchester | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/letters-careykrupsak-contest-the-real-issues-crime-protection-prime.html | Letters | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/cambodian-official-arrives-in-thailand-deputy-premiers-delayed.html | CAMBODIAN OFFICIAL ARRIVES IN THAILAND | True | By Henry Kamm Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/inside-data-in-deal-by-talmadge-cited-senator-was-urged-to-buy-land.html | INSIDE DATA IN DEAL BY TALMADGE CITED | True | By Wayne King Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/deputy-chief-of-tass-promoted-to-top-position-in-press-agency.html | Deputy Chief of Tass Promoted To Top Position in Press Agency | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/china-tightens-vietnam-border.html | China Tightens Vietnam Border | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/world-news-briefs-5-south-koreans-arrested-on-corruption-charges-9.html | World News Briefs | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/limits-set-for-light-bombers.html | Limits Set for Light Bombers | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/martha-wiseman-in-piano-dance.html | Martha Wiseman in Piano Dance | True | By Jack Anderson | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/white-house-pay-curb-is-voted-rise-in-travel-allowance-backed.html | White House Pay Curb Is Voted; Rise in Travel Allowance Backed | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/lido-anthony-iacocca-mon-in-the-news-iacocca-one-of-those-things.html | Lido Anthony Iacocca | True | By Jerry Flint | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/key-rates.html | Key Rates | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/television.html | Television | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-mix-of-styles-in-new-yorks-neighborhoods.html | A Mix of Styles In New York's Neighborhoods | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/ibm-profit-climbs-5-in-quarter-rentals-and-services-revenues-ibm.html | I.B.M. Profit Climbs 5% In Quarter | True | By Clare M. Reckert | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/vermont-legion-disease-cases.html | Vermont Legion Disease Cases | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/dances-by-a-pair-of-loft-veterans.html | Dances by a Pair of Loft Veterans | True | By Jennifer Dunning | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/around-the-nation-three-finalists-chosen-for-lutheran-church-post.html | Around the Nation | True | | 1978-07-19 0:00 | TX 62341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/carter-forum-surprises-germans.html | Carter Forum Surprises Germans | True | By Ellen Lentz Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/henry-ford-2d-ford-substantial-differences-grandfather-built-the.html | Henry Ford 2d | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/miss-widdemer-93-poet-author-dies-won-a-prize-for-the-best-book-of.html | MISS WIDDEMER, 93, POET, AUTHOR, DIES | True | By C. Gerald Fraser | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/horse-rider-in-jersey-is-called-tipsy-driver.html | Horse Rider in Jersey Is Called Tipsy Driver | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/carter-pushes-new-plan-on-capitalgains-taxes.html | Carter Pushes New Plan On Capital€ŠÂ‚Â'Gins Taxes | True | By Clyde H. Farnsworth | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/miss-postlewait-tied-for-golf-lead-at-68.html | Miss Postlewait Tied For Golf Lead at 68 | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/city-will-try-to-show-us-its-jes-folks-project-appleseed-begins-aug.html | City Will Try To Show U.S. It's Jes€ŠÂ‚Â' Folks | True | By James P. Sterba | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/fatah-battles-proiraqi-group-in-lebanon-un-urged-to-curtail.html | Fatah Battles Pro€ŠÂ‚Â'Iraqi Group in Lebanon | True | By Marvine Howe Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/helen-tower-gilmour-wed-to-alec-m-wilson.html | Helen Tower Gilmour Wed to Alec M. Wilson | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/sports-news-briefs-cindy-ferro-captures-golf-event-in-jersey.html | Sports News Briefs | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/ford-raising-fiesta-price.html | Ford Raising Fiesta Price | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/w-steele-gilmore-editor-at-94-directed-war-censorship-board.html | W. Steele Gilmore, Editor, at 94; Directed War Censorship Board | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-breakdown-traps-13000-aboard-15-conrail-trains.html | Breakdown Traps 13,000 Aboard 15 Conrail Trains | True | By Lena Williams Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/shcharansky-given-13-years-in-prison-and-labor-camps-us-to-press.html | SHCHARANSKY GIVEN 13 YEARS IN PRISON AND LABOR CAMPS | True | By David R. Shipler Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/books-of-the-times-vietnam-generation-intentions-inadequate-the.html | Books of The Times Vietnam Generation | True | By Herbert Mitgang | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/kodak-seeks-berkey-retrial.html | Kodak Seeks Berkey Retrial | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-shcharansky-given-13-years-in-prison-and-labor.html | SHCHARANSKY GIVEN 13 YEARS IN PRISON AND LABOR CAMPS | True | By David K. Shipler Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-united-gives-boeing-12-billion-order-for-30-new.html | UNITED GIVES BOEING $1.2 BILLION ORDER FOR 30 NEW 767 JETS | True | By Richard Witkin | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-breakthrough-in-namibia.html | A Breakthrough in Namibia | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/us-bars-role-in-killing-in-dallas-two-reasons-for-decision-effect.html | U.S. Bars Role in Killing in Dallas | True | By Anthony Marro Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/metropolitan-briefs-machinist-is-indicted-on-kidnapping-charges-two.html | Metropolitan Briefs | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/events.html | Events | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/william-leonard-named-to-head-cbss-news-division-next-year.html | William Leonard Named to Head CBS's News Division Next Year | True | By Les Brown | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/cleveland-police-accept-order-to-end-strike-dismissals-to-be.html | Cleveland Police Accept Order to End Strike | True | By Iber Peterson Special to ThTbe New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-trucking-diminishes-in-alpine-as-police-study-ban.html | Trucking Diminishes in Alpine as Police Study Ban | True | By Walter H. Waggoner Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/2-votes-in-britain-show-parties-close-labor-keeps-seats-in.html | 2 VOTES IN BRITAIN SHOW PARTIES CLOSE | True | By Roy Reed Special to The New York Tames | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/company-news-florsheim-london-fog-in-ftc-price-accord-dr-pepper-in.html | COMPANY NEWS | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-albany-leaders-draw-tough-bill-on-youth-crime.html | Albany Leaders Draw Tough Bill on Youth Crime | True | By Richard J. Meislin;Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-enlarged-gambling-casino-opens-casino-officials.html | Enlarged Gambling Casino Opens | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/body-recovered-from-hotel.html | Body Recovered From Hotel | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/notes-on-people.html | Notes on People | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/letter-on-delivering-electricity-search-for-alternatives.html | Letter: On Delivering Electricity | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/poorer-lands-assail-wests-trade-stand.html | Poorer Lands Assail West's Trade Stand | True | By Victor A. Lusinchi | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/pbs-to-do-4-operas-live-from-the-met.html | PBS to Do 4 Operas Live From the Met | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/koch-is-to-approve-hostos-renovation-said-to-be-decided-on-33.html | KOCH IS TO APPROVE HOSTOS RENOVATION | True | By Sam Weiss | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-07-19 0:00 | TX 62341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/jacksons-double-nettless-single-win-struggle-jackson-designated.html | Jackson's Double, Nettles's Single Win Struggle | True | By Murray Crass | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-era-in-reproduction-seen-in-british-laboratorys-embryo-to-method.html | New Era in Reproduction Seen In British Laboratory's Embryo | True | By Walter Sullivan | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/market-surges-by-15-points-aerospace-issues-soar-on-boeing-aircraft.html | Market Surges By 15 Points | True | By Vartanig G. Vartan | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/social-worker-recalls-6-suspects-in-park-clubbings-onetoone-basis.html | Social Worker Recalls 6 Suspects in Park Clubbings | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/bridge-theres-subtle-difference-in-rules-of-duplicate-play.html | Bridge; | True | By Alan Truscott | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/philadelphia-is-crippled-by-strike-of-more-than-19000-employees.html | Philadelphia Is Crippled by Strike Of More Than 19,000 Employees | True | By Gregory Jaynes;SpECIAL to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-three-rail-unions-reach-pay-accord-35-raise-in-39.html | THREE RAIL UNIONS REACH PAY ACCORD | True | By Philip Shabecoff Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/trucking-diminishes-in-jersey-community-as-police-study-ban.html | Trucking Diminishes In Jersey Community As Police Study Ban | True | By Walter H. Waggoner Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/about-new-york-a-summers-lunch-in-city-hall-park.html | About New York | True | By Francis X. Clines | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/obituary-1-no-title.html | PAUL R. CONNOLLY | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/article-2-no-title.html | Associated Press | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/san-francisco-will-drop-charges-against-handicapped-protesters.html | San Francisco Will Drop Charges Against Handicapped Protesters | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-warrant-issued-for-times-reporter-in-jascalevich.html | Warrant Issued for Times Reporter in Jascalevich Case | True | By Robert Hanley Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-rare-bar-mitzvah-in-khartoum.html | A Rare Bar Mitzvah in Khartoum | True | By Edward Hoagland | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/business-digest-economy-international-markets-companies-people.html | BUSINESS Digest | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-haven-commuters-say-things-arent-always-so-bad-breakdown-traps.html | New Haven Commuters Say Things Aren't Always So Bad | True | By Matthew L Wald | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/2-sides-are-far-apart-in-postal-contract-talks.html | 2 Sides Are â€šÃ„Ã´Far Apartâ€šÃ„Ã¨ In Postal Contract Talks | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/president-and-chancellor-shaky-link-under-repair-a-question-of.html | President and Chancellor: Shaky Link, Under Repair | True | By John Vinocur Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/three-rail-unions-reach-pay-accord-3-raise-in-39-month-is-possible.html | THREE RAIL UNIONS REACH PAY ACCORD | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-carter-greeted-in-bonn-reaffirms-pledge-by-kennedy.html | Carter, Greeted in Bonn, Reaffirms Pledge by Kennedy to Defund Ally | True | By Terence Smith Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/in-a-new-england-town-a-taste-of-east-africa-no-alcohol-served-food.html | In a New England Town, a Taste of East Africa | True | By Leslie Bennetts | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/your-money-changing-jobs-pension-benefits.html | Your Money | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/rules-for-us-funds-to-pay-for-abortions-tightened-by-hew.html | Rules for U.S. Funds To Pay for Abortions Tightened by H.E.W. | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/icc-aide-dismissed-kyle-allegations-denied.html | I.C.C. Aide Dismissed | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/business-records.html | Business Records | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/offduty-police-officers-step-up-city-hall-protests-tax-owners.html | Offâ€šÃ„Ã´Duty Police Officers Step Up City Hall Protests | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/jersey-court-bars-a-pension-plan-for-teachers-local-board-set-up.html | Jersey Court Bars a Pension Plan For Teachers Local Board Set Up | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/moving-bank-attracts-police.html | Moving Bank Attracts Police | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/turcotte-has-neurosurgery-jockey-is-alert-and-stable-hazel-park.html | Turcotte Has Neurosurgery; Jockey Is â€šÃ„Ã´Alertâ€šÃ„Ã¨ and â€šÃ„Ã´Stableâ€šÃ„Ã¨ | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/eskimos-given-land-in-canadian-accord-2500-in-western-arctic-will.html | ESKIMOS GIVEN LAND IN CANADIAN ACCORD | True | By Robert Trumbull Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/article-1-no-title.html | Associated Prus | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/consolidated-papers-net-at-111-million.html | Consolidated Papers Net At $11.1 Million | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/basque-disorders-point-up-spains-biggest-longterm-political-problem.html | Basque Disorders Point Up Spain's Biggest Longâ€šÃ„Ã¨Term Political Problem | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-union-seeks-inquiry-on-a-schools-chief-a-conflict.html | UNION SEEKS INQUIRY ON A SCHOOLS CHIEF | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/mcenroe-beats-fibak-both-reach-semifinals-the-4-survivors-dent.html | McEnroe Beats Fibak; Both Reach Semifinals | True | By Robin Herman | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/commodities-sugar-futures-weaker-coffee-off-by-4cent-limit-task-of.html | COMMODOMES | True | By Elizabeth M. Fowler | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/breakdown-traps-13000-aboard-15-conrail-trains.html | Breakdown Traps 13,000 Aboard 15 Conrail Trains | True | By Lena Williams Special tone New Yack nmes | 1978-07-19 0:00 | TX 62341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/eastern-quits-pact-for-airline-strike-aid-direct-competitors.html | Eastern Quits Pact For Airline Strike Aid | True | By Robert J. Cole | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/sports-today.html | Sports Today | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-county-in-virginia-is-symbolic-of-turn-to-black-rule-in-south.html | A County in Virginia Is Symbolic Of Turn to Black Rule in South | True | By Marjorie Hunter Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/town-in-west-virginia-asking-us-for-loan.html | Town in West Virginia Asking U.S. for Loan | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/news-summary.html | News Summary | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/business-a-bonanza-in-whodunit-fiction-fictional-problems-and.html | Business a Bonanza In Whodunit Fiction | True | By Mario A. Milletti | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-exhousing-chairman-of-lodi-pleads-guilty-to.html | Exâ€šÃ„Â¹Housing Chairman Of Lodi Pleads Guilty To Kickbacks Charge | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/industries-raise-june-output-03-industries-lift-output.html | Industries Raise June Output 0.3% | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/tin-council-raises-prices.html | Tin Council Raises Prices | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/the-insulated-nuclear-talks-they-have-developed-a-momentum-of-their.html | The Insulated Nuclear Talks | True | By Flora Lewis Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/for-colored-girls-closes-tomorrow.html | Tor Colored Girlsâ€šÃ„Â¨ Closes Tomorrow | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/patents-highspeed-portable-printer-calculator-to-convert-recipe.html | Patents | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/next-year-in-jerusalem.html | â€šÃ„Â¨Next Year in Jerusalemâ€šÃ„Â¨ | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/gender-and-power-capital-women-tell-how-theyve-fared-we-heads.html | Gender and Power: Capital Women Tell How They've Fared | True | By Linda Charlton | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/auerbach-turns-down-offer-to-be-knicks-president-auerbach-rejects.html | Auerbach Turns Down Offer to Be Knicksâ€šÃ„Â¨ President | True | By Sam Goldaper | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-soviet-coupon-for-carter.html | New Soviet Coupon for Carter | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/uschina-exchange-in-science-is-sought-adviser-to-carter-expresses.html | U.Sâ€šÃ„Â¢eCHINA EXCHANGE IN SCIENCE IS SOUGHT | True | By Robert Reinhold Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-effort-scheduled-to-restabilize-skylab.html | New Effort Scheduled To Restabilize Skylab | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/obituary-2-no-title.html | FRED G. GILLIKIN | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/a-fair-deal-for-drivers.html | A Fair Deal for Drivers | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/santa-fe-to-present-act-iii-of-bergs-lulu.html | Santa Fe to Present Act III of Berg's â€šÃ„Â¨Luluâ€šÃ„Â¨ | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/obituary-3-no-title.html | CLYDE C. RANDOLPH | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/opec-nations-debate-use-of-declining-dollar-mideast-currency-switch.html | OPEC Nations Debate Use of Declining Dollar | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/israd-paying-for-tour-by-mrs-shcharansky.html | Israd Paying for Tour By Mrs. Shcharansky | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/hollywood-inquiry-set.html | Hollywood Inquiry Set | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/the-gershwin-of-the-livery-stable-sports-of-the-times-short-sad.html | The Gershwin of the Livery Stable | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/oliver-messel-briton-was-theater-designer-for-almost-50-years-also.html | Oliver Messel | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/resignation-announced-by-iacocca-amid-new-signs-of-discord-at-ford.html | Resignation Announced by Iacocca Amid New Signs of Discord at Ford | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/sadat-returns-home-says-israeli-exchanges-were-very-successful.html | Sadat Returns Home; Says Israeli Exchanges Were Very Successful | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/blast-victim-tied-to-church-unit-suspect-in-critical-condition.html | Blast Victim Tied to Church Unit | True | By Judith Cummings | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/article-4-no-title.html | United Press International | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/two-brothers-take-over-argus-in-canada-after-aggressive-bid.html | Two Brothers Take Over Argus in Canada After Aggressive Bid | True | By Henry Giniger | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/australian-sailor-wins.html | Australian Sailor Wins | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/the-swarm-by-allen-flies-onto-screens.html | 'The Swarm,' By Allen, Flies Onto Screens | True | By Janet Maslin | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/article-3-no-title.html | The New York Times/ Mary Ann Hardiman | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/safeway-reports-sharp-climb-in-profits-for-second-quarter.html | Safeway Reports Sharp Climb In Profits For Second Quarter | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/west-gets-warning-on-growth-some-concessions-expected-oecd-warns.html | West Gets Warning On Growth | True | By Paul Lewis | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/aide-to-califano-reported-slated-to-head-social-security-agency.html | Aide to Califano Reported Slated To Head Social Security Agency | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/rights-for-urban-bicyclists.html | Rights For Urban Bicyclists | True | By Charles Komanoff | 1978-07-19 0:00 | TX 62341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/offer-by-presley-to-fbi-reported-bureau-may-have-had-requests-from.html | OFFER BY PRESLEY TO F.B.I. REPORTED | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/fed-revises-m1-increase.html | Fed Revises M1 Increase | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/city-pension-funds-tie-loan-to-a-pending-tax-bill-loanexclusion.html | City Pension Funds Tie Loan to a Pending Tax Bill | True | By Lee Dembart | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/ambushing-civil-service-reform.html | Ambushing Civil Service Reform | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/mrs-carter-and-amy-visit-beethoven-house.html | Mrs. Carter and Amy Visit Beethoven House | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/correction.html | CORRECTION | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/threerun-seventh-gives-63-victory-to-cincinnati-mets-bow-to-reds-63.html | Threeâ€‘Run Seventh Gives 6â€‘3 Victory to Cincinnati | True | By Joseph Durso Special to The New York Times | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/betsy-prahl-is-wed-to-drjmulcare.html | Betsy Prahl Is Wed To Dr.R.J.Mulcare | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-15 | 1978-07-15 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-article-5-no-title.html | Article 5 – No Title | True | | 1978-07-19 0:00 | TX 62341 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/ann-dunham-is-married-to-michael-a-hartson.html | Ann Dunham Is Married To Michael A. Hartson | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/pumps-and-drainage-canals-not-the-french-quarter-and-jazz-are.html | Pumps and Drainage Canals, Not the French Quarter and Jazz, Are Keeping Soggy New Orleans Alive | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/jennifer-house-wed-to-nigel-wilkinson.html | Jennifer House Wed To Nigel Wilkinson | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/3-clubs-sponsor-math-baseball.html | 3 Clubs Sponsor â€˜Mathâ€™ Baseball | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-interview-princeton-dean.html | DITERVIEW | True | By Marc Fisher | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-the-lively-arts-oyster-cult-back-where-it-all.html | THE LIVELY ARTS | True | By Andy Edelstein | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/letters-a-critics-poetry-gallup-authors-query.html | LETTERS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/satellite-is-launched-in-mission-to-probe-earths-magnetic-field.html | Satellite Is Launched in Mission To Probe Earth's Magnetic Field | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/legacy-of-terror.html | LEGACY OF TERROR | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/exit-mitterand-no-longer-the-life-of-the-socialist-party.html | France's Patchwork Left Shows Signs of Coming Unpatched | True | By Jonathan Kandell | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/archbishop-andrey-dies-at-86-immigrated-with-russian-church.html | Archbishop Andrey Dies at 86; Immigrated With Russian Church | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/not-yet-finished-with-koreagate.html | Not Yet Finished with Korea ate | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-interview-gathering-the-party-faithful.html | INTERVIEW | True | By Gail Collins | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/gallery-view-an-editor-who-stood-for-individual-sensibility-gallery.html | GALLERY VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/police-officials-on-coast-deny-inspector-forged-zodiac-letters.html | Police Officials on Coast Deny Inspector Forged Zodiac Letters | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/disease-should-be-itself-sontag.html | Disease Should Be Itself | True | By Denis Donoghue | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sports-today.html | Sports Today | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/in-congress-overload-is-not-the-same-as-overwork.html | The Issues Abound, but So Do the Delays | True | By Adam Clymer | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sen-talmadge-accused-of-influencing-a-lease.html | Sen. Talmadge Accused Of Influencing a Lease | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/headliners-beyond-the-grave-beyond-endurance-beyond-the-law.html | Headliners | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/colleen-anne-paul-wed-to-john-quinn.html | Colleen Anne Paul Wed to John Quinn | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-food-an-idea-for-bread-that-panned-out-brick.html | FOOD | True | By Florence Fabricant | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/androscoggin-filled-with-trout-and-lots-of-good-fishing-water.html | Wood, Field & Stream. | True | By Nelson Bryant | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/people.html | PEOPLE | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-antiques-yesterdays-gems.html | ANTIQUES | True | By Carolyn Darrow | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/ideas-trends-in-summary-should-the-us-play-monopoly-with-new-rules.html | Ideas &Trends | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/late-tv-listings.html | Late TV Listings | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-plastic-shields-tomatoes.html | Plastic Shields Tomatoes | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/tosca-sung-at-the-mall-in-park.html | â€˜Toscaâ€™ Sung at the Mall in Park | True | By Peter G. Davis | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/betsy-bentrup-wed-to-jb-armstrong.html | Betsy Bentrup Wed To J. B. Armstrong | True | | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/elise-e-cox-a-travel-agent-is-the-bride-of-francis-cuzzi.html | Elise E. Cox, a Travel Agent, Is the Bride of Francis Cuzzi | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/art-view-when-to-move-guernica-art-view-when-to-move-picasso.html | ART VIEW | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-music-homecoming-debut.html | GARDENING | True | By Joan Lee Faust | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/cosmos-defeat-fury-30-19th-victory-in-24-games-largest-crowd-of.html | Cosmos Defeat Fury, 3â€3â€ƒÂ‚Â°0; 19th Victory in 24 Games | True | By Alex Yannis Special to The New York Times | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-antiques-signs-of-the-times.html | ANTIQUES | True | By Frances Phipps | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-praise-by-the-served-repays-his-service.html | Praise by the Served Repays His Service | True | By Lawrence Van Gelder | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-speaking-personally-at-9-beth-knew-she-had.html | SPEAKING PERSONALLY | True | By Beth Ryan | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-world-in-summary.html | The World | True | By Norman Peagam | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/realty-news-west-side-lease-greenwich-move-downtown-lease-corporate.html | Realty News | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/papermaking-techniques-cause-popular-literature-to-bite-the-dust.html | Paperâ€ƒÂ‚Â“Making Techniques Cause Popular Literature to Bite the Dust | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-music-homage-to-a-greenwich-composer.html | MUSIC | True | By Robert Sherman | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/georgia-okeeffe-loses-stolenpaintings-lawsuit-reputable-collector.html | Georgia O'Keeffe Loses Stolenâ€ƒÂ‚Â“Paintings Lawsuit | True | By C. Gerald Fraser | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/warbler-population-declines-10.html | Warbler Population Declines 10% | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-gardening-phlox-cinderellas-of-the-summer.html | GARDENING | True | By Molly Price | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/tighter-reins-on-bankers.html | Tighter Reins on Bankers | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/events-today.html | Events Today | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/tom-petty-and-heartbreakers-in-rock-show-at-the-palladium.html | Tom Petty and Heartbreakers In Rock Show at the Palladium | True | By Robert Palmer | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/japans-travel-agents-seek-lure-for-tourists-while-the-dollar-drops.html | Japan's Travel Agents Seek Lure for Tourists While the Dollar Drops | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/expectant-mother-of-lab-embryo-is-evacuated-after-a-bomb-hoax.html | Expectant Mother of Lab Embryo Is Evacuated After a Bomb Hoax | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-at-home-portrait-of-the-moral-heroine.html | At Home: Portrait of the Moral Heroine | True | By Anatole Broyard | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/overhaul-is-urged-in-jobless-figures-head-of-new-statistics-unit.html | OVERHAUL IS URGED IN JOBLESS FIGURES | True | By Philip ShabecoffSpecial to The New York Times | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/maxine-goldenson-is-affianced.html | Maxine Goldenson Is Affianced | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/moynihan-finds-us-aid-to-state-rose-77-billion-moynihan-cites-77.html | Moynihan Finds U.S. Aid to State Rose $7.7 Billion | True | By Edward C. Burks Special to The New York Times | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/point-of-view-the-best-man-theory-and-why-it-fails.html | POINT OF VIEW | True | By Frederica Hoge Dunn | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/film-view-cloning-around-with-the-hits-film-view-cloning-around.html | FILM VIEW | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/janice-trebbi-is-engaged-to-bruce-tilton-richards.html | Janice Trebbi Is Engaged To Bruce Tilton Richards | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-about-new-jersey-englewood-rebirth-of-the-plaza.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/states-farmers-set-new-cheese-record-a-sharp-rise-in-mozzarella.html | STATE'S FARMERS SET NEW CHEESE RECORD | True | By Harold Faber | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-a-film-about-hope.html | A Film About Hope | True | By Jill Smolowe | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/hollywoods-new-ideal-of-masculinity-the-new-masculine-hero.html | Hollywood's New ideal of Masculinity | True | By Paul Starr | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-unified-job-program.html | Unified Job Program | True | By Lena Williams | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/stiffer-regulations-being-sought-for-postsecondary-education.html | Stiffer Regulations Being Sought For Postâ€ƒÂ‚Â“Secondary Education | True | By Gene I. Mae Roff Special tone York Ti trch | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/crime-story-fed-to-press-by-police-is-found-false.html | Crime Story Fed to Press By Police Is Found False | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/evangelical-christian-movement-being-reshaped-by-radical-wing-faith.html | Evangelical Christian Movement Being Reshaped by Radical Wing | True | By Kenneth A. Briggs | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/for-worlds-chess-title-its-mr-cool-vs-hothead-karpov-a-fighting.html | For World's Chess Title, It's Mr. Cool vs. Hothead | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-about-westchester-the-persuasive-art-of.html | ABOUT WESTCHESTER | True | By Lynn Ames | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/margaret-t-samek-is-fiancee-of-richard-j-peyton.html | Margaret T. Samek Is Fiancee of Richard J. Peyton | True | | 1978-07-19 000 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carter-received-politely-touches-no-emotional-chords-one-reason-for.html | Carter, Received Politely, Touches No Emotional Chords | True | By John V1nocur,Special to The New York Times | 1978-07-19 000 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/donna-c-atanasio-is-engaged.html | Donna C. Atanasio Is Engaged | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-bridge-3-to-vie-for-title.html | Bridge: 3 to Vie For Title | True | By Alan Truscott | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/miss-lanctot-jp-humes-jr-plan-to-marry.html | Miss Lanctot, J.P. Humes Jr. Plan to Marry | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/peking-called-willing-to-negotiate-accord-with-taiwan-regime.html | Peking Called Willing To Negotiate Accord With Taiwan Regime | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-dining-out-a-soupcon-of-excellence.html | DINING OUT | True | By Patricia Brooks | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-plainfield-track-runs-a-winning-streak-going-to.html | Plainfield Track Runs a Winning Streak | True | By Steven Crist | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/mr-speaker-sits-for-a-tv-portrait-mr-speakers-portrait.html | Mr. Speaker Sits. For a TV Portrait | True | By Nancy Pomerene McMjllan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-a-law-that-aids-repairs.html | A Law That Aids Repairs | True | By John T. McQuiston | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/youth-center-to-rise-from-ashes-arson-is-suspected.html | Youth Center to Rise From Ashes | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/law-school-graduate-blacklisted-in-50s-is-finally-admitted-to-bar-a.html | Law School Graduate Blacklisted In 50's Is Finally Admitted to Bar | True | By Tom Goldstein | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-new-haven-spotlights-some-coming-attractions-new.html | New Haven Spotlights Some Coming Attractions | True | By Diane Henry | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/inspector-clouseau-strikes-againand-again-and-again-panther.html | Inspector Clouseau Strikes Againâ€¦â€¦And Again and Again | True | By Jordan Young | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/tv-view-when-films-go-under-the-knife.html | TV VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/before-the-bell-sparring-at-bonn.html | Before the Bell, Sparring at Bonn | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-article-5-no-title.html | The â€¦â€¢big threeâ€¦â€˜ of rock promoters Page 8 | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/winbledon-champion-sports-of-the-times-wimbledon-is-special-the.html | Red Smith | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/conception-takes-a-brave-new-form.html | Conception Takes A Brave New Form | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-new-twist-in-nastase-drama-america-likes-an-underdog-fans-now.html | A New Twist in Nastase Drama | True | By Parton Keese | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/television-this-week-of-special-interest-channel-information.html | TelevisionThisWeek | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-fantasy-the-day-tv-saved-new-york-a-question-of-terms-a-noclass.html | A Fantasy: The Day TV Saved New York | True | By Jay Lovinger | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/clare-schuffeld-sets-wedding-in-august.html | Clare Schuffeld Sets Wedding in August | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/red-sox-top-twins-carew-gets-no-2000-american-league-as-3-blue-jays.html | Red Sox Top Twins; Carew Gets No. 2,000 | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/us-to-ease-job-hunt-for-people-55-and-older.html | U.S. to Ease Job Hunt For People 55 and Older | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/robert-edward-manganello-weds-phoebe-anne-milliken.html | Robert Edward Manganello Weds Phoebe Anne Milliken | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-year-later-johnstown-still-risks-flood-danger-more-than-2300-died.html | A Year Later, Johnstown Still Risks Flood Danger | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sarah-chapman-riley-is-bride-of-jon-t-roll.html | Sarah Chapman Riley Is Bride of Jon T. Roll | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/white-house-groupie.html | White House Groupie | True | By Nora Ephron | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/postal-negotiators-confident-of-pact-both-sides-are-sure-that-a-new.html | POSTAL NEGOTIATORS CONFIDENT OF PACT | True | By Ernest Holsendolph Special tone New Yost Tunes | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/obituary-1-no-title.html | FLOYD H. CROWDER | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/billy-martins-liver-ailment-sports-of-the-times-the-key-the-threat.html | Billy Martin's Liver Ailment | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/soviet-launches-a-satellite.html | Soviet Launches a Satellite | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/women-and-minorities-make-up-less-than-6-of-fbi-agents.html | Women and Minorities Make Up Less Than 6% of F.B.I. Agents | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/lowering-the-boom-on-new-rent-increases-lowering-the-boom-on-new.html | Lowering the Boom On New Rent Increases | True | By Joseph P. Fried | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nonfiction-in-brief-amazing-america-new-york-addition-the-womens.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/support-for-the-japanese-cabinet-is-at-record-low-of-191-percent.html | Sdpport for the Japanese Cabinet Is at Record Low of 19.1 Percent | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/real-work-starts-for-two-tchaikovsky-winners-incessant-practice.html | â€¦â€˜Real Worldâ€¦â€˜ Starts for Two Tchaikovsky Winners | True | By Allen Hughes | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-about-long-island-the-rangers-are-skating-away.html | ABOUT LONG ISLAND | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/expos-8-astros-0.html | Expos 8, Astros 0 | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-birders-sojourn-in-alaska-a-world-left-behind.html | A Birder's Sojourn in Alaska | True | By Ken Emerson | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/july-21-deadline-or-dead-end-root-of-opposition-money-marching-in.html | July 21: Deadline Or Dead End? | True | By Margot Polivy | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/whats-doing-on-cape-cod.html | What'sâ€¦â€¹Doing on CAPE COD | True | By Phyllis Meras | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-editor-who-brews-controversy.html | Editor Who Brews Controversy | True | By Frances Cerra | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/pilot-science-program-for-disabled-students-opens-physics-or.html | Pilot Science Program for Disabled Students Opens | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-is-retirement-a-right-of-passage.html | Is Retirement a Right of Passage? | True | By W. Lewis Hyde | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/article-1-no-title.html | The New York Times /John Soto | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/foreign-banks-on-the-march.html | Foreign Banks on the March | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/miss-alvarez-captures-us-35er-grass-crown.html | Miss Alvarez Captures U.S. 35er Grass Crown | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-art-portraiture-revisited.html | Portrait of Edward Gorey in brass, and detail of a katydid, by Philip Grausman, at the Washington Art Center | True | By Vivien Raynor | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-disposal-by-inge-is-staged.html | â€¹â€¹The Disposalâ€¹â€¹ by Inge Is Staged | True | By Thomas Lash. | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/birth-notice-1-no-title.html | Births | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-dining-out-a-delight-on-shelter-island-la.html | DINING OUT | True | By Florence Fabricant | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-her-father-tells-how-the-family-coped.html | Her Father Tells How the Family Coped | True | By Donald Ryan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/brown-confounds-predictions-weathers-the-taxrevolt-storm-gov-brown.html | Brown Confounds Predictions, Weathers the Taxâ€¦â€¹Revolt Storm | True | By Wallace Turner Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marriage-announcement-1-no-title.html | Glenna Wright Married | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/views-vary-widely-over-solar-heating-homeowners-are-encountering.html | VIEWS VARY WIDELY OVER SOLAR HEATING | True | By Gladwin Hill;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-they-make-jazz-a-part-of-peoples-lives.html | They Make Jazz a Part of People's Lives | True | By Barbara Delatiner | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/issue-and-debate-avalanching-drives-for-big-and-quick-propertytax.html | Issue and Debate | True | By Michael Goodwin | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/ban-on-bettor-services-upheld.html | Ban on Bettor Services Upheld | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/wt-small-jr-elaine-luchak-plan-to-marry.html | W.T. Small Jr., Elaine Luchak Plan to Marry | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-princeton-women-settle-in.html | Princeton Women Settle In | True | By Marc Fisher | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/us-trucking-of-gas-perilous-study-finds-gas-trucking-peril-called.html | U.S. Trucking of Gas Perilous, Study Finds | True | By David Burnham Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/brooklyn-pages-new-li-office-complex-presents-striking-design-first.html | New L.I. Office Complex Presents Striking Design | True | By Stewart Kampel;Sprawl to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/dodgers-2-cardinals-1.html | Dodgers 2, Cardinals 1 | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/generals-elections-can-get-out-of-hand.html | Bolivian Case Study | True | By Juan de Onis | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-hydrants-spark-greenwich-tax-suit.html | Hydrants Spark Greenwich Tax Suit | True | By Eleanor Charles | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/julie-and-barbara-krekstein-will-be-brides.html | Julie and Barbara Krekstein Will Be Brides | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/indians-long-walk-winds-up-in-capital-thousands-join-a-protest.html | The New York Times /Teresa Zabala | True | By Ben A. Franklin Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/baryshnikov-and-balanchine-the-story-begins-baryshnikov-and.html | Baryshnikov and Balanchine: The Story Begins | True | By John Corry | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/forest-hills-business-misses-us-open.html | Forest Hills Business Misses U.S. Open | True | By Robin Herman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/an-auspicious-year-at-britains-stratford-auspicious-year.html | An â€¦â€¹Auspiciousâ€¦â€¹ Year At Britain's Stratford | True | By Mel Gussow | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-hymn-to-concrete-that-rock-of-ages-a-hymn-to-concrete-that-rock.html | A Hymn to Concrete, That Rock of Ages | True | By Dee Wedemeyer | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/horse-council-gets-a-dedicated-worker-not-much-vacation-abc-into.html | Horse Council Gets A Dedicated Worker | True | By Ed Corrigan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nicklaus-takes-3d-british-open-floyd-also-at-283-crowd-applauds.html | Nicklaus Takes 3d British Open | True | By Neil Abdur;Spec;al to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/problem-high-school-in-brooklyn-put-on-probation-recent.html | Problem High School in Brooklyn Put on Probation | True | By Aril. Goldman | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/jobs-program-for-200-is-ordered-canceled-for-alleged-nepotism-clear.html | Jobs Program For 200 Is Ordered Canceled For Alleged Nepotism | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/rochelle-arkush-is-betrothed.html | Rochelle Arkush Is Betrothed. | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-klansman-who-wore-many-hoods.html | The Klansman Who Wore Many Hoods | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carol-lefkowitz-and-andrew-boas-to-wed-next-month.html | Carol Lefkowitz and Andrew Boas to Wed Next Month | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-troubleshooter-strauss.html | TIE TROUBLEâ€šÃ„Â°910011R | True | By Steven Rattner | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/miss-greene-is-betrothed.html | Miss Greene Is Betrothed | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/36000-vials-of-a-poison-ivy-drug-being-recalled-as-overly-potent.html | 36,000 Vials of a Poison Ivy Drug Being Recalled as Overly Potent | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-educating-the-parents.html | Educating The Parents | True | By Dr. David E. Weischadle | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sports-editors-mailbox-distractions-at-belmont-beauty-of-wimbledon.html | Sports Editor's Mailbox Distractions at Belmont | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/yankees-beaten-82-mets-bow-to-reds-75-figueroa-takes-loss-as-royals.html | Yankees Beaten, 8â€šÃ„Â²2 | True | By Deane McGowen | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/rough-passages-passages-authors-query.html | Rough Passages | True | By Maggie Scarf | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-primer-on-school-tax-reform-how-does-schooltax.html | Primer on School Tax Reform | True | By Edward B. Fiske | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-letelier-investigation-the-venezuelan-connection-proppers-first.html | THE LETELIER INVESTIGATION | True | By Taylor Branch | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/architecture-view-a-tastemaker-rescued-from-history.html | ARCHITECTURE VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/house-panel-votes-a-pay-ceiling-of-47500-on-double-dippers.html | House Panel Votes a Pay Ceiling Of $47,500 on â€šÃ„Â²Double Dippersâ€šÃ„Â¹ | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-the-day-the-lockerroom-door-slammed-shut.html | The Day the Lockerâ€šÃ„Â¹Room Door Slammed Shut | True | By Kevin McCarthy | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-gardening-the-ultimate-weapon-against-weeds.html | GARDENING | True | By Joan Lee Faust | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-region-in-summary-congress-delivers-its-package-with-strings.html | The Region | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/editor-will-marry-mary-elizabeth-jewett.html | Editor Will Marry Mary Elizabeth Jewett | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/at-asparagus-beach-a-slow-change-in-the-mating-dance-tradition.html | At Asparagus Beach, a Slow Change in the Mating Dance | True | By Judy Klemesrud;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/17-more-quit-mexican-prisons.html | 17 More Quit Mexican Prisons | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/gradations-of-silliness-brophy.html | Gradations of Silliness | True | By Edmund White | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-cape-cod-clamdiggers-scheme-for-living-off-the-land-living-off.html | A Cape Cod Clamâ€šÃ„Â¹Digger's Scheme for Living Off the Land | True | By E. J. Kahn Jr. | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-state-still-hopeful-on-offshore-oil-state-still.html | State Still Hopeful On Offshore Oil | True | By Martin Waldron | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sutton-plans-to-sue-umpire-for-ejection-its-up-to-commissioner.html | Sutton Plans to Sue Umpire for Ejection | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-housing-subsidies-for-facelifts-subsidies-for.html | Housing Subsidies For Facelifts | True | By Betsy Brown | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/federal-agency-releases-tire-quality-standards.html | Federal Agency Releases Tire Quality Standards | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-a-residency-law-invites-reprisal.html | A Residency Law Invites Reprisal | True | By Paul Feiner | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/tidbit-a-cocker-spaniel-is-on-top-of-dog-world-replete-with-laurels.html | Tidbit, a Cocker Spaniel, Is on Top of Dog World | True | By Pat Gleeson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-a-boost.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-letter-from-washington-urban-grants-boon-or.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/lutheran-church-in-america-elects-its-new-president-given-a.html | Lutheran Church in America Elects Its New President | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/group-seeks-to-persuade-carter-to-free-patricia-hearst-from-jail.html | Group Seeks to Persuade Carter To Free Patricia Hearst From Jail | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nancy-strouss-wed-to-tr-casselman.html | Nancy Strouss Wed To T.R. Casselman | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-new-york.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-shop-talk-stylish-offerings-in-roslyn.html | SHOP TALK | True | By Andrea Aurichio | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/albany-sessions-becoming-a-test-of-staying-power.html | Legislature Has Gone Big Time, May Be Going Full Time | True | By Richard J. Meislin | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/antiques-the-empire-style-is-ripe-for-revival.html | ANTIQUES | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/inventing-a-plot-for-sgt-pepper-sgt-pepper.html | Inventing A Plot for Sgt. Pepperâ€šÃ„Â¹ | True | By Henry Edwards | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-economic-scene-the-spreading-malaise.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/aden-opens-battle-site-of-coup-for-reporters.html | Aden Opens Battle Site Of Coup for Reporters | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/article-4-no-title.html | Cover: Painting by Sandy Huffaker / Picture credits, Page | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/behind-the-best-sellers-ken-follett.html | BEHIND THE BEST SELLERS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/cynthia-v-kenna-becomes-the-bride-of-oliver-mullins.html | Cynthia V. Kenna Becomes the Bride Of Oliver Mullins | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/hud-admits-failure-on-rural-areas-housing.html | H.U.D. Admits Failure On Rural Areas Housing | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/my-first-season-on-the-aisle-first-season.html | MY FIRST SEASON ON THE AISLE | True | By Richard Eder | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-home-clinic-a-blending-trick.html | HONE CLINIC | True | By Bernard Gladstone | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/britain-asks-shift-of-mideast-talks-terrorism-feared-palestinians.html | BRITAIN ASKS SHIFT OF MIDEAST TALKS; TERRORISM FEARED | True | By Bernard Gwe Mikan Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/bonnett-remembers-his-road-to-success-motor-sports-calendar.html | Bonnett Remembers His Road to Success | True | By Phil Pash | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carter-tells-young-of-unhappyness-at-comment-on-political-prisoners.html | Carter Tells Young of Unhappyness At Comment on Political Prisoners | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/victoria-pacific-port-with-a-real-british-accent-history-preserved.html | Victoria Pacific Port | True | By Paul Nicholson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/violations-bureau-assailed-by-goldin-comptrollers-audit-asserts-2.html | Comptroller's Audit Asserts 2 of City Parking Fines Go Unpaid | True | By Dena Kleiman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-dining-out-on-the-other-side-of-the-delaware-la.html | DINING OUT | True | By B. H. Fussell | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/lessons-in-how-to-film-the-troubled-psyche.html | Lessons in How to Film The Troubled Psyche | True | By Eva Hoffman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-jericho-magnet-for-new-offices-jerichos-office.html | Jericho: Magnet for New Offices | True | By Stewart Kampel | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/2-million-in-olympic-lottery-goes-to-five-upstate-20000-a-person-a.html | $2 Million in Olympic Lottery Goes to Five Upstate | True | By C. Gerald Fraser | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/us-concedes-bias-in-old-energy-unit-back-pay-to-be-given-as-wage.html | U.S. CONCEDES BIAS IN OLD ENERGY UNIT | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/lag-in-world-food-output-renews-fear-of-famine-africa-is-hit.html | Lag in World Food Output Renews Fear of Famine | True | By Boyce Bensberger | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-an-esda-marches-on-politics.html | An Esda's Â°D.A. Marches On | True | By Frank Lynn | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/followup-on-the-news-sewer-mystery-jimed-sky-scraper-explosive.html | Follow#S°Up On The News | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/passman-trial-set-for-louisiana.html | Passman Trial Set for Louisiana | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-sports-underwater-explorer-from-norwalk.html | SPORTS | True | By Parton Keese | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sergeant-snarled-in-chute-line-hangs-under-plane-for-5-minutes.html | Sergeant, Snarled in Chute Line, Hangs Under Plane for 5 Minutes | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/17-blacks-massacred-in-rhodesian-village-guerrillas-are-blamed-13.html | 17 Blacks Massacred In Rhodesian Village; Guerrillas Are Blamed | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/poll-finds-that-trial-judges-rate-lawyers-as-at-least-competent.html | Poll Finds That Trial Judges Rate Lawyers as at Least Competent | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-copters-scour-coast-for-pollution-the-pollution.html | Copters Scour Coast for Pollution | True | By Joseph F. Sullivan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/miss-caulkins-takes-medley-in-near-record.html | Miss Caulkins Takes Medley in Near Record | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/moscow-supports-young-on-his-prisoner-remark.html | Moscow Supports Young On His Prisoner Remark | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/princefigueredo-final.html | Prince#S°Â°Figueredo Final | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-the-little-prince-at-eatons-neck.html | An Esda's Â°D.A. Marches On | True | By Frank Lynn | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-new-jersey/this-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/7th-army-performs-key-role-in-europe-us-ground-troops-and-air-units.html | 7TH ARMY PERFORMS KEY ROLE IN EUROPE | True | By Drew Middleton;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/she-runs-the-london-festival-ballet-london-festival-ballet.html | She Runs the London Festival Ballet | True | By Jennifer Dunning | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/janet-longstreth-nevius-fiancee-of-jc-wylie-jr.html | Janet Longstreth Nevius Fiancee of J. C. Wylie Jr. | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/in-brief.html | IN BRIEF | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nuclear-agency-studies-eruptions-in-soil-where-thorium-is-buried.html | Nuclear Agency Studies Eruptions in Soil Where Thorium Is Buried | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-a-correction.html | A Correction | True | | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-literary-view-mother-man-literary-view.html | THE LITERARY VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/suit-is-filed-over-whale-quota.html | Suit Is Filed Over Whale Quota | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-economic-winds-blowing-toward-the-right-for-now-economic-winds.html | The Economic Wind's Blowing Toward the Right For Now | True | By Ann Crittenden | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/old-africa-hand-africa.html | Old Africa Hand | True | By Kevin Buckley | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-york-acts-on-teenage-pregnancy-problems-1-million-sought-by.html | New York Acts on Teenâ€¦Â²Age Pregnancy Problems | True | By Sheila Rule | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/kissingercolby-briefings-on-cia-called-misleading-by-senate-panel.html | Kissingerâ€¦Â²Colby Briefings on C.I.A. Called Misleading by Senate Panel | True | By Seymour M. Hersh | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-roots-in-nutley-the-story-of-a-house.html | Roots in Nutley: The Story of a House | True | By Barbara Florence | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-politics-independent-party-grows-the-fastest.html | POLITICS | True | By Thomas P. Ronan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/around-the-nation-health-warnings-are-issued-in-los-angeles-over.html | Around the Nation | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/franco-brusati-aims-his-lens-at-solitude-brusati-aims-at-solitude.html | Franco Brusati Aims His Lens at Solitude | True | By Melton S. Davis | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/crown-heights-residents-block-leftist-protesters-trying-to-upstage.html | Crown Heights Residents Block Leftist Protesters | True | By Pranay Gupte | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/letters-on-exporting-alaskan-oil-to-japan-indiscriminate-eviction.html | Letters | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carter-and-west-german-leader-trim-demands-for-parleys-sake-schmidt.html | Carter and West German Leader Trim Demands for Parley's Sake | True | By Paul Lewis;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-does-schooltax-reform-really-work-how-does.html | Does Schoolâ€¦Â²Tax Reform Really Work? | True | By Edward B. Fiske | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/byrd-tells-carter-senate-will-pass-bill-on-energy.html | Byrd Tells Carter Senate Will Pass Bill on Energy | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/trees-and-shrubs-are-easy-to-rootwhen-you-learn-how-treadsecrets.html | Trees and Shrubs Are Easy to Root When You Learn How | True | By James S. Wells | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-its-blueberry-time-in-the-pine-barrens-blueberry.html | It's Blueberry Time In the Pine Barrens | True | By B. H. Fussell | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/beauty-the-frontrunners.html | Beauty | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/brave-deeds.html | Brave Dees | True | By Richard Freedman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/close-relatives-apes.html | Close Relatives | True | By David P. Barash | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marriage-announcement-5-no-title.html | Carol Schimmel to Be Wed | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-letters-to-the-connecticut-editor-a-matter-of.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marijuana-over-tobacco-3-to-1.html | Marijuana Over Tobacco, 3 to 1 | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/ecuadoreans-voting-for-president-today-first-such-election-in-a.html | ECUADOREANS VOTING FOR PRESIDENT TODAY | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/in-russia-a-good-citizen-is-a-quiet-one-stirring-up-antisemitism.html | In Russia, a Good Citizen Is a Quiet One | True | By David K. Shipler | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/for-indians-the-militancy-is-muted.html | The â€¦Â²Longest Walkâ€¦Â² Was Designed to Raise Consciousness, Not Backlash | True | By Ben A. Franklin | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/keynes-retooled.html | Keynes Retooled | True | By John McKinney | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/soviet-warns-us-of-showdown-moscow-makes-its-position-clear.html | Soviet Warns U.S. of Showdown | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/iacocca-to-ford-what-did-i-do-wrong.html | Iacocca to Ford: â€¦Â²What Did I Do Wrong?â€¦Â² | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/spotlight-mexicos-oil-man-proved-his-point.html | SPOTLIGHT | True | By Alan Riding | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-connecticut-housing-for-sale-yesterdays-opulence.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/laura-g-ingraham-and-peter-justinius-wed-in-connecticut.html | Laura G. Ingraham And Peter Justinius Wed in Connecticut | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/polls-finds-58-favor-rights-proposal-men-give-greatest-support-40.html | Polls Finds 58% Favor Rights Proposal | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/seymour-n-siegel-radio-pioneer-and-exhead-of-wnyc-stations-shaped.html | Seymour N. Siegel, Radio Pioneer And Exâ€¦Â²Head of WNYC Stations | True | By Wolfgang Saxon | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/truman-capotes-worldpart-2-the-descent-from-the-heights-capote.html | THE DESCENT FROM THE HEIGHTS | True | By Anne Taylor Fleming | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-the-mackey-bill.html | The â€¦Â²Mackey Billâ€¦Â²: | True | By Carlo M. Sahdella | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carey-is-confidant-on-anticrime-plans-expects-bipartisan-panel-to.html | CAREY IS CONFIDANT ON ANTICRIME PLANS | True | By Glenn Fowler;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/open-cabinet.html | Open Cabinet | True | By David Spanier | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/central-african-empire-replaces-prime-minister-broadcast-says.html | Central African Empire Replaces Prime Minister, Broadcast Says | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/number-of-measles-cases-down-by-more-than-50-this-year.html | Number of Measles Cases Down By More Than 50% This Year | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nastase-gerulaitis-gain-final-nastase-gerulaitis-gain-final-his.html | Nastase, Gerulaitis Gain Final | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/80-japanese-arrested-to-prevent-crime-war.html | 80 Japanese Arrested To Prevent Crime War | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/an-asian-bank-challenges-west-hongkong-bank-moves-westward.html | An Asian Bank Challenges West | True | By Fox Butterfield | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/judges-at-contest-in-moscow-listened-to-the-piano-partners-too.html | Judges at Contest in Moscow Listened to the Piano Partners, Too | True | By Raymond Ericson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/chess-second-best.html | CHESS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-losing-proposition-for-carter.html | A Losing Proposition for Carter | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/us-sailors-prepare-for-baltic.html | U.S. Sailors Prepare for Baltic | True | By Joanne A. Fishman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-gardening-a-look-at-trees-with-historic-roots.html | GARDENING | True | By Carl Totemeier | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/metropolitan-briefs-budget-group-assails-city-management-plan.html | Metropolitan Briefs | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marriage-announcement-2-no-title.html | Elizabeth Gutmann Married | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/zukerman-adds-conducting-to-fiddling-zukerman.html | Zukerman Adds Conducting to â€šÃ„Â²Fiddlingâ€šÃ„Â´ | True | By Allan Kozinn | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-on-the-isle-today-going-around-merrily-art.html | ON THE ISLE | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-lining-up-at-the-starting-gate-politics.html | Lining Up at the Starting Gate | True | By Diane Henry | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-dream-fulfilled-joe-yancey-relays-track-put-in-shape-coach-of.html | A Dream Fulfilled: Joe Yancey Relays | True | By Al Harvin | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/citation-for-contempt-is-sought-by-walinsky.html | Citation for Contempt Is Sought by Walinsky | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-preserving-community-life.html | Preserving Community Life | True | By Arthur B. Powers | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/oau-draft-assails-foreign-troop-use-debate-threatens-to-split.html | O.A.U. DRAFT ASSAILS FOREIGN TROOP USE | True | By John Darnton Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-nation-in-summary-more-pieces-but-mostly-bits-in-korea-probe.html | The Nation | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-governor-hardens-his-political-tactics-news.html | Governor Hardens His Political Tactics | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-moving-a-lament.html | Movingâ€šÃ„Â¶A Lament | True | By Shirley Baldwin | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/notes-keeping-tabs-on-the-casino-craze-tour-train-the-rush-to.html | Notes: Keeping Tabs On the Casino Craze | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/following-britain-down-foreign-affairs.html | Following Britain Down | True | By David Calleo | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/correction.html | Correction | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/byrd-doubts-a-ratifying-of-arms-pact-at-present.html | Byrd Doubts a Ratifying Of Arms Pact at Present | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/where-a-disability-need-not-be-a-handicap-mainstreaming-stressed-a.html | Where a Disability Need Not Be a Handicap | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-disco-discontent-in-rye-tuesday-night-fever.html | Disco Discontent in Rye | True | By David Sanger | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/wg-soare-to-wed-mary-ann-mcsoley.html | W.G. Soare to Wed Mary Ann McSoley | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/louis-tutelian-to-be-a-bride.html | Louis Tutelian To Be a Bride | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-gifts-fit-for-a-museum-shop-talk.html | Gifts Fit for a Museum | True | By Anne Anable | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/links-and-chains-shcharansky-trial-and-arms-talks.html | Links and Chains: Shcharansky Trial And Arms Talks | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/us-weighing-response-to-soviet-dissident-trials-linkage-is-opposed.html | U.S. Weighing Response to Soviet Dissident Trials | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/design-ahead-of-her-time-in-tune-with-ours.html | Design | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-whats-going-up.html | What's Going Up | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-voters-at-sea-submarine-crews-get-a-chance-to.html | Voters at Sea | True | By Rorer I M. Conrad | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/catholics-reassess-views-on-spiritual-movements-findings-are.html | Catholics Reassess Views on Spiritual Movements | True | By George Vecsey | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-wrong-medicine-in-the-nation.html | The Wrong Medicine | True | By Tom Wicker | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-tale-of-persistence.html | Tale of Persistence | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/bridge-ambitions-realized.html | BRIDGE | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/letters-the-search-for-secret-beaches-on-wisconsins-dashing-daddy.html | Letters: The Search For â€šÃ„Â¯Secretâ€šÃ„Â¯ Beaches | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/military-contingency-plan.html | Military Contingency Plan | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/home-of-the-unicorn.html | Home of the Unicorn | True | By Ted Morgan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sunday-observer-a-heap-of-seeing.html | Sunday Observer | True | By Russell Baker | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-rocks-lowkey-pilgrims.html | Rock's Lowâ€šÃ„Â¯Key Pilgrims | True | By Paul Wilner | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/david-mason-rock-singer-in-park-show.html | David Mason, Rock Singer, In Park Show | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/topics-feeding-time-boar-bites-man-pig-bites-bureaucrat.html | Topics | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/rose-gets-hit-in-28th-consecutive-game-swan-hurt-rose-chief.html | Rose Gets Hit in 28th Consecutive Game â€šÃ„Â¯Swan Hurt | True | By Joseph Durso;Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-art-8-artists-8-styles-at-post-gallery.html | ART | True | BY David L. Shirey | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sara-watson-is-bride-of-michael-stubbins.html | Sara Watson Is Bride of Michael Stubbins | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/soviet-in-jailing-a-dissident-gains-4-others-mother-devoted-time-to.html | Soviet, in Jailing a Dissident Gains 4 Others | True | By David H. Shipler Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/reporters-notebook-jets-camp-brings-nickelanddime-days.html | Reporter's Notebook: Jetsâ€šÃ„Â¯ Camp Brings Nickelâ€šÃ„Â¯andâ€šÃ„Â¯Dime Days | True | By Gerald Eskenazi Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marquez-himself-marquez.html | Marquez Himself | True | By Frank MacSh Nne | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/stamps-viking-space-missions-usa-rose-stamp-coil-for-bulk-rate.html | STAMPS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | This Week in Sports | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/jane-berylson-is-fiancee-of-stephen-e-flechner.html | Jane Berylson Is Fiancee Of Stephen E. Flechner | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/music-view-mozart-schubert-and-money.html | MUSIC VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/young-travelers-shared-fellowship-floating-library-young-travelers.html | Young Travelers: Shared Fellowship | True | By Barnett Kalikow | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/timothy-harr-miss-crigler-are-married.html | Timothy Harr, Miss Crigler Are Married | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/stage-view-can-we-rethink-shakespeare-without-submerging-him-stage.html | STAGE VIEW | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-art-a-celebration-of-local-endeavors.html | ART | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-housing-luxury-is-a-house-in-alpine.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/highlights-worlds-stock-market-pulse-at-midyear-generally-strong.html | HIGHLIGHTS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/saturday-night-is-rodeo-nightdeep-in-the-heart-of-new-jersey-an.html | Saturday Night Is Rodeo Nightâ€šÃ„Â¯Deep in the Heart of New Jersey | True | By Paula Span | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nobody-expects-miracles-in-bonn.html | Nobody Expects Miracles in Bonn | True | By Paul Lewis | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carter-said-to-approve-huge-arms-sale-to-iran.html | Carter Said to Approve Huge Arms Sale to Iran | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/peterson-keeps-pole-for-british-grand-prix.html | Peterson Keeps Pole for British Grand Prix | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/miss-horvath-12-wins-li-womens-net-final.html | Miss Horvath, 12, Wins L. I. Women's Net Final | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-dining-out-the-heart-of-the-matter-is-meat-the.html | DINING OUT | True | By Guy Henle | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-speaking-personally-west-new-yorks-no-7.html | SPEAKING PERSONALLY | True | By Rich Schiebel | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/rent-control-suburban-style-suburban-rent-control-dobbs-ferry.html | Rent Control, Suburban Style | True | By Ernest Dickinson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/shippingmails.html | ShippingMails | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/late-bloomer-wins-sheepshead-by-head-make-one-run-pearl-necklace.html | Late Bloomer Wins Sheepshead by Head | True | By James Tuite | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/marriage-announcement-3-no-title.html | Margaret McGuinness Is Bride | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/carter-addresses-a-town-meeting-of-west-berliners-east-germans.html | CARTER ADDRESSES A â€šÃ„TORN MEETINGâ€šÃ„Â¯ OF WEST BERLINERS | True | By Terence Smith Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/around-the-garden-this-week-azalea-trimming-caution-on-grass.html | AROUND THE Garden | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/ludmilla-schollar-ballet-dancer-taught-here-and-on-the-coast.html | Ludmilla Schollar, Ballet Dancer; Taught Here and on the Coast | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/investing-vacation-home-paradises-may-hold-tax-snares.html | INVESTING | True | By Alan S. Oser | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/childless-couple-is-suing-doctor-they-say-laboratory-embryo-was.html | CHILDLESS COUPLE IS SUING DOCTOR | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-ubiquitous-hair-dry-everybodys-got-one.html | The Ubiquitous Hair Dryer Everybody's Got One | True | By Wendy Schuman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/misting-methods-misting-methods.html | Misting Methods | True | By Stuart C. Dobson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-markets-a-sharp-rally-at-weeks-end.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-green-and-white-and-read-all-over.html | Green and White, and Read All Over | True | By Raphael Levy | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/can-there-be-new-forms-of-life-before-birth.html | Biological, Ethical Questions About Laboratory Conception Are Great | True | By Richard M. Restak | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/captive-insurers-slip-their-chains-captive-insurers-slip.html | Captive Insurers Slip Their Chains | True | By Lisa Bergson | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/susan-fox-is-bride-of-michael-p-jarvis.html | Susan Fox Is Bride Of Michael P. Jarvis | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HOME CLINIC | True | By Bernard Gladstone | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/exofficer-sought-in-drug-case-seized-retired-stamford-sergeant.html | EXâ€‘OFFICER SOUGHT IN DRUG CASE SEIZED | True | By Robert E. Tomasson Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/louisville-firemen-resume-picketing-as-talks-fail-philadelphia.html | Louisville Firemen Resume Picketing as Talks Fail | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/shorter-marquez.html | Shorter Marquez | True | By John Sturrock | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-jersey-earthquake-centered-at-oakland-jersey.html | Jersey Earthquake Centered at Oakland | True | By James Barron | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/brooklyn-pages-new-spacious-cash-sales-law-aids-homeowners-in.html | New â€ŠÂ·Â°Spacious Cash Salesâ€ŠÂ·Â° Law Aids Homeowners in Suffolk Coun | True | By John T. McQuiston | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-little-bit-of-censorship.html | A Little Bit of Censorship | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/article-2-no-title.html | United Press International | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/jane-kreamer-wed-to-henry-meyer-3d.html | Jane Kreamer Wed To Henry Meyer 3d | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/from-a-resort-to-a-town-for-all-seasons-the-transformation-of-a.html | From a Resort to a Town for All Seasons | True | By Andree Brooks | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/king-wants-to-inc-giants-pact-concerned-about-taxes-left-tackle-is.html | King Wants to Inc. Giantsâ€ŠÂ·Â° Pact | True | By Michael Katz Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/This Week | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/numismatics-the-flying-eagle-mindboggling-project-liberian-proof.html | NUMISMATICS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut / This Week | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HONE CLINIC | True | By Bernard Gladstone | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/bj-nevins-weds-maria-v-guernica.html | B.J. Nevins Weds Maria V. Guernica | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/taking-the-baby-along-on-journeys-in-europe-plan-pack-nap.html | Taking the Baby Along on Journeys in Europe: Plan, Pack, Nap | True | BY Christine Lord | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/book-ends-iranian-visitor-out-of-africa-short-story-international.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-singers-who-march-to-their-own-drum.html | Singers Who March To Their Own Drum | True | By Procter Lippincott | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/fashion-huts-on.html | Fasidon | True | By Marian McEvoy | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-orleans-is-worried-over-symphonys-future-depends-on-the-public.html | New Orleans Is Worried Over Symphony's Future | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/lizabeth-pope-police-officer-married-to-greg-garton-sergeant-in.html | Lizabeth Pope, Police Officer, Married To Greg Garton, Sergeant, in Wyoming | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/3-brands-of-vodka-recalled.html | 3 Brands of Vodka Recalled | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-death-penalty-resists-definition.html | Cruel and Unusual Considerations for the Court | True | By Warren Weaver Jr. | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/when-it-comes-to-troubles-counties-are-getting-urban.html | A Traditional Unit of Government Adjusts to Change | True | By John Berbers | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/xerox-on-trial-a-defeat-a-second-suit.html | Xerox on Trial: A Defeat, A Second Suit | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/an-approach-to-peace.html | An Approach to Peace | True | By Nadav Safran | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/letters-returnables-cotton-dust.html | LETTERS | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/susan-c-knight-is-married.html | Susan C. Knight Is Married | True | | 1978-07-19 0:00 | TX 62339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/jane-fonda-does-a-cameo.html | Jane Fonda Does a Cameo | True | By Jerome Charyn | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-back-to-school-show-for-goats.html | Back to school, show for goats | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/panov-is-seen-with-berliners-in-his-spring.html | Panov Is Seen With Berliners In His âSpringâ | True | By Anna Kisselgoff | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/depositors-interested-in-unusual-interest.html | Depositors Interested In Unusual âInterestâ | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/brooklyn-school-on-probation.html | Brooklyn School on Probation | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/food-international-dumplings-gnocchi-parisien-mornay-sauce.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/hispanics-find-little-strength-in-numbers.html | Rivalries Undercut Political Ambitions in New Jersey | True | By Alfonso A. Narvaez | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/midwest-governors-express-doubts-on-tax-drive-inequities-in-taxes.html | Midwest Goyem. ors Express Doubts on Tax Drive | True | By Reginald Stuart;Special to The New york Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/camera-closeup-lenses-for-a-lilliputian-world-camera-closeup-lenses.html | CAMERA | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/nancy-aborn-teacher-bride-of-kenneth-duffy.html | Nancy Aborn, Teacher, Bride of Kenneth Duffy | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-art-monmouth-the-states-endangered-species.html | ART | True | By David L. Shirey | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/rhodesian-blacks-quit-new-jobs-on-board-of-broadcast-company.html | Rhodesian Blacks Quit New Jobs On Board of Broadcast Company | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/obstacles-to-arms-control-loom-large.html | Last Week, More Inconclusive Talks | True | By Richard Burt | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/stalking-the-coppery-tailed-trogon-toward-a-rendezvous-a-bird.html | Stalking the CopperyâTailed Trogon | True | By Elinor L, Horwitz | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/egypt-rounds-up-400-criminals.html | Egypt Rounds Up 400 Criminals | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/big-towner-takes-first-in-roosevelt-feature.html | Big Towner Takes First In Roosevelt Feature | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/simon-preaching-the-word-for-olin-simon-spreads-word-for-olin.html | Simon: Preaching the Word for Olin | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/obituary-3-no-title.html | Queens Firefighter Dies | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/childrens-author-jay-williams-at-64-prolific-writer-was-best-known.html | CHILDREN'S AUTHOR, JAY WILLMMS, AT 64 | True | By George Goodman Jr. | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/world-news-briefs-thailand-and-cambodia-reach-border-accord-vietnam.html | World News Briefs | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/and-the-market-expands.html | And The Market Expands | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/a-second-recall-notice-is-issued-for-fivefoot-aluminum-ladders.html | A Second Recall Notice Is Issued For FiveâFoot Aluminum Ladders | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sarkis-agrees-to-stay-on.html | Sarkis Agrees to Stave On | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/the-rubells-a-family-dynasty-in-tennis-everybody-plays-consistent.html | The Rubells: A Family âDynastyâ in Tennis | True | By Charles Friedman | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/computer-helps-albany-create-order-from-chaos-a-computer-is-the.html | Computer Helps Albany Create Order From Chaos | True | By E. J. Dionne Jr. Special to The New York Times | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/great-contradictions-tolstoy.html | Great Contradictions | True | By Simon Karlinsky | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-gardening-the-ultimate-weapon-against-weeds.html | GARDENING | True | By Joan Lee Faust | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/sports-news-briefs-sharp-belle-1660-takes-monmouth-oaks-regalade.html | Sports News Briefs | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/letters-to-the-editor-on-both-sides-of-the-musical-curtain-coming.html | Later to tht editor | True | | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-16 | 1978-07-16 | https://www.nytimes.com/1978/07/16/archives/catfish-hunter-a-candidate-for-the-people.html | Catfish Hunter, a Candidate for the People | True | By John N. Cole | 1978-07-19 0:00 | TX 62339 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-four-highhazard-dams-in-jersey-found-defective-by.html | Four HOâHazard Danis in Jersey Found Defective by U.S. Inspectors | True | By Martin Waldron Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/fbi-inquiry-leads-to-the-arrest-of-man-linked-to-whaling-plot.html | F.B.I. Inquiry Leads to the Arrest Of Man Linked to Whaling Plot | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/tv-sports.html | TV SPORTS | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/fbi-data-network-poses-privacy-issue-congressional-report-finds.html | F.B.I. DATA NETWORK POSES PRIVACY ISSUE | True | By David Burnham Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/2000-assail-police-at-black-rally-as-offduty-officers-meet-nearby.html | 2,000 Assail Police at Black Rally As OffâDuty Officers Meet Nearby | True | By Peter Kihss | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-cabinet-in-israel-puts-off-action-on-sadats-plan.html | Cabinet in Israel Puts Off Action On Sadat's Plan | True | By William E. Farrell Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/pisaroks-different-role-more-in-charge-this-year-more-open-offense.html | The New York Times/Jim Cummins | True | By Michael Katz Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/president-of-the-club-leaders-at-parley-decide-they-must-back.html | United Press International | True | By Flora Lewis Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/free-agents-and-the-apocalypse.html | Free Agents and the Apocalyp | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/gsa-is-assailed-for-bid-practices.html | G.S.A. Is Assailed for Bid Practices | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-4-no-title.html | Jeanne Friedberg Is Married to Joseph Samet, a Lawyer | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/us-and-israel-in-air-accord.html | U.S. and Israel In Air Accord | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/dentists-not-reporting-child-abuse-study-says.html | Dentists Not Reporting Child Abuse, Study Says | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/traveling-says-the-salesman-is-no-joke-a-travelers-rally-wait.html | Traveling, Says the Salesman, Is No Joke | True | By Jerry Flint | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-inquiries-link-informer-for-fbi-to-major-klan.html | Inquiries Link Informer for F.B.I. To Major Klan Terrorism in â€šÃ„Ã²60's | True | By Howell Raines Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/test-finds-deficiencies-in-crime-laboratories.html | Test Finds Deficiencies In Crime Laboratories. | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/dylan-draws-200000-police-leaves-canceled-holiday-on-ice-opens-aug.html | Dylan Draws 200,000 | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/jazzfunk-olu-dara-trumpeter.html | Jazz/Funk: Olu Dara, Trumpeter | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/calm-reigns-in-beirut-for-first-time-in-july.html | Calm Reigns In Beirut For First Time in July | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/de-gustibus-of-goombay-smash-pie-and-zucchini-omelets-zucchini.html | De Gustibus Of Goombay Smash Pie And Zucchini Omelets | True | By Craig Claiborne | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/news-summary-international.html | News Summary | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/mitton-scores-a-first.html | Mitton Scores a First | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/egypt-hopes-session-in-britain-will-foster-direct-us-intervention.html | Egypt Hopes Session in Britain Will Foster Direct U.S. Intervention | True | By Marvine Howe Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/us-israel-and-egypt-shift-the-site-of-ideast-parley-to-british.html | U.S., Israel and Egypt Shift the Site of ideast Parley to British Castle | True | By Bernard Gwertzman Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/ending-a-hardeespet-merger-95-million-deal-dropped-back-in.html | Ending a Hardee'sâ€šÃ„Ã¢Pet Merger | True | By Robert J. Cole | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/plant-in-houston-area-explodes.html | Plant in Houston Area Explodes | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-french-cycle-leader-is-banned-for-fraud-cycle.html | French Cycle Leader Is Banned for Fraud | True | By Samuel Abt Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/reporters-notebook-neither-all-work-nor-all-play-at-the-economic.html | Reporter's Notebook: Neither All Work Nor All Play at the Economic Conference | True | By Terence Smith Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/television.html | Television | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/suspect-held-in-slayings-of-2-staten-island-girls.html | Suspect Held in Slayings Of 2 Staten Island Girls | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/outdoors-eating-well-on-the-trail.html | Outdoors: Eating Well on the Trail | True | By Nelson Bryant | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/washington-watch-gains-tax-cut-victory-near-the-end-of-an-agency.html | Washington Watch | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/a-horse-is-a-horse-of-course-but-how-many-are-there-counting-in-the.html | A Horse Is a Horse, Of Course, But How Many Are There? | True | By Harold Faber | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/fiancee-who-never-lost-hope-is-married-to-1976-crash-victim-never.html | The New York Times / Don Hogan Charles | True | BY Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/she-lands-desk-job-and-becomes-a-pilot.html | She Lands Desk Job And Becomes a Pilot | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/letter-on-welfare-reform-advantages-of-the-no-frills-proposal.html | Letter: On Welfare Reform | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/state-pension-fund-invests-in-atlanta-project-safety-and-high-yield.html | State Pension Fund Invests in Atlanta Project | True | By James P. Sterba | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/so-you-want-to-speak-croquet.html | So You Want to Speak Croquet | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-us-backed-doctors-treating-city-poor-27-begin.html | 1.S. BACKED DOCTORS TREATING CITY POOR | True | By Ronald Sullivan | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/letters-to-protect-civil-service-merit-principle-syrias-intentions.html | Letters | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/sen-talmadge-endorsed-road-project-on-land-he-later-purchased.html | United Press International | True | By Philip Shabecoff | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/air-travelers-still-stranded.html | Air Travelers Still Stranded | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/pope-criticizes-trials-of-3-soviet-dissidents.html | Pope Criticizes Trials Of 3 Soviet Dissidents | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/sporting-gear-composite-racquet-sized-needed-skateboard-portable.html | Sporting Gear | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/sports-today-baseball.html | Sports Today | True | | 1978-07-19 0:00 | TX 62337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/gilliam-begins-the-long-climb-joe-gilliam-begins-the-long-climb.html | Gilliam Begins the Long Climb | True | By Gerald Eskenazi | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/the-woes-of-fuller-employment.html | The Woes of Fuller Employment | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-bradley-now-looking-forward-to-debating-bell-in.html | Bradley Now â€šÃ„ô Looking Forwardâ€šÃ„Â´ To Debating Bell in Senate Race | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/a-business-course-for-entrepreneurial-women-free-training-program.html | A Business Course for Entrepreneurial Women | True | By Deborah Rankin | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/crime-rate-growing-on-onceafe-upper-east-side-crime-rate-growing.html | Crime Rate Growing on Onceâ€šÃ„Â´Safe Upper East Side | True | By Michael Sterne | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/quake-in-south-pennsylvania.html | Quake in South Pennsylvania | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/bottled-water-battle-beginning-on-coast-change-in-drinking-habits.html | Bottled Water Battle Beginning on Coast | True | By Aliean Harmetz Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/dance-machines-bravo-team-at-durham-festival.html | Dance Machine's â€šÃ„Â²Bravo Teamâ€šÃ„Â´ at Durham Festival | True | By Anna Kisselgoff | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/women-reject-krupsak-race-to-back-carey-new-york-political-notes.html | Women Reject Krupsak Race To Back Carey | True | By Frank Lynn | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/castle-has-thousandyear-past-elizabeth-imprisoned-there.html | Castle Has Thousandâ€šÃ„Â´Year Past | True | By Wolfgang Saxon | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/french-unearth-a-roman-site.html | French Unearth a Roman Site | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/how-previous-economic-meetings-have-fared.html | How Previous Economic Meetings Have Fared | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-6-no-title.html | Diane Marie Tashjian Is Wed To George Thomas Keverian | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/some-philadelphia-strikers-ordered-back-to-work-forbidden-to-block.html | Some Philadelphia Strikers Ordered Back to Work | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/lawsuits-involving-the-press-raise-new-questions-five-areas-of.html | Lawsuits Involving the Press Raise New Questions | True | By Deirdre Carmody Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/around-the-nation-elders-pray-for-success-as-indian-marchers-rest.html | Around the Nation | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/market-place-seaboard-view-of-bid-by-tiger.html | Market Place | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/mike-mansfield-the-envoy-is-a-weary-but-happy-man-irresistible.html | Mike Mansfield, the Envoy, Is a Weary but Happy Man | True | By Andrew H. Malcolm Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/agency-finds-a-failure-to-use-leadfree-gas.html | Agency Finds a Failure To Use Leadâ€šÃ„Â´Free Gas | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/tv-abc-introduces-world-news-tonight-aspen-sessions-set-on-modern.html | TV: ABC Introduces 'World News Tonight' | True | By John J. O'Connor | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/inquiries-link-informer-for-fbi-to-major-klan-terrorism-in-60s.html | Inquiries Link Informer for F.B.I. To Major Klan Terrorism in '60's | True | By Howell Raines Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/king-signs-as-person.html | King Signs as â€šÃ„Â´Personâ€šÃ„Â´ | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/radio.html | Radio | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/japanese-tangerines-and-fate-of-trade-talks-growing-trees-on-steep.html | Japanese Tangerines and Fate of Trade Talks | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/the-manila-envelope.html | The Manila Envelope | True | By William Safire | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/2-versions-of-tax-break.html | 2 Versions of Tax Break | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/50000acre-us-park-planned-for-water-gap.html | 50,000â€šÃ„Â´Acre U.S. Park Planned for Water Gap | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/police-in-cities-praise-efforts-of-us-agency-urban-affairs-created.html | Police in Cities Praise Efforts Of U.S Agency | True | By Roger Wilkins | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/advertising-new-york-sets-sights-on-industry-rca-global-goes-to.html | Advertising | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-carter-reaffirms-his-pledge-to-cut-oil-imports-of.html | CARTER REAFFIRMS HIS PLEDGE TO CUT OIL IMPORTS OF U.S. | True | By Paul Lewis Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/business-people-resolving-the-question-of-business-vs-society.html | BUSINESS PEOPLE | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/phils-red-sox-continue-winning-ways.html | Phils, Red Sox Continue Winning Ways | True | By Al Harm | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marijuana-as-medicine.html | Marijuana as Medicine | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-new-york-citys-judges-give-more-criminals-more.html | New York City's Judges Give More Criminals | True | By Selwyn Raab | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/grand-old-chilean-hotel-is-on-the-way-to-oblivion-busts-pianos-rugs.html | Grand Old Chilean Hotel Is on the Way to Oblivion | True | By Juan de Onis | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/ecuador-calm-in-presidential-vote-at-start-of-revival-of-civilian.html | Ecuador Calm in Presidential Vote At Start of Revival of Civilian Rule | True | By David Vidal Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/why-only-whisper.html | Why Only Whisper? | True | | 1978-07-19 0:00 | TX 62337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/designers-talk-about-the-shade-of-things-to-come-nonseasonal.html | Designers Talk About the. Shape. of Things to Come | True | By Bernadine Morris | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/events-theater-music-cabaret.html | Events | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/sports-news-briefs-sweden-hungary-gain-in-davis-cup-cindy-kessler.html | Sports News Briefs | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/article-1-no-title.html | The New York Times/ Fred R. Conrad | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/nicklaus-touch-is-still-golden-nicklaus-knew-the-secret-judgment.html | Nicklaus Touch Is Still Golden | True | By Neil Amdur Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/bridge-wheel-turns-full-circle-return-to-starlet-hilton-game.html | Bridge: | True | By Alan Truscott | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/fed-clue-on-rates-is-awaited-panel-will-meet-as-experts-view.html | Fed Clue On Rates Is Awaited | True | By Mario A. Milletti | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/motivating-women-to-succeed.html | Motivating Women to Succeed | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/nostalgia-rules-forest-hills-a-tennis-history-bomb-warning.html | Nostalgia Rules Forest Hills | True | By Robin Herman | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/diplomacy-not-bluster.html | Diplomacy Not Bluster | True | By Anthonilewis | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/shcharansky-trial-breaks-new-ground-soviet-attacks-routine.html | SHCHARANSKY TRIAL BREAKS NEW GROUND | True | By David K. Shipler Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/if-youre-interested.html | If You're Interested | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/commodities-currency-futures-on-wall-st.html | Commodities | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/sports-world-specials-cloudy-futures-oneman-board-culture-note.html | Sports World Specials | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-tranquilizing-held-a-factor-in-deaths-of-mental.html | TRANQUILIZING HELD A FACTOR IN DEATHS OF MENTAL PATIENTS | True | By Pranay Gupte | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/quite-remote-from-greatness.html | Quite. Remote From Greatness | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/mrs-carner-lpga-victor-bogey-s-for-miss-bradley-20foot-putt-fails.html | Mrs. carner L.P.G.A. Victor | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/yankees-fall-to-fourth-in-his-swinging-zone-almost-a-yankee-another.html | Yankees Fall to Fourth | True | By Murray Chass | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-west-milford-zoo-plan.html | West Milford Zoo Plan | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/gerulaitis-takes-final-gerulaitis-takes-final-alexanderdent-takes.html | Gerulaitis Takes Final | True | By Parton Neese | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/mickey-rivers-enigma-in-a-slump.html | Mickey Rivers: Enigma in a Slump | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/nubian-art-is-coming-to-brooklyn-took-harder-look.html | Nubian Art Is Coming to Brooklyn. | True | By Grace Glueck | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/radicals-of-the-60s-now-proressives-recall-past-and-plan-for.html | Radicals of the 60's, Now ProRessives. Recall Past and Plan for Futures | True | By John Herbers Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/coast-minister-in-protest-stages-own-crucifixion.html | Coast Minister in Protest Stages Own Crucifixion | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/question-box.html | Question Box | True | | 1978-07-19 0:00 | | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/cabinet-in-israel-puts-off-action-on-sadats-plan-criticizes-defense.html | Cabinet in Israel Puts Off Action On Sadat's Plan | True | By William E. Farrell Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/cancer-a-clamour-for-cures.html | Cancer: A Clamour For Cures | True | By Daniel S. Martin | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-1-no-title.html | Barbara Appelbaum Bride of Charles Rosen | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/12-pianists-in-kennedy-semifinals.html | 12 Pianists in Kennedy semifinals | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-oyster-haul-prediction.html | Oyster Haul Prediction | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/world-news-briefs-us-limit-on-arms-sales-is-called-to-or-rigid.html | World News Briefs | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/coal-bill-encounters-a-dday-measure-linked-to-rest-of-energy.html | Coal Bill Encounters A Delay | True | By Richard Halloran,Special to The New York Tithe; | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-york-citys-judges-give-more-criminals-more-prison-time-dispute.html | New York City' Judges give More Criminals | True | By Selwyn Raab | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-2-no-title.html | Miss Manisoff Wed To Medical Student | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-adams-resignation-is-said-to-be-likely.html | ADAMS RESIGNATION IS SAID TO BE LIKELY | True | By Ernest Holsendolph Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/volcanic-energy-is-being-tested-as-the-source-of-fuel-for-hawaii.html | Volcanic Energy Is Being Tested As the Source of Fuel for Hawaii | True | By Waltersullivan | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/chinese-reopen-university.html | Chinese Reopen University | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/tranquilizing-held-a-factor-in-deaths-of-mental-patients.html | TRANQUILIZING HELD A FACTOR IN DEATHS OF, MENTAL PATIENTS | True | By Pranay Gupte | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/carter-reaffirms-his-pledge-to-cut-oil-imports-of-us-action-cheers.html | CARTER REAFFIRMS HIS PLEDGE TO CUT OIL IMPORTS OF U.S. | True | By Paul Lewis Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-president-of-the-club-leaders-at-parley-decide-the.html | President of â€šÃ„Ã²the Clubâ€šÃ„Ã´ | True | By Flora Lewis Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/3-horses-qualify-for-insko-nice-to-win-happy-lady-in-158-45.html | 3 Horses Qualify For Insko | True | By Sam Goldaper;Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/federally-sponsored-physicians-begin-work-in-citys-poverty-areas.html | Federally Sponsored Physicians Begin Work in City's Poverty Areas | True | By Ronald Sullivan | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/for-nureyes-romeo-three-diverse-juliets.html | For Nureyev's Romeo, Three Diverse Juliets | True | By Eric Pace | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/judge-says-amway-fixed-price-sellers-call-doortodoor.html | Judge Says Amway Fixed Price | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/invitation-to-smith-of-rhodesia-is-tricky-issue-for-us-bishop-on.html | Invitation to Smith of Rhodesia Is Tricky Issue for U.S. | True | By Graham Hovey Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/two-sentences-cited-as-typical.html | Two Sentences Cited as â€šÃ„Ã²Typicalâ€šÃ„Ã´ | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/frigitemp-ousts-chief-executive.html | Frigitemp Ousts Chief Executive | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/wire-an-english-rock-band-visits.html | Wire, an English Rock Band, Visits | True | By Robert Palmer | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/momentum-for-tax-cut-a-lower-ceiling-on-capital-gains-levies-wins.html | Momentum for Tax Cut | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-brezhnev-said-to-have-told-allies-moscow-will-help.html | Brezhnev Said to Have Told Allies Moscow Will Help Fight Terrorism | True | By John Vinocur Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/british-use-lottery-for-offering-oversubscribed-by-105-times.html | British Use Lottery For Offering | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/french-cycle-leader-is-banned-for-fraud-cycle-banned-for.html | French Cycle Leader Is Banned for Fraud | True | By Samuel Abt Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/r-walter-riehlman-78-former-representative.html | R. Walter Riehlman, 78, Former Representative | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/croquet-for-families-or-for-real.html | Croquet: For Families or for Real | True | By Muriel Fisher | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/defense-specialists-worried-by-trend-of-russian-efforts-military.html | Defense Specialists Worried By Trend of Russian Efforts | True | By Drew Middleton | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/oj-goes-west-running.html | O.J. Goes West, Running | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/jazz-billy-taylor.html | Jazz: Billy Taylor | True | By John S. Wilson | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/yarborough-wins-nashville-race.html | Yarborough Wins Nashville Race | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/vilas-triumphs.html | Vilas Triumphs | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-30-residents-of-orange-continue-ymca-sitin-not-a.html | 30 Residents of Orange Continue Y.M.C.A. Sitâ€šÃ„Ã²In | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-a-horse-is-a-horse-of-course-but-how-many-are.html | A Horse Is a Horse, Of Course, But How Many Are There? | True | By Harold Faber Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-rutherford-offers-meadowlands-site-for-art-center.html | Rutherford Offers Meadowlands Site for Art Center | True | By Martin Gansberg Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/the-un-today.html | The U.N. Today | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/22-hurt-as-jet-is-buffeted.html | 22 Hurt as Jet Is Buffeted | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/congressman-in-bronx-seeks-federal-inquiry-on-2-housing-projects.html | Congressman in Bronx Seeks Federal Inquiry On 2 Housing Projects | True | By Joseph P. Fried | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-5-no-title.html | Susan M. Casey Is Bride Of Dr. Nathan W. Lipsett | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/philip-morris-debentures.html | Philip Morris Debentures | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/coast-representative-predicts-taxes-will-be-cut-20-billion.html | Coast Representative Predicts Taxes Will Be Cut $20 Billion | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/harvester-talk-with-soviet-off.html | Harvester Talk With Soviet Off | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-crime-rate-growing-on-onceâ€šÃ„Ã²Safe-upper-east-side.html | Crime Rate Growing on Onceâ€šÃ„Ã²Safe Upper East Side | True | By Michael Sterne | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/brezhnev-said-to-have-told-allies-moscow-will-help-fight-terrorism.html | Brezhnev Said to Have Told Allies Moscow Will Help Fight Terrorism | True | By John Vinocur Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/the-women-in-the-shadow-of-miss-lopez-the-women-in-nancy-lopezs.html | The Women In the Shadow Of Miss Lopez | True | By Gordon S. White Jr. | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-article-2-no-title.html | The New York Times/Jim Simpson | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/soviet-fencer-wins.html | Soviet Fencer Wins | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/marriage-announcement-3-no-title.html | Mindy Shangold Is Bride Of Craig Gordon, Lawyer | True | | 1978-07-19 0:00 | TX 62337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/reds-and-rose-hit-mets-92-not-too-excited-yet.html | Reds and Rose Hit Mets, 9â€¦â€2 | True | By Joseph Durso Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/reutemann-takes-british-grand-prix-fewer-than-half-finish-winning.html | Associated Press | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/abroad-at-home-in-namibia-the-diplomatic-process-has-worked.html | ABROAD AT HOME | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/5-more-die-in-spanish-explosion.html | 5 More Die in Spanish Explosion | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/books-of-the-times-the-perfect-jewish-girl-he-is-not-a-rag-no-flags.html | Books of The Times | True | By John Leonard | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/farm-markets-in-city-luring-eager-patrons-5-markets-sponsored-by.html | Farth Markets In City Luring Eager Patrons | True | By Edith Evans Asbury | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/metropolitan-briefs-3-lost-as-sailboat-tips-from-the-police-blotter.html | Metropolitan Briefs | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/pba-session-ends-protests-are-scheduled.html | P.B.A. Session Ends; Protests Are Scheduled | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/700-mexicanamericans-demonstrate-in-texas-heat-over-alleged-us.html | 700 Mexicanâ€¦â€Americans Demonstrate in Texas Heat Over Alleged U.S. Reluctance to Prosecute in Deaths | True | By John M. Crewdson | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/dollar-steady-in-tokyo-trading.html | Dollar Steady in Tokyo Trading | True | | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/introduction-of-79-autos-begins-ford-unveils-first-of-lighter.html | Introduction of â€¦â€79 Autos Begins | True | By Reginald Stuart;Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-17 | 1978-07-17 | https://www.nytimes.com/1978/07/17/archives/adams-resignation-is-said-to-be-likely-transportation-chief-is.html | ADAMS RESIGNATION IS SAID TO BE LIKELY | True | By Ernest Holsendolph Special to The New York Times | 1978-07-19 0:00 | TX 62337 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/3-night-club-bouncers-in-jersey-are-accused-in-a-fatal-beating.html | 3 Night Club Bouncers in Jersey Are Accused in a Fatal Beating | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/sports-today.html | Sports Today | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-real-places-the-artist-as-a-manager-of-a-dairyfood.html | Real Places | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-protest-over-layoffs-grows-at-greystone.html | Protest Over Layoffs Grows At Greystone | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/belgian-cyclist-confused-a-show-of-defiance-belgian-is-confused.html | Belgian Cyclist Confused | True | By Samuel Abt;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-roosevelt-memorial-finally-a-plan-is-set.html | Roosevelt Memorial: Finally, a Plan Is Set | True | By Grace Glueck | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/racing-canceled-at-monmouth-unanimous-vote-better-to-take.html | Racing Canceled at Monmouth | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/us-envoy-to-swiss-drums-up-sales-and-raises-hackles-a-slight.html | U.S. Envoy to Swiss Drums Up Sales and Raises Hackles | True | By Paul Hofmann Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/ciaros-checking-prison-security-by-making-unannounced-raids.html | Ciaros Checking Prison Security By Making Unannounced â€¦â€Raidsâ€¦â€ | True | By Peter Kihss Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/commodities-precious-metals-futures-fall-moderately-in-price.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/epa-is-investigating-fish-kill-at-nuclear-power-plant-at-salem.html | E.P.A. Is Investigating Fish Kill At Nuclear Power Plant at Salem | True | By Martin Waldron;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/olinkraft-texas-eastern-back-merger.html | Olinkraft, Texas Eastern Back Merger | True | By Anthony J. Parisi | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/airtraffic-union-fined-100000-for-slowdown.html | Airâ€¦â€Traffic Union Fined $100,000 for Slowdown | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/economic-scene-tax-deductibility-and-business-ads.html | Economic Scene | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/corrections.html | CORRECTIONS | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/two-house-leaders-back-gainstax-cut-ullman-and-conable-will-sponsor.html | TWO HOUSE LEADERS BACK GAINSâ€¦â€TAX CUT | True | By Clyde H. Farnsworth | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/fatah-says-iraq-seized-gun-plant-iraq-said-to-promote-terrorism.html | Fatah Says Iraq Seized Gun Plant | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-epa-is-investigating-fish-kill-at-nuclear-power.html | E.P.A. Is Investigating Fish Kill At Nuclear Power Plant at Salem | True | By Martin Waldron | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-defense-dept-finds-bakke-case-impact-to-be-only.html | DEFENSE DEPT FINDS BAKKE CASE IMPACT TO BE ONLY MODEST | True | By Bernard Weinraub Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-television-morning-afternoon-evening.html | Television | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/article-1-no-title.html | The New York Times/Teresa Zabala | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/shakeup-aids-mexican-steel-shakeup-aids-mexican-steel-output-the.html | Shakeup Aids Mexican Steel | True | By Alan S. Riding Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/curaredata-hearing-is-ordered-subpoena-issued-june-30.html | Curareâ€¦â€Data Hearing Is Ordered | True | By Robert D. McFadden | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-clevelands-dismissed-police-chief-named.html | â€¦â€Cleveland's Dismissed Police Chief Named Corrections Head by Carey | True | By E. J. Dionne Jr. Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/market-place-collateralizing-fund-shares.html | Market Place | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/antiques-expand-daeschlers-vistas.html | Antiques Expand Daeschler's Vistas | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/trackimprovements-began-by-the-llrr.html | TraCkâ€šÃ„Âª Improvements Begun by the L.I.R.R. | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/califano-says-quarter-of-elderly-in-nation-are-poor-or-near-poor.html | Califano Says Quarter of Elderly In Nation Are Poor or Near Poo | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/south-african-hints-at-conflict-in-un-over-namibia.html | South African Hints at Conflict in U.N. Over Namibia | True | By Kathleen Teltsch Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/article-2-no-title.html | United Press International | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/stocks-mixed-dow-slips-a-bit-late-selling-cuts-gains-olinkraft-adds.html | Stocks Mixed | True | By Alexander R. Hammer | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/shippingmails.html | Shipping/Mails | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/just-a-short-walk-from-capitol-indian-rally-draws-1-lawmaker.html | Just a Short Walk From Capitol, Indian Rally Draws 1 Lawmaker, | True | By Ben A. Franklin;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/56-die-as-cairo-bus-falls-in-nile.html | 56 Die as Cairo Bus Falls in Nile | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/2-sought-in-slaying-of-6-in-oklahoma-workers-are-shot-in-steakhouse.html | 2 SOUGHT IN SLAYING OF 6 IN OKLAHOMA | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/illegal-flow-of-haitians-to-florida-coasts-rising-regulations-are.html | Illegal Flow of Haitians to Florida Coasts Rising | True | By Jon Nordheimer | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/rabbi-says-he-expects-new-shcharansky-talks.html | Rabbi Says He Expects New Shcharansky Talks | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/rains-more-difficult-for-allen-sports-of-the-times-laughter-in-the.html | Rains â€šÃ„Â'More Difficultâ€šÃ„Â' for Allen | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-us-and-6-allies-to-cut-air-links-to-countries.html | U.S. and 6 Allies to Cut Air Links To Countries Sheltering Hijackers | True | By John Vinocur Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/soviet-downs-iranian-helicopter-after-it-strays-killing-the-crew.html | Soviet Downs Iranian Helicopter After It Strays, Killing the Crew | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/adams-says-he-has-no-thought-of-leaving-transportation-agency.html | Adams Says He. Has â€šÃ„Â'No Thoughtâ€šÃ„Â' Of Leaving Transportation Agency | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-more-women-become-surgeons-even-though-barriers.html | More Women Become Surgeons, Though Barriers Fall Slowly | True | By Leslie Bennetts | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-eyeglass-rule-in-effect.html | New Eyeglass Rule in Effect | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/vance-dayan-and-kamel-in-britain-for-mideast-talks-starting-today.html | Vance, Dayan and Kamel in Britain for Mideast Talks Starting Today | True | By Bernard Gwertzman Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/treasury-bill-yields-down.html | Treasury Bill Yields Down | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/a-new-backlash.html | A New Backlash | True | By Mark Green | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/ecuador-voting-is-led-by-standin-for-a-man-disqualified-by-junta.html | Ecuador Voting Is Led By,Standâ€šÃ„Â'In for a Man Disqualified by Junta | True | By David Vidal Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Teresa Zabala | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/money-rates.html | Money Rates | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/sports-news-briefs-allen-savage-capture-dragracing-titles-sassy.html | Sports News Briefs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/world-news-briefs-greek-cypriot-leader-dismisses-negotiator-us.html | World News Briefs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/arrest-of-wyoming-mining-towns-top-police-official-fuels.html | Arrest of Wyoming Mining Town's Top Police Official Fuels Controversy Over Charges of Corruption | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-briefs-judge-upholds-tapes-in-musto.html | New Jersey Briefs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/illinois-governor-says-he-will-veto-measure-to-cut-property-tax.html | Illinois Governor Says He Will Veto Measure To Cut Property Tax | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/clevelands-dismissed-police-chief-named-corrections-head-by-carey.html | â€šÃ„Â'Cleveland's Dismissed Police Chief Named Corrections Head by Carey | True | By E. J. Dionne Jr. | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/sec-curb-on-lykes-ltv-stock-could-affect-retained-earnings.html | S.E.C. Curb On Lykes, LTV Stock | True | By Phillip II Wiggins | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-cooperation-but-caution-complexity-of-the-worlds.html | Cooperation but Caution | True | By Paul Lewis Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/chrysler-nv-in-5year-loan.html | Chrysler N.V. In 5â€šÃ„Â'Year Loan | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/7-industrial-nations-pledge-to-spur-jobs-curb-inflation-us-ready-to.html | 7 INDUSTRIAL NATIONS PLEDGE TO SPUR JOBS, CURB INFLATION; U.S. READY TO CUT OIL IMPORTS | True | By Flora Lewis Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/minnesota-town-flooded-again.html | Minnesota Town Flooded Again | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/rfk-tournament-stays-at-forest-hills.html | R.F.K. Tournament Stays at Forest. Hills | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/defense-dept-finds-bakke-case-impact-to-be-only-modest-rulings-held.html | DEFENSE DEPT. FINDS BAKKE CASE IMPACT TO BE ONLY MODEST | True | By Bernard Weinraub;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/bus-shelter-company-sues-city-comptroller-to-open-his-records-the.html | Bus Shelter Company Sues City Comptroller To Open His Records | True | By Charles Kaiser | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/taxes-accounting-court-ruling-in-tax-inquiry-new-ruling-on-manual.html | Taxes & | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/philip-morris-profit-up-international-results.html | Philip Morris Profit Up | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/soccer-express-rushes-to-title-big-matchup-in-tampa.html | Soccer Express Rushes to Title | True | By Alex Yannis | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-opera-coloradans-sing-handel-serses.html | Opera: Coloradans Sing Handel â€šÃ„Â²Xersesâ€šÃ„Â´ | True | By Harold C. Schonberg Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/credit-markets-government-bond-prices-rise-in-quiet-trading.html | CREDIT MARKETS Government Bond Prices Rise In Quiet Trading | True | By Mario A. Milletti | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-sale-of-steel-pier-set-in-atlantic-city-resorts-in.html | SALE OF STEEL PIER SET IN ATLANTIC CITY | True | By Donald Janson;Special to The New york Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/for-needham-no-snow-job.html | For Needham: No Snow Job | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/ambitious-casino-plans-outlined-by-silverberg.html | Ambitious Casino Plans Outlined by Silverberg | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-oldest-book-club-is-100-initially-a-reading-course.html | Oldest â€šÃ„Â²Book Clubâ€šÃ„Â´ Is 100 | True | By Herbert Mitgang | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/jeter-preparing-to-take-a-giant-step-up-4-answers-to-question.html | Jeter Preparing to Take a Giant Step Up | True | By Michael Katz;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-7-no-title.html | Deaths | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/protest-over-layoffs-grows-at-greystone.html | Protest Over Layoffs Grows At Greystone | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/change-set-in-auditing-standards-agency-urged-by-house-unit.html | Change Set In Auditing Standards | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/shero-starts-ranger-renovation.html | Shero Starts Ranger Renovation | True | By Gerald Eskenazi | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-briefs-judge-upholds-tapes-in-musto-gambling-trial-body.html | New Jersey Briefs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/gomez-leading-rider-at-calder-dies-after-spill.html | Gomez, Leading Rider At Calder, Dies After Spill | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/steel-output-off-2-in-week.html | Steel Output Off 2% in Week | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-concert-mostly-mozart-opens-film-and-now-my-love.html | Concert: Mostly Mozart Opens | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/dodgers-defeat-cubs-on-smiths-clout-43.html | Dodgers Defeat Cubs On Smith's Clout, 4â€šÃ„Â³3 | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-york-wasp.html | New York WASP | True | By Russell Baker | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-many-black-policemen-feel-theyre-between-two-guns.html | Many Black Policemen Feel They're Between Two Guns.. | True | By Thomas A. Johnson | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/alligator-blocks-cars-before-hes-lassoed.html | Alligator Blocks Cars Before He's Lassoed | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/winners-of-2-million-come-to-city-to-collect.html | Winners of $2 Million Come to City to Collect | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/newest-new-york-commercial-sex-enterprise-is-opened-on-53d-st.html | NeWest New York Commercial Sex Enterprise Is Opened on 53d St. | True | BY Fred Ferretti | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/ad-slogans-tell-businessmen-grass-is-or-isnt-greener-elsewhere.html | Ad Slogans Tell Businessmen Grass Is (or Isn't) Greener Elsewhere; Zoned for SUCCESS | True | By James P. Sterba | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/fyodor-d-kulakov-60-is-dead-viewed-as-a-brezhnev-successor.html | Fyodor D. Kulakov, 60, Is Dead; Viewed as a Brezhnev Successor | True | By David K. Shipler;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/fussing-with-new-yorks-realty-tax.html | Fussing With New York's Realty Tax | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-ballet-berliners-close-season-with-giselle.html | Ballet: Berliners Close Season With â€šÃ„Â²Giselleâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/black-rhodesian-launches-drive-to-induce-us-to-end-sanctions.html | Black Rhodesian Launches Drive To Induce U.S. to End Sanctions | True | By Graham Hovey Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-washington-journal-summertime-and-the.html | Washington Journal | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/hunter-knocked-out-yanks-lose-51-lead-hunter-knocked-out-gets-8.html | Hunter Knocked Out; Yanks Lose 5â€šÃ„Â²1 Lead | True | By Murray Crass | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/iacocca-relieved-of-duties-at-ford-iacoccas-duties-end-we-drop.html | Iacocca Relieved Of Duties at Ford | True | By Reginald Stuart Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/political-advisers-gain-foreign-role-carter-said-to-think.html | POLITICAL ADVISERS GAIN FOREIGN ROLE | True | By Martin Tolchin Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/amphetamine-ring-is-raided-by-police-an-illegal.html | AMPHETAMINE RING IS RAIDED BY POLICE | True | By Walter H. Waggoner | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/advertising-slower-1979-media-rate-rises-seen-media-cost-increases.html | Advertising | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/many-black-policemen-feel-theyre-between-two-guns-officers-mistaken.html | Many Black Policemen Feel They're Between Two Guns â€¦Â¶ | True | By Thomas A. Johnson | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/amphetamine-ring-is-raided-by-police-an-illegal-drug-factory.html | AMPHETAMINE RING IS RAIDED BY POLICE | True | By Walter H. Waggoner;Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/appointment-vexes-connecticut-panel-earning-politicians-son-to.html | APPOINTMENT VEXES CONNECTICUT PANEL | True | By Robert E. Tomasson Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-writers-see-tony-snub-bech-mass-scheduled-aug-11.html | Writers See â€¦Â¯Tonyâ€¦Â¸ Snub | True | By Eric Pace | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-7-industrial-nations-pledge-to-spur-jobs-curb.html | 7 INDUSTRIAL NATIONS PLEDGE TO SPUR JOBS, CURB INFLATION; U.S. READY TO CUT OIL IMPORTS | True | By Flora Lewis Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/more-pain-for-those-choosing-abortion.html | More Pain for Those Choosing Abortion | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-its-temptching-time-on-the-summer-party-circuit.html | It's Tentâ€¦Â¹Pitching Time on the Summer Party Circuit | True | By Ruth Robinson | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/brushfire-on-coast-contained.html | Brushfire on Coast Contained | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/privileges-for-diplomats-in-us-stir-resentment-and-may-be-curbed.html | Privileges for Diplomats in U.S. Stir Resentment and May Be Curbed | True | By Pranay Gupte | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/-and-a-black-police-chief-may-be-in-the-middle-most-of-all-my.html | â€¦Â¶ and a Black Police Chief May Be â€¦Â¸in the Middleâ€¦Â¹ Most of All | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-york-unveils-a-big-cash-balance-city-officials-find-nearly-1.html | NEW YORK UNVEILS A BIG CASH BALANCE | True | By Lee Dembart | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/jal-installing-beds.html | J.A.L. Installing Beds | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-diversity-advocate-heads-new-broadcast-agency.html | Diversity Advocate Heads New Broadcast Agency | True | By Les Brown | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-events.html | Events | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/illegal-flow-of-haitians-to-florida-coasts-rising.html | Illegal Flow of Haitians to Florida Coasts Rising | True | By Jon Nordheimer Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/around-the-nation-heat-is-said-to-cause-19-deaths-in-dallas-area.html | Around the Nation | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/2-charge-jealous-doctor-killed-testtube-baby-15-million-damages.html | 2 Charge Jealousâ€¦Â¸ Doctor Killed â€¦Â¸Testâ€¦Â¹Tube Babyâ€¦Â¸ | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/cambodian-assails-vietnam-embarrassing-thais-charge-of-expansionism.html | Cambodian Assails Vietnam, Embarrassing Thais | True | By Henry Kamm Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/spain-buys-4-dc9s.html | Spain Buys 4 DC8â€¦Â¹9's | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/seattle-aquarium-pulls-crowds-with-its-displays-that-educate-many.html | Seattle Aquarium Pulls Crowds With Its Displays That Educate | True | By Jane E. Brody;Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/zaire-and-angola-to-reopen-rails.html | Zaire and Angola to Reopen Rails | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-frontiers-of-science-new-clues-to-animals-of-ice.html | Frontiers of Science | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/way-is-cleared-to-get-abortion-clinic-records.html | Way Is Cleared to Get Abortion Clinic Records | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/stage-doyly-cartes-iolanthe-dusting-off-tradition.html | Stage: D'Oyly Carte's â€¦Â¹Iolantheâ€¦Â¸ | True | By Richard Eder | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/brokerage-firms-net-up-sharply-paine-webber-and-ef-hutton-credit.html | Stokoag. Fkins? Net Up Sharply | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/investment-bank-deal-discussed.html | Investment Bank Deal Discussed | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-dance-septa-senta-driver-offers-on-doing-at-festival.html | Dance: Septa Driver Offers â€¦Â¸On Doingâ€¦Â¹ at Festival | True | By Anna Kisselgoff Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-6-no-title.html | Death | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/sale-of-steel-pier-set-in-atlantic-city-resorts-international-to.html | SALE OF STEEL PIER SET IN ATLANTIC CITY | True | By Dona Ld.j Anson;Special to The New York Times | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-cello-rosen-repeats-prize-program.html | Cello: Rosen Repeats Prize Program | True | By Donal Henahan | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-8-no-title.html | Deaths | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/business-records.html | Business Records | True | | 1978-07-21 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/chess-title-match-opens-with-a-musical-blunder-thc.html | Chess Title Match Opens With a Musical Blunder | True | | 1978-07-21 | TX 62335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/a-good-compromise-on-privacy.html | A Good Compromise on Privacy | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/barrett-appointed-deputy-chief-of-department-of-investigation | Barrett Appointed Deputy Chief Of Department of Investigation | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-two-house-leaders-back-gainstax-cut-ullman-and.html | TWO HOUSE LEADERS BACK GAINSâ€šÃ„Â°TAX CUT | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-curaredata-hearing-is-ordered-subpoena-issued-june.html | Curareâ€šÃ„Â°Data Hearing Is Ordered | True | By Robert D. McFadden | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/yemen-peoples-council-chooses-saleh-to-take-over-as-president | Yemen People's Council Chooses Saleh to Take Over as President | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/opec-ending-meeting-silent-on-dollar-moves-three-long-sessions-held.html | OPEC, Ending Meeting, Silent on Dollar Moves | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/foreign-aid-measure-cut-by-billion-is-still-in-trouble-situation.html | Foreign Aid Measure, Cut by Billion, Is Still in Trouble | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/nunn-fears-geneva-will-prove-costly-senator-an-expert-on-arms-says.html | NUNN FEARS GENEVA WILL PROVE COSTLY | True | By Richard Burt Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/pennsylvania-acts-to-ferret-out-medical-malpractice-intend-to-find.html | Pennsylvania Acts to Ferret Out Medical Malpractice | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/mr-nixons-revenge-in-the-nation.html | Mr. Nixon's Revenge | True | By Tom Wicker | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-atlantic-city-being-overwhelmed-by-homeless.html | Atlantic City Being Overwhelmed By Homeless Seeking Casino Jobs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/us-and-6-allies-to-cut-air-links-to-countries-sheltering-hijackers.html | U.S. and 6 Allies to Cut Air Links To Countries Sheltering Hijackers | True | By Richard Burt Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-bridge-leagues-board-to-discuss-katz-cohen.html | Bridge | True | By Alan Truscott | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-jascalevich-defense-challenges-finding-of-curare.html | Jascalevich Defense Challenges Finding of Curare in One Patient | True | By David Bird Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-1-no-title.html | PHILIP J. GREENSPAN | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/text-of-declaration-at-the-bonn-summit-growth-employment-and.html | Text of Declaration at the Bonn Summit | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/an-inquiry-is-ordered-on-claims-of-overdrugging-mental-patients.html | An Inquiry Is Ordered on Claims Of Overdrugging Mental Patients | True | By Ronald Sullivan | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/united-technologies-profits-at-record-boise-cascade-time-inc.html | United Technologiesâ€šÃ„Â´ Profits at Record | True | By Clare M. Reckert | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/social-security-changes-asked.html | Social Security Changes Asked | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/atlantic-city-being-overwhelmed-by-homeless-seeking-casino-jobs-an.html | Atlantic City Being Overwhelmed By Homeless Seeking Casino Jobs | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/fire-disables-oil-and-gas-tanker.html | Fire Disables Oil and Gas Tanker | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-york-regents-impose-probation-on-2d-school-library-status.html | New York Regents Impose Probation on 2d School | True | By Ari L. goldman | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/afifa-with-shoemaker-captures-coast-handicap.html | Afifa, With Shoemaker, Captures Coast Handicap | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/the-crime-bill-caper.html | The Crime Bill Caper | True | By Leon Friedman | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/bill-drafted-on-bank-takeovers-state-seeks-power-to-block-foreign.html | Bill Drafted On Bank Takeovers | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-state-prison-appointee-richard-duane-hongisto-man-in-the-news.html | New State Prison Appointee | True | By Sheila Rule Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/old-text-is-linked-to-1054-supernova-scientific-journal-tells-of.html | OLD TEXT IS LINKED TO 1054 SUPERNOVA | True | By Boyce Rensberger | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/soviet-jews-in-israel-voice-concern-over-kin-left-behind-skpak.html | Soviet Jews in Israel voice â€šÃ„Â°Concern over Kin Left Behind | True | By Christopher S. Wren Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/father-monitors-heart-of-laboratory-baby.html | Father Monitors Heart Of Laboratory Baby | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/lobby-group-files-suit-to-prevent-postal-strike.html | Lobby Group Files Suit To Prevent Postal Strike | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/court-order-overturned-then-substituted-in-louisville-firemens.html | Court Order Overturned, Then Substituted in Louisville Firemen's Strike | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/no-damage-in-reactor-leak.html | No Damage in Reactor Leak | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-and-a-black-police-chief-may-be-in-the-middle-most.html | â€šÃ„Â¶ and a Black Police Chief May Be â€šÃ„Â¶in the Middleâ€šÃ„Â´ Most of All | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/profit-up-sharply-at-two-banks-interest-margin-is-cited-by.html | Profit Up Sharply at Two Banks | True | By Isadore Barmash | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-tv-contrasting-profiles-of-mr-speaker-and-disuvero.html | TV: Contrasting Profiles of Mr. Speaker and diSuvero, the Artist | True | By John J. O'Connor | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/currency-markets-bonn-pact-helps-dollar-early-results-in-europe.html | CURRENCY MARKETS | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-21 0:00 | TX 62335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/toshiba-builds-us-tv-plant.html | Toshiba Builds U.S. TV Plant | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/inventories-edge-up-08-in-may-inventories-edge-up-08-in-may.html | Inventories Edge Up 0.8% In May | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/with-unity-elusive-oau-meets-today-question-of-foreign-intervention.html | WITH UNITY ELUSIVE, O.A.U. MEETS TODAY | True | By John Darnton Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-bernstein-60-to-conduct-birthday-concert-aug-25.html | Bernstein, 60, to Conduct Birthday Concert Aug. 25 | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-books-of-the-times-israels-leading-novelist.html | Books of The Times | True | By Richard R. Lingeman | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/scotch-exports-rise.html | Scotch Exports Rise | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/20-food-places-called-violators-of-new-york-citys-health-code.html | 20 Food Places Called Violators Of New York City's Health Code | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/company-news-jet-industries-to-purchase-grumman-aviation-unit-rca.html | COMPANY NEWS | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/business-digest-international-the-economy-companies-people-markets.html | BUSINESS Digest | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/letters-for-a-us-tilt-toward-china.html | Letters | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/construction-doubt-voiced.html | Construction: Doubt Voiced | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/braves-set-back-mets-30-4th-new-york-loss-in-row-espinosa-drops-to.html | Braves Set Back Mets, 3â€¦Â°0; 4th New York Loss in Row | True | By Al Harvis;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/jascalevich-defense-challenges-finding-of-curare-in-one-patient.html | Jascalevich Defense Challenges Finding of Curare in One Patient | True | By David Bird;Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/us-accuses-2-of-bank-fraud.html | U.S. Accuses 2 of Bank Fraud | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/cooperation-but-caution-complexity-of-the-worlds-economic-problems.html | Cooperation but Caution | True | By Paul Lewis Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/famous-last-words-at-the-kremlin.html | Famous Last Words at the Kremlin | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/providence-mayor-is-under-fire-few-are-objective.html | Providence Mayor Is Under Fire | True | By Ari L. Goldman Special to The New York Times | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/air-passengers-increase-163.html | Air Passengers Increase 16.3% | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-18 | https://www.nytimes.com/1978/07/18/archives/schreyer-is-named-merrill-lynch-head-retirement-notice-given.html | Schreyer Is Named Merrill Lynch Head | True | | 1978-07-21 0:00 | TX 62335 | | | |
| 1978-07-18 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/wide-rifts-persist-at-mideast-meeting-israel-and-egypt-hold-to.html | WIDE RIFTS PERSIST AT MIDEAST MEETING | True | By Bernard Gwertzman;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-18 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/television.html | Television | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-18 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/parking-lot-drivein-to-show-25-short-films.html | Parking Lot Driveâ€š Â²In â€š Â²Â° | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/bishop-boardman-of-brooklyn-dead-auxiliary-named-in-1952-was-83.html | BISHOP BOARDMAN OF BROOKLYN DEAD | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/los-angeles-appears-ready-for-withdrawal-of-1984-olympics-bid-la.html | Los Angeles Appears Ready For Withdrawal Of 1984 Olympics Bid | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/gasoline-outlets-battle-over-use-of-name-broad-gap-in-size.html | Gasoline Outlets BattleOverUse of Name | True | By Anthony J. Parisi | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/harris-buys-tract-in-texas-for-plant.html | Harris Buys Tract In Texas for Plant | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-18-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354.3900 UNTIL 5:30 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4 30 P. M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3.3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9.5300; NASSAU CO. (516) 747.0500. SUFFOLK CO. (51G) 689.1800 CONNECTICUT (203) 348.7767. | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-masstransit-plan-released-by-albany-to-meet-clean-air-act.html | New Massâ€š Â²Transit Plan Released By Albany to Meet Clean Air Act | True | By Grace Lichtenstein | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/seven-testing-sites-set-for-todays-bar-exam.html | Seven Testing Sites Set For Today's Bar Exam | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/us-and-mexico-start-cooperating-to-fight-corruption-on-both-sides.html | U.S. and Mexico Start Cooperating To Fight Corruption on Both Sides | True | By Alan Riding;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/us-to-warn-soviet-on-newsmen-ruling-state-department-deploring-step.html | U.S. TO WARN SOVIET ON NEWSMEN RULING | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/social-notes-from-china-revival-of-bodycontact-dancing.html | Social Notes From China: Revival of Bodyâ€š Â²Contact Dancing | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/world-news-briefs-smith-says-internal-pact-hinges-on-wars-end-cuban.html | World News Briefs | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/earnings-gain-seen-for-supermarkets.html | Earnings Gain Seen For Supermarkets | True | | 1978-07-24 0:00 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/a-million-vietnamese-relocated.html | A Million Vietnamese Relocated | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/cash-prices.html | CASH PRICES | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/around-the-nation-printing-company-breaks-code-for-lottery-tickets.html | Around the Nation | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/notes-on-people.html | Notes on People | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-instructor-with-tenure-agrees-to-resignation.html | Instructor With Tenure Agrees to Resignation | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/tallyho-the-hunt-lives-on-in-britain-tallyho-the-hunt-lives-on-in.html | Tallyho! The Hunt Lives On in Britain | True | By Alison Muscatine | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/the-best-hospital-money-could-buy-a-monument-amid.html | The Best Hospital Money Could Buy | True | By Ronald Sullivan | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/soviet-judge-rules-us-reporters-libeled-tv-and-orders-retraction.html | Soviet Judge Rules U.S. Reporters Libeled TV and Orders Retraction | True | By David K. Shipler;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-jerseys-high-court-upholds-blue-law-prohibition-on.html | JERSEY'S HIGH COURT UPHOLDS BLUE LAW | True | By Martin Waldron Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/half-of-new-teachers-in-dallas-found-to-fail-intelligence-test.html | Half of New Teachers in Dallas Found to Fail Intelligence Test | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/shcharansky-mother-visits-him-concern-voiced-about-his-wife.html | Shcharansky's Mother Visits Him | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/energy-bill-advances-in-senate-coalconversion-plan-voted-926-house.html | Energy Bill Advances in Senate | True | By Richard Halloran;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/an-egyptian-sadat-knows-he-can-count-on-mohammed-ibrahim-kamel-man.html | An Egyptian Sadat Knows He Can Count On | True | By Marvine Howe;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/polaroid-quarterly-profit-is-up-278-for-record-drug-concerns-forest.html | Polaroid Quarterly Profit Is Up 278% for Record | True | By Clare M. Reckert | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/about-real-estate-commercial-tenants-and-the-shuffle-dance.html | About Real Estate Commercial Tenants and the Shuffle Dance | True | By Carter B. Horsley | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/anticrime-bills-passed-in-albany-senate-approves-stiff-measures.html | ANTICRIME BILLS PASSED IN ALBANY | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/2-florida-pilots-swim-to-safety.html | 2 Florida Pilots Swim to Safety | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/food-shares-up-36.html | Food Shares Up 36% | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/red-smith-long-tom-shaw-real-high-guy-sports-of-the-times-the.html | Red Smith Long Tom Shaw, Real High Guy | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/leaders-battling-to-save-civil-service-legislation.html | Leaders Battling to Save Civil Service Legislation | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-york-weighs-the-cost-cost-a-major-issue-new-york-eyes-cost-of.html | New York Weighs the Cost | True | By Glenn Fowler | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/japan-defying-leftists-to-repair-nuclear-ship.html | Japan, Defying Leftists, To Repair Nuclear Ship | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-offduty-new-york-officers-block-news-trucks-in-a.html | OffâèâÂâDuty New York Officers Block News's Trucks in a P.B.A. Protest | True | By Joseph B. Treaster | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/offduty-officers-stop-news-trucks-in-pba-protest.html | OffâèâÂâDuty Officers Stop News Trucks in P.B.A. Protest | True | By Joseph B. Treaster | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/rival-swedish-glassworks-now-partners-swedish-glassworks-now.html | Rival Swedish Glassworks Now âèâÂâPartnersâèâÂâ | True | By R. W. Apple Jr.;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/braves-edge-mets-by-43-for-koosmans-10th-loss-by-al-harvin-special.html | Braves Edge Mets by 4âèâÂâ3 For Koosman's 10th Loss | True | By Al Harvin;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/nassaus-top-police-win-raise-of-any.html | NASSAU'S TOP POLICE WIN RAISE OF $5,040 | True | By Roy R. Silver;Special to The New York Times | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/sports-today.html | Sports Today | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/deal-by-donnkenny-oppenheimer-set.html | Deal by Donnkenny, Oppenheimer Set | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/news-summary-international-national-and-metropolitan.html | News Summary | True | | 1978-07-24 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/informer-is-backed-on-witness-dispute-justice-official-agrees-rowe.html | INFORMER IS BACKED ON WITNESS DISPUTE | True | BY Anthony Marro; Special to The New York Times | 1978-07-24 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-wide-rifts-persist-at-mideast-meeting-israel-and.html | WIDE RIFTS PERSIST AT MIDEAST MEETING | True | By Bernard Gwertzman Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/chess-world-title-match-begins-with-a-dull-thud.html | Chess World Title Match Begins With a Dull Thud | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/georg-jensen-files-for-reorganization-inordinate-debt-burden-cited.html | Georg Jensen Files for Reorganization | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/ballet-nureyevs-version-of-romeo.html | Ballet: Nureyev',s Version of â€šÃ„Ã²Romeoâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-president-asserts-us-attained-aims-at-economic.html | PRESIDENT ASSERTS U.S. ATTAINED AIMS AT ECONOMIC TALKS | True | By Terence Smith Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/andrus-in-alaska-visit-rules-out-trims-in-land-bill-local.html | Andrus, in Alaska Visit, Rules Out Trims in Land Bill | True | By Gladwin Hill Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/temporary-accord-on-bronx-market-agreement-is-expected-to-enable.html | TEMPORARY ACCORD ON BRONX MARKET | True | By Judith Cummings | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/technology-air-deflector-for-trucks-attracts-more-attention.html | Technology | True | Winston Williams | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/letters-the-big-apple-contd.html | Letters | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/the-best-commercial-brands-the-commercial-brands-from-fair-to-very.html | The Best Commercial Brands | True | By Mimi Sheraton | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/indians-leader-and-kennedy-debate-legislation-affecting-treaties.html | Indiansâ€šÃ„Ã´ | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/britain-drops-case-against-man-who-helped-his-wife-in-suicide.html | Britain Drops Case Against Man Who Helped His Wife in Suicide | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/wigrizer-in-treasury-post.html | Wigrizer in Treasury Post | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-panel-approves-a-new-deadline-on-equal-rights.html | Panel Approves A New Deadline On Equal Rights | True | By Karen de Witt Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/screen-goldie-hawn-in-foul-play-jumping-hybrid.html | Screen: Goldie Hawn in 'Foul Play':Jumping Hybrid | True | By Janet Maslin | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/buskers-delight-children.html | Buskers Delight Children | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-leaders-battling-to-save-civil-service-legislation.html | Leaders Battling to Save Civil Service Legislation | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/house-unit-defeats-a-proposal-to-curb-hospital-cost-rises-major.html | HOUSE UNIT DEFEATS A PROPOSAL TO CURB HOSPITAL COST RISES | True | By Steven V. Roberts,Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/oau-twin-themes-fear-of-proxy-war-hope-for-namibia-peace-a.html | O.A.U. Twin Themes: Fear of Proxy War, Hope for Namibia Peace | True | By John Darnton,Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/firemen-end-strike-job-action-by-garbagemen.html | Firemen End Strike | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/barrett-brady.html | BARRETT BRADY | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/mdc-trading-halt.html | MDC Trading Halt | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/tomorrows-famine-foreign-affairs.html | Tomorrow's Famine | True | By Jonathan Power | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/bill-by-ullman-cuts-gains-tax.html | Bill by Ullman Cuts Gains Tax | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-12-no-title.html | BARRETT BRADY | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/jascalevich-defense-questions-expert-on-sign-of-curare-shock-asleep.html | Jascalevich Defense Questions Expert on Sign of Curare Shock | True | By David Bird Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-19-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/macchiarola-gives-tenure-to-505-and-begins-shift-in-school-posts.html | Macchiarola Gives Tenure to 505 And Begins Shift in School Posts | True | By Marcia Chambers | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/yank-joins-japanese.html | Yank Joins Japanese | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/gop-chairman-says-singleissue-groups-imperil-political-system-broad.html | G.O.P. Chairman Says Singleâ€šÃ„Ã¬Issue Groups Imperil Political System | True | By Warren Weaver Jr.,Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-17-no-title.html | Deathas | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/advertising-marschalk-first-team-new-face-jacksons-suspension-and.html | Advertising | True | Philip H. Dougherty | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/55-million-raised-in-3d-gold-sale-highest-bid-is-189-an-ounce.html | $55 Million Raised in 3d Gold Sale | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/cuban-group-plays-jazz-at-un.html | Cuban Group Plays Jazz at U.N. | True | | 1978-07-24 0:00 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/panel-approves-a-new-deadline-on-equal-rights-compromise-on-time.html | Panel Approves A New Deadline On Equal Rights | | By Karende Witt;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/rcas-telephone-units-sales-increase.html | RCA's Telephone Unit's Sales Increase | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/doyly-carte-opera-gives-the-mikado.html | D'Oyly Carte Opera Gives The MikadoâĂŞâĂ˛ | | By Tom Lask | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/imperial-group-offers-72-million-for-eastwood.html | Imperial Group Offers $72 Million for Eastwood | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/kuwaits-gnp-is-a-winner.html | Kuwait's G.N.P. Is a Winner | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/recipes-for-ice-cream-and-elegant-sherbets-and-ices-vanilla-ice.html | Recipes for Ice Cream and Elegant Sherbets and Ices | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/costa-rica-bars-vesco-bid.html | Costa Rica Bars Vesco Bid | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-bishop-boardman-of-brooklyn-dead-auxiliary-named.html | BISHOP BOARDMAN OF BROOKLYN DEAD | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/sec-asks-new-rules-for-proxies-sec-asks-new-rules-for-proxies.html | S.E.C. Asks New Rules For Proxies | True | By Judith Miller;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-11-no-title.html | JACOB R. SILVERMAN | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-yorks-senate-modifies-udc-bill-insists-plan-list-specific.html | NEW YORK'S SENATE MODIFIES U.D.C. BILL | True | By Sheila Rule;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/factory-life-mixed-feelings-as-teamsters-court-workers-factory-life.html | Factory Life: Mixed Feelings as Teamsters Court Workers | True | By Anna Quindlen | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/president-asserts-us-attained-aims-at-economic-talks-scapegoat-role.html | PRESIDENT ASSERTS U.S. ATTAINED AIMS AT ECONOMIC TALKS | | By Terence Smith;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-soviet-judge-rules-us-reporters-libeled-tv-and.html | Soviet Judge Rules U.S. Reporters Libeled TV and Orders Retraction | | By David K. Shipler Special to the New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/topics-ups-and-downs-hard-breathing-dumping-ground-operatorless.html | Topics Ups and Downs | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/reggie-jackson-penalized-5-days-9000-indefinite-yields-to-5-days.html | Reggie Jackson Penalized: 5 Days, $9,000 | | By Murray Chass | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/morality-is-back-in-townperhaps.html | Morality Is Back in Town . . . Perhaps | True | By Phyllis Theroux | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/ussr-poland-fencers-gain.html | U.S.S.R., Poland Fencers Gain | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-questions-on-fate-of-bader-field-stall-atlantic.html | Questions on Fate of Bader Field Stall Atlantic City's Master Plan | | By Donald Janson Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-theodore-palmer-82-served-as-executive-in-times.html | Theodore Palmer, 82; Served as Executive In Times Advertising | | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/sports-news-briefs-seznec-wins-17th-stage-of-tour-de-france-race.html | Sports News Briefs | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-house-unit-defeats-a-proposal-to-curb-hospital.html | HOUSE UNIT DEFEATS A PROPOSAL TO CURB HOSPITAL COST RISES | | By Steven V. Roberts Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/hardees-investor-sues-pet-and-ic.html | Hardee's Investor Sues Pet and IC | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/reliance-tender.html | Reliance Tender | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/scientists-struggle-to-preserve-hawaiis-strange-species-fencing-out.html | Scientists Struggle to Preserve Hawaii's Strange Species | | By Walter Sullivan;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/uniteds-boeing-decision-no-bias-for-washington.html | United's Boeing Decision: No Bias for Washington | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/senate-defeats-drastic-changes-in-the-endangered-species-nelson.html | Senate Defeats Drastic Changes In the Endangered Species Law | | By Charles Mohr;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/feds-purchase-plan-sends-bond-prices-up.html | Fed's Purchase Plan Sends Bond Prices Up | | By Mario A. Milletti | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/discoveries-for-handtohand-contact-a-hearty-suggestion-new-life-for.html | DISCOVERIES | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/copper-redone-for-pennies-food-notebook.html | Copper Redone for Pennies | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-factory-life-mixed-feelings-as-teamsters-court.html | Factory Life: Mixed Feelings as Teamsters Court Workers | | By Anna Quindlen | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/soviet-appellate-court-upholds-orlov-sentence.html | Soviet Appellate Court Upholds Orlov Sentence | | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/2-germanys-moving-toward-closer-ties-border-traffic-is-increasing.html | 2 GERMANYS MOVING TOWARD CLOSER TIES | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/museum-names-director-known-for-scope.html | Museum Names Director | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/expennsylvania-aide-in-jail.html | ExâĂŚâĂˇPennsylvania Aide in Jail | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/seat-on-big-board-sold.html | Seat on Big Board Sold | True | | 1978-07-24 0:00 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/earmarking-jobs-for-the-jobless.html | Earmarking Jobs for the Jobless | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-last-of-free-tests-on-thyroid-offered-those-who.html | LAST OF FREE TESTS ON THYROID OFFERED | True | By Walter H. Waggoner Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/irish-plans-for-big.html | Irish Plans for Hiâ€šÃ„Â°G | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/arlen-loan-talks.html | Arlen Loan Talks | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-14-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-2-no-title.html | Dr. ROBERT R. ERGANG | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/pop-bonnie-tyler-sings.html | Pop. Bonnie Tyler Sings | True | By Robert Palmer | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/best-buys.html | Best Buys | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/conversions-of-lofts-snag-clothes-maker-residential-use-forces.html | Conversions of Lofts Snag Clothes Maker | True | By Isadore Barmash | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/article-2-no-title-factory-life-mixed-feelings-as-a-union-courts.html | Factory Life: Mixed Feelings as a Union Courts Workers | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/king-is-believed-set-to-join-garden-as-copromoter-5050-partnership.html | King Is Believed Set to Join Garden as Coâ€šÃ„Â°Promoter | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/film-tatum-oneal.html | Film: Tatum O'Neal | True | By Vincent Canby | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/theodore-palmer-82-served-as-executive-in-times-advertising.html | Theodore Palmer, 82; Served as Executive In Times Advertising | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/algerian-visiting-damascus.html | Algerian Visiting Damascus | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/merrill-lynch-reports-805-increase-in-profits-4081-million-in.html | Merrill Lynch Reports 80.5% Increase in Profits | True | By Barbara El'torre | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/60minute-gourmet.html | 60 â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/events.html | Events | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/idb-plans-offering.html | IDB Plans Offering | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/bridge-newtons-law-is-evident-in-mathematicians-play-cast-cashes.html | Bridge: | True | By Alan Truscott | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/curaredata-hearing-today-set-reporter-is-free-in-10000-bail-judge.html | Curareâ€šÃ„Â°Data Hearing Today Set Reporter Is Free in $10,000. Bail | True | By Lesley Oelsner Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-a-torch-of-liberty-marks-protest-of-treatment-of.html | A â€šÃ„Â°Torch of Libertyâ€šÃ„Â´ | True | By Joseph F. Sullivan special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/metropolitan-briefs-prison-security-held-lax-from-the-police.html | Metropolitan Briefs | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/to-quarantine-hijackers.html | To Quarantine Hijackers | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/books-of-the-times-storytelling-power-julie-carmen-joins-night-of.html | Books of The Times | True | By Thomas Lask | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/tv-ratings.html | TV RATINGS | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/crown-heights-jewish-leaders-tell-mayor-tension-is-still-high-would.html | Crown Heightsâ€šÃ„Â´ | True | By Peter Kihss | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/careers-job-prospects-for-women-in-overseas-posts-rise.html | Careers | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/rose-streak-reaches-31-but-expos-conquer-reds-national-league.html | Rose Streak Reaches 31, But Expos Conquer Reds | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-new-jersey-briefs-4-killed-in-crash-on-bridge-in.html | New Jersey Briefs | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-gaffe-in-jackson-career-feud-with-munson-a-bitter-dispute-new.html | New Gaffe in Jackson Career | True | By Gerald Eskenazi | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/letters-the-importance-of-baloney-pictures-on-the-transformation-of.html | Letters The Importance of Baloney Pictures | True | H. Mark Roelofs | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/japan-lifts-its-surplus-in-trade.html | Japan Lifts Its Surplus In Trade | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-13-no-title.html | ARTHUR B. GALLION | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/the-best-hospital-money-could-buy-a-monument-amid-poverty-it-cannot.html | The Best Hospital Money Could Buy | True | By Ronald Sullivan | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/after-4th-sale-luxury-liner-still-for-sale-sealed-bids-opened-third.html | After 4th Sale: Luxury Liner Still for Sale | True | By Marjorie Hunter;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-york-retail-sales-gain-in-june-buying-surge-in-city-seen.html | New York Retail Sales Gain in June | True | | 1978-07-24 0:00 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/oas-rights-accord-given-crucial-vote-ratification-by-tiny-grenada.html | O.A.S. RIGHTS ACCORD GIVEN CRUCIAL VOTE | | By Graham Hovey;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/westchester-legislators-approve-a-residency-bill-delbello-dislikes.html | Westchester Legislators Approve A Residency Bill DelBello Dislikes | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/anne-reinkings-extra.html | Anne Reinkingâ€™s â€˜Extraâ€™ | | By Johns. Wilson | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/supreme-court-in-jersey-upholds-blue-law-in-effect-in-10-counties.html | Supreme Court in Jersey Upholds Blue Law in Effect in 10 Counties | | By Martin Waldron;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/woman-testifies-to-her-anguish-over-destruction-of-lab-embryo.html | Woman Testifies to Her Anguish Over Destruction of Lab Embryo | | By Pranay Gupte | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/strikers-face-loss-of-jobs-rizzo-says-2000-philadelphia-employees.html | STRIKERS FACE LOSS OF JOBS, RIZZO SAYS | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/economic-scene-will-controls-be-tried-again.html | Economic Scene | True | Thomas E. Mullaney | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-new-masstransit-plan-released-by-albany-to-meet.html | New Massâ€‹â€‹â€‘Transit Plan Released By Albany to Meet Clean Air. Act | True | By Grace Lichtenstein | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/mccall-strikes-out-13-as-jersey-indians-lose.html | McCall Strikes Out 13 As Jersey Indians Lose | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/vietnam-publicizes-travail-of-cambodian-refugees-the-daily-routine.html | Vietnam Publicizes Travail of Cambodian Refugees | True | By Norman Pisgarr;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/carey-dulls-republican-thunder-on-crime-news-analysis-crime-package.html | Carey Dulls Republican Thunder on Crime | True | By Richard J. Meislin;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/his-popular-support-brought-sba-post.html | His Popular Support Brought S.B.A. Post | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/currency-plan-sought-in-europe-worry-in-washington-europeans.html | Currency Plan Sought In Europe | True | By Paul Lewis;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/bonn-farm-offers-called-inadequate.html | Bonn Farm Offers Called Inadequate | True | By Steven Rattner;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/heavy-gold-bids-spur-rise-in-futures-prices-july-delivery-at-18560.html | Heavy Gold Bids Spur Rise In Futures Prices | True | By H. J. Maidenberg | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/qa.html | Q&A | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/for-female-basketball-a-bid-bounce-forward-at-the-telephone-wages.html | For Female Basketball, A Big Bounce Forward | True | By Robin Herman | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/peking-drops-two-allies.html | Peking Drops Two Allies | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-carter-reacting-to-trials-in-soviet-will-control.html | Carter, Reacting to Trials in Soviet, Will Control Oil-Technology Sales | True | By Richard Burt Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-1-no-title.html | JACOB R. SILVERMAN | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/judge-orders-textron-levy.html | Judge Orders Textron Levy | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/personal-health-choking-is-the-sixth-leading-cause-of-accidental.html | Personal Health | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/hoovers-ghost-and-his-gmen.html | Hoover's Ghost, And His Gâ€‹â€‘Men | True | By Arthur L. Murtagh | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/ice-cream-theres-nothing-like-homemade-making-ice-cream-at-home.html | Ice Cream: There's Nothing Like Homemade | True | By Craig Claiborne | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/dow-off-10-profit-rises-are-ignored-stock-of-news-cited-volume-shows.html | Dow Off 10; Profit Rises Are Ignored | True | By Vartanig G. Vartan | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-chief-chosen-for-boston-schools-robert-o-wood-expresident-of-a.html | NEW CHIEF CHOSEN FOR BOSTON SCHOOLS | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/schools-urged-to-use-fluoride-mouthwash-to-cut-tooth-decay.html | Schools Urged to Use Fluoride Mouthwash To Cut Tooth Decay | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/carter-reacting-to-trials-in-soviet-will-control-oiltechnology.html | Carter, Reacting to Trials in Soviet, Will Control Oilâ€‹â€‘Technology Sales | True | By Richard Burt;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-obituary-16-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/fcc-member-argues-for-publicinterest-rule-permitted-to-comment.html | F.C.C. Member Argues For Publicâ€‹â€‘Interest Rule | True | By Les Brown | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-los-angeles-appears-ready-for-withdrawal-of-1984.html | Los Angeles Appears Ready for Withdrawal Of 1984 Olympics Bid | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/insurance-man-with-teamster-tie-accused-of-68-million-tax-fraud.html | Insurance Man With Teamster Tie Accused of $6.8 Million Tax Fraud | True | By Arnold H. Lubasch | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/citicorp-bankers-trust-report-earnings-gains-citicorp-earnings.html | Citicorp, Bankers Trust Report. Earnings Gains | True | By Alexander R. Hammer | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/a-strike-by-construction-unions-is-now-slowing-smaller-projects.html | A Strike by Construction Unions Is Now Slowing Smaller Projects | True | By Jerry Flint | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/replacement-of-business-job-tax-credit-urged.html | Replacement of Business Job Tax Credit Urged | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/macrobiotics-a-principle-not-a-diet-macrobiotics-a-way-of-eating.html | Macrobiotics: A Principle, Not a Diet | True | BY Patricia Wells | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/popeye-the-sailor-man-to-star-in-movie-musical.html | Popeye, the Sailor Man, To Star in Movie Musical | True | | 1978-07-24 0:00 | TX 62334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/and-red-tape-at-maos-mausoleum.html | . . . And Red Tape At Mao's Mausoleum | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/pink-panther-tries-revenge-in-5th-filmfor-the-pun-of-it.html | Pink Panther Tries Revenge in 5th FilmFor the Pun of It | True | VINCENT CANBY | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/culture-as-history.html | Culture as History | True | By Robert Kelley | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/the-untested-medicine.html | The Untested Medicine | True | By Marsha K. Strong | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/irvine-repays-rest-of-debt.html | Irvine Repays Rest. of Debt | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/smith-to-head-goldblatts.html | Smith to Head Goldblatt's | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/3-airlines-set-profit-records-ual-allegheny-and-twa-report-comment.html | 3 Airlines Set Profit Records | True | By Robert J. Cole | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/key-black-leader-turns-60-on-south-africa-prison-isle-leader.html | Key Black Leader Turns 60 On South Africa Prison Isle | True | By John F. Burns;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/various-corporations-report-on-sales-and-earnings-results-for-the.html | Various Corporations Report on Salesâ€ƒÂ¬Âand Earnings Results for the Quarter | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/profits-up-at-american-motors-costsaving-moves-reflected.html | Profits Up at American Motors | True | By Reginald Stuart;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/metropolitan-diary-summer-weekend-in-the-city-modern-life.html | Metropolitan Diary | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/article-5-no-title-no-problems-presental.html | Article 5 -- No Title | True | By Robert Byrne;Special to The New York Times | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/market-place-a-bidding-war-for-olinkraft.html | Market Place | True | Robert Metz | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/krupsak-cites-support-of-women.html | Krupsak Cites Support of Women | True | | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-19 | 1978-07-19 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-reggie-jackson-penalized-5-days-9000-indefinite.html | Reggie Jackson Penalized: 5 Days, $9,000 | True | By Murray Crass | 1978-07-24 0:00 | TX 62334 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/barclays-bank-agrees-to-buy-american-credit-loan-demand-found.html | Barclays Bank Agrees To Buy American Credit | True | By Robert J. Cole | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/texas-heat-wave-takes-heavy-toll-on-the-elderly-41-days-without.html | Texas Heat Wave Takes Heavy Toll on the Elderly | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/hungary-suspends-2.html | Hungary Suspends 2 | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/lowbudget-decorating-in-a-cottage-decorating-a-rented-cottage.html | Lowâ€ƒÂ¬Â"Budget Decorating In a Cottage | True | By Bobbi Queen | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/broadcast-license-bill-assailed-now-heads-a-lobby-sees-competition.html | Broadcast License Bill Assailed | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/earnings-honeywell-sperry-rand-profits-rise-record-for-sperry-rand.html | EARNINGS Honeywell, Sperry Rand Profits Rise | True | By Clare M. Reckert | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/gainstax-cut-fought-by-carter-he-seeks-to-block-ways-and-means-bill.html | Gainsâ€ƒÂ¬Â"Tax Cut Fought By Carter | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/species-legislation-is-backed-in-senate-would-allow-exemptions-in.html | SPECIES LEGISLATION IS BACKED IN SENATE | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/news-gets-court-order-on-pba-disruptions.html | News Gets Court Order On P.B.A. Disruptions | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/carters-aide-linked-to-issuing-false-prescription-takes-leave-not-a.html | Carter's Aide, Linked to Issuing False Prescription, Takes Leave | True | By James Wooten;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/blast-in-us-embassy-in-soviet-injures-seabee-building-worker.html | Blast in U.S. Embassy in Soviet Injures Seabee Building Worke | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/consulate-of-jamaica-seeks-to-aid-the-crew-still-aboard-america.html | Consulate of Jamaica Seeks to. Aid the Crew Still Aboard America | True | By Morris Kaplan | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/continental-group-to-expand-mill.html | Continental Group To Expand Mill | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/mrs-grasso-creates-a-wild-race-for-democratic-running-mates.html | Mrs. Grasso Creates a Wild Race For Democratic Running Matesâ€ƒÂ¬Â" | True | By Diane Henry Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/kodak-net-rises-419-in-quarter.html | Kodak Net Rises 41.9% In Quarter | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-state-considers-appeal-of-flagpledge-ruling.html | State Considers Appeal Of Flagâ€ƒÂ¬Â"Pledge Ruling | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/hers.html | Hers | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/letters-that-move-to-the-farm.html | Letters | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/credit-markets-oney-ear-treasury-bills-get-lackluster-response-topid.html | CREDIT MARKETS Oneâ€ƒÂ¬Â"Year Treasury Bills Get Lackluster Response | True | By Mario A. Milletti | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/senate-cuts-housing-bill-back-to-carters-request-inflation-no1.html | Senate Cuts Housing Bill Back to Carter's Request | True | By Robert Reifnold;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-blue-laws-and-how-they-got-that-way-news-analysis.html | `Blue Laws'â€šÃ„Â` | True | By Martin Waldron;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/bridge-grand-national-teams-spurs-new-pairs-event.html | Bridge; | True | By Alan Truscott | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-carters-aide-linked-to-issuing-a-false-presription.html | Carter's Aide, Linked to Issuing A False Presription, Takes Leave | True | By James Wooten;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/oil-imports-off-by-128-in-first-half-oil-imports-off-by-128-in.html | Oil Imports Off by 12.8% In First Half | True | By Richard Halloran Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/auto-union-head-protests-role-of-business-quits-carter-panel.html | Auto Union Head Protests Role Of Business, Quits Carter Panel | True | By Philip Shabecoff Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/crafts-from-young-artists.html | Crafts From Young Artists | True | By Roslyn Siegel | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/an-israeli-everyone-recognizes-but-few-know-moshe-dayan-man-in-the.html | An Israeli Everyone Recognizes but Few Know | True | By William E. Farrell;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/times-reporter-balks-at-pleading-before-jersey-court-legal.html | Times Reporter Balks at Pleading Before Jersey Court | True | BY Lesley Oelsner Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/notes-on-people.html | Notes on People | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/from-barns-to-brownstones-his-brownstones-are-worth-a-thousand.html | From Barns To Brownstones | True | By Keith Love | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/in-council-a-struggle-for-change-change-comes-slowly-rubberstamp.html | In Council, A Struggle For Change | True | By Dena Kleiman | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/a-guide-to-housework-and-how-to-avoid-it.html | A Guide to Housework, and, How to Avoid | True | By Susan Heller Anderson | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/mostly-mozart-bonell-offers-two-guitar-solos.html | Mostly Mozart:Bonell Offers:TWo..Guitat Solos | True | By Allen Hughes | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/obituary-1-no-title.html | EDWARD J. GALLAGHER | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/antisomoza-strike-halts-most-business-in-managua-new-period-of.html | Antiâ€šÃ„Ã´Somoza Strike Halts Most Business in Managua | True | By Alan Riding;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/the-editorial-notebook-an-encouraging-breeze-at-the-summit.html | The Editorial Notebook An Encouraging Breeze at the Summit | True | Robert Kleiman | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/sports-today.html | Sports Today | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/weaving-stories-and-hammocks-weaving-stories-and-hammocks-on.html | Weaving Stories, And Hammocks | True | By Steven V. Roberts | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/economic-scene-countering-corporate-ads.html | Economic Scene | True | S. Prakash Sethi | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/design-notebook.html | Design Notebook | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/dividends.html | Dividends | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/notes-from-a-losing-office.html | Notes From a Losing Office | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-union-chief-indicted-as-embezzler-embezzling.html | Union Chief Indicted as Embezzler | True | By Max H. Seigel | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-useful-collapsible-bookcase.html | NEW & | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/rose-extends-his-streak-to-32-with-bunt-in-ninth.html | Rose Extends His Streak To 32 With Bunt in Ninth | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/presidents-plan-on-civil-service-upset-by-panel-house-group-votes-a.html | President's Plan On Civil Service Upset by Panel | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/plan-for-a-review-of-1984-finances-a-spartan-olympics-envisioned.html | Plan for a Review of 1984 Finances | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/tioga-park-closes.html | Tioga Park Closes | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/ballet-nureyevs-interpretation-of-romeo-the-program.html | Ballet: Nureyev's Interpretation of â€šÃ„Ã´Romeoâ€šÃ„Â` | True | By Anna Kisselgoff | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/rep-crane-weighs-race-for-president-illinois-conservative.html | REP. CRANE WEIGHS RACE FOR PRESIDENT | True | By Adam Clymer;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-husband-held-in-stabbing-death.html | Husband Held in Stabbing Death | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/fund-rate-can-the-fed-handle-it-funds-rate-as-high-as-11.html | Fund Rate: Can the Fed Handle It? | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/various-corporations-report-their-quarterly-sales-and-earnings.html | Various Corporations Report Their Quarterly Sales and Earnings Results | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/casinos-owner-left-137-million-the-strongest-influence-here-other.html | Casinosâ€šÃ„Â` | True | By Wallace Turner;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/carter-news-session-at-8-tonight-communications-problem.html | Carter News Session at 8 Tonight | True | By Terence Smith;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/best-wishes-for-1980-from-hallmark.html | Best Wishes for 1980 From Hallmark | True | | 1978-07-24 0:00 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/savings-bank-net-outflow.html | Savings Bank Net Outflow | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/thay-er-david-dead-a-character-actor-played-in-saint-joan-on-stage.html | THAYER DAVID DEAD; A CHARACTER ACTOR | True | By Eric Pace | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/smith-booed-by-whites-on-black-rhodesia-role.html | Smith Booed By Whites On Black Rhodesia Role | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/theater-little-angels.html | Theater: â€ŠÃ¢Little Angelsâ€ŠÃ¢ | True | By Tom Lask | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/vance-reports-gain-at-talks-in-britain-will-go-to-mideast-plans.html | VANCE REPORTS GAIN AT TALKS IN BRITAIN; WILL CO TO MIDEAST | True | By Bernard Gwertzman;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/medicalexpenses-pilot-program-receives-final-passage-in-albany-no.html | Medicalâ€ŠÃ¢Expenses Pilot Program Receives Final Passage in Albany | True | By Sheila Rule special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/elderly-couple-robbed-and-battered-in-bronx.html | Elderly Couple Robbed And Battered in Bronx | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/dow-up-1170-airlines-active-sharp-contrast-to-1973-kodak-call.html | Dow Up 11.70 | True | By Vartanig G. Vartan | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/commodities-precious-metals-futures-and-gold-up-moderately-silver.html | COMMODITIESPrecious Metals Futures And Gold Up Moderately | True | By H. J. Maidenberg | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/maryland-names-james.html | Maryland Names James | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/dollar-off-again-on-japanese-surplus-prospect-of-farther-plunge.html | Dollar Off Again on Japanese Surplus | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/albany-legislature-votes-package-of-stiff-youth-and-adult-penalties.html | Albany Legislature Votes Package Of Stiff Youth and Adult Penalties | True | By Richard J. Meislin;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/karpov-and-korchnoi-put-off-second-game.html | Karnov and Korchnoi Put Off Second Game | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-york-is-weighing-shapp-threat-to-halt-diversion-of-delaware.html | New York Is Weighing Shapp Threat to Halt Diversion of Delaware | True | By Joseph F. Sullivan;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-vance-reports-gain-at-talks-in-britain-will-go-to.html | VANCE REPORTS CAIN AT TALKS IN BRITAIN; WILL CO TO MIDEAST | True | By Bernard Gwertzman;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/about-new-york-talking-visits-luxury-for-the-isolated-and-lonely.html | About New York | True | By Francis X. Clines | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/reggies-world-above-it-all-sports-of-the-times-big-greedy.html | Reggie's World: Above It All | True | Dave Anderson | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/an-indian-media-play.html | An Indian Media Play | True | By Wilcomb E. Washburn | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/4-us-oil-companies-with-official-support-start-talks-with-china.html | 4 U.S. Oil Companies, With Official Support, Start Talks With China | True | By Richard Burt;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/june-starts-in-housing-up-by-09-size-of-increase-proves-surprise-to.html | June Starts In Housing Up by 0.9% | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/gerber-block-held-legal-outstanding-stock-sought.html | Gerber Block Held Legal | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/calendar-of-events.html | Calendar of Events | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/us-to-dedicate-wind-generator.html | U.S. to Dedicate Wind Generator | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/father-hogan-enters-stakes.html | Father Hogan Enters Stakes | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/yamaha-bikes-to-be-recalled.html | Yamaha Bikes to Be Recalled | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/world-news-briefs-soviet-accuses-us-papers-over-remarks-by-young.html | World News Briefs | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/union-chief-indicted-as-embezzler-union-chief-indicted-as-embezzler.html | Union Chief Indicted as Embezzler | True | By Max H. Seigel | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/assembly-votes-a-measure-to-curb-tax-exemptions-to-some-churches.html | Assembly Votes a Measure to Curb Tax Exemptions to Some Churches | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/mystery-theater-goes-to-wnew.html | â€ŠÃ¢Mystery Theaterâ€ŠÃ¢ Goes to WNEW | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/house-kills-bill-to-aid-coal-slurry-pipelines.html | House Kills Bill to Aid Coal Slurry Pipelines | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/this-y-ears-coverup-essay.html | This Year's Coverâ€ŠÃ¢up | True | By William Safire | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/8-restaurants-cited-for-violating-the-new-york-city-health-code.html | 8 Restaurants Cited for Violating The New York City Health Code | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/tv-i-want-it-all-a-documentary-on-life-in-marin-county.html | TV: â€ŠÃ¢I Want It a Documen tary on Life in Marin County | True | By John J. O'Connor | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-presidents-plan-on-civil-service-upset-by-panel.html | President's Plan On Civil Service Upset by Panel | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-2-states-study-water-supply-threat-carey-study.ing.html | 2 States Study Water Supply Threat | True | By Joseph F. Sullivan;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/braniff-profit-advances-15.html | Braniff Profit Advances 15% | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/sports-news-briefs-celtics-obtain-tatum-a-guard-from-pacers-braves.html | Sports News Briefs | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/2020-gets-an-additional-executive.html | â€š..Â²20/20â€š..Â¨ | True | By Les Brown | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-casino-association-set-up-office-in-trenton.html | Casino Association Set Up | True | By Donald Janson;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/on-mexico.html | On Mexico | True | By PHilip Russell | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/aussie-sailing-victor.html | Aussie Sailing Victor | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/cuisinarts-price-cut-sets-off-a-retail-race.html | Cuisinart's Price Cut Sets Off a Retail Race | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/radio.html | Radio | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/gardening-fooling-your-vegetables-into-a-fall-rerun.html | GARDENING | True | By Richard Langer | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/television.html | Television | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/qa.html | Q&A | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/deadlocked-eastwest-troop-talks-recess-in-vienna-little-prospect.html | Deadlocked East- West Troop Talks Recess in Vienna | True | By Drew Middleton | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/where-to-find-moldings-at-your-service.html | Where To Find Moldings | True | By Michael Decourcy Hinds | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/youth-held-in-2-murders-asked-for-placement-in-a-foster-home.html | Youth Held in 2 Murders Asked For Placement in a Foster Home | True | By Charles Kaiser | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/yonkers-utility-tax-raised-to-3-as-council-approves-new-budget.html | Yonkers Utility Tax Raised to 3% As Council Approves New Budget | True | By Lena Williams Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-tests-ordered-for-school-system-examiners-directed-by.html | NEW TESTS ORDERED FOR SCHOOL SYSTEM | True | By Marcia Chambers | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/sound.html | Sound | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/du-pont-net-rises-182-kodak-up-du-pont-net-rises-182-dows-even.html | Du Pont Net Rises 18.2%; Kodak Up | True | By Phillip H. Wiggins | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/south-african-crime-statistics-portray-a-violent-society-crime.html | South African Crime Statistics Portray a Violent Society | True | By John F. Burns;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/banner-night-for-swan-met-gets-2d-victory-21-scratchy-hits-in-first.html | Banner Night for Swan: Met Gets 2d Victory, 2â€š..Â¹1 | True | By Parton Keese | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/3d-tentative-pact-with-pba-reached-as-city-cases-stand-delegates.html | 3D TENTATIVE PACT WITH P.B.A. REACHED AS CITY EASES STAND | True | By Peter Kihss | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-new-jersey-briefs-senate-panel-approves-industrial.html | New Jersey Briefs | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-begin-and-peres-clash-heatedly-over-parley-with.html | Begin and Peres Clash Heatedly Over Parley With Sadat in Vienna | True | By Moshe Brilliant;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/merce-cunningham-sets-city-center-debut-in-fall.html | Merce Cunningham Sets City Center Debut in Fall | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/facing-soviet-reality-abroad-at-home.html | Facing Soviet Reality | True | By Anthony Lewis | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/top-pop-records-albums-singles.html | Top Pop Records | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/nigeria-asks-soviet-not-to-overstay-obasanjo-at-oau-warns-cuba-and.html | NIGERIA ASKS SOVIET NOT TO â€š..Â¨OVERSTAYâ€š..Â¨ | True | By John Darnton;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/2-found-dead-in-gulf-of-mexico.html | 2 Found Dead in Gulf of Mexico | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/a-house-that-adapts-turning-a-mansion-into-a-home.html | A House That Adapts | True | By Jane Geniesse | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/more-japanese-imports-urged.html | More Japanese Imports Urged | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/wyoming-officers-widow-says-incriminating-data-were-stolen.html | Wyoming Officer's Widow Says Incriminating Data Were Stolen | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/chances-of-postal-walkouts-rise-as-prospects-for-a-settlement-dim.html | Chances of Postal Walkouts Rise As Prospects for a Settlement Dim | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/around-the-nation-talks-start-with-2000-back-on-job-in-philadelphia.html | Around the Nation | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/texaco-halts-search-for-part.html | Texaco Halts Search for Part | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/citys-mail-service-misplaced-letters-wildcat-corporation-discarded.html | CITY'S MAIL SERVICE MISPLACED LETTERS | True | By Selwyn Raab | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/jc-penney-slips-into-fashion-competing-with-department-stores.html | J.C. Penney Slips Into Fashion | True | By Barbara Ettorre | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/nyiregyhazi-recordings-to-be-distributed-by-cbs.html | Nyiregyhazi Recordings To Be Distributed by CBS | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/dfk-rock-band-plays-palladium.html | D.F.K. Rock Band Plays Palladium | True | | 1978-07-24 0:00 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/correction.html | CORRECTION | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/article-1-no-title.html | United Press International | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/building-suppliers-profits-gain-strong-earnings-forecast.html | Building Suppliersâ€šÃ„Ã¥' Profits Gain | True | James J. Nagle | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/milacron-suit-settled.html | Milacron Suit Settled | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/more-precision-urged-by-study-in-gauging-risk-in-saccharin-use.html | More Precision Urged By Study in Gauging Risk in Saccharin Use | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/egyptians-urging-us-to-step-in-with-plans-for-accord-in-mideast.html | Egyptians Urging U.S. To Step In With Plans For Accord in Mideast | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-nigeria-asks-soviet-not-to-overstay-obasanjo-at.html | NIGERIA ASKS SOVIET NOT TO â€šÃ„Ã¥'OVERSTAYâ€šÃ„Ã¥' | True | By John da Rmtor;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/contigency-plans-laid-for-postal-disruptions.html | Contigency Plans Laid For Postal Disruptionsâ€šÃ„Ã¥' | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/pop-arts-festival-at-music-hall.html | Pop Arts Festival at Music Hall | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/dance-premiere-at-pillow.html | Dance Premiere at Pillow | True | By Jennifer Dunning | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/article-2-no-title.html | Associated Press | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/us-aide-denies-ban-on-embryo-testing-as-witness-in-suit-he-cites.html | U.S. AIDE DENIES BAN ON EMBRYO TESTING | True | By Judith Cummings | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/jacksons-differences-stir-turmoil-friends-are-few-yankee-turmoil.html | Jackson's â€šÃ„Ã¥'Differencesâ€šÃ„Ã¥' | True | By Murkay Chass;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/apples-vanquish-loves-for-6th-time-in-season.html | Apples Vanquish Loves For 6th Time in Season | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/hew-to-intensify-drive-to-find-fathers-of-children-on-welfare.html | H.E.W. to Intensify Drive to Find Fathers of Children on Welfare | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/expert-says-one-negative-test-on-curare-in-body-was-rejected-report.html | Expert Says One Negative Test On Curare in Body Was Rejected | True | By David Bird Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/settling-a-contract-in-the-streets.html | Settling a Contract in the Streets | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-article-4-no-title.html | Article 4 – No Title | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/peking-offers-a-new-parley-to-hanoi-at-a-higher-level-chinese-ships.html | Peking Offers a New Parley to Hanoi at a Higher Level | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/bethlehem-mayor-seeks-us-aid.html | Bethlehem Mayor Seeks U.S. Aid | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/disks-religious-music-from-english-chorales.html | Disks: Religious Music From English Chorales | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/florida-police-seize-cocaine.html | Florida Police Seize Cocaine | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/xrays-seen-as-possible-method-to-detect-legionnaires-disease.html | Xâ€šÃ„Ã¥'Rays Seen as Possible Method To Detect Legionnairesâ€šÃ„Ã¥' | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/air-force-says-new-missiles-may-need-area-the-size-of-connecticut-7.html | Air Force Says New Missiles May Need Area the. Size of Connecticut | True | By Bernard Weinraub;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/an-active-interest-in-art.html | An Active Interest in Art | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/news-parley-on-tv.html | News Parley on TV | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/an-extended-deadline-offered-to-los-angeles-cites-need-for.html | An Extended Deadline Offered to Los Angeles | True | By Victor Lusinchi Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/business-digest-labor-the-economy-international-companies-markets.html | BUSINESS Digest | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/home-improvement-several-new-products-that-make-chores-easier.html | Home Improvement | True | By Bernard Gladstone | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-york-takes-a-cautious-stand-a-plan-would-be-needed-cautious.html | New York Takes A Cautious Stand | True | By Glenn Fowler | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/seeking-a-postal-alternative-big-mailers-test-private-deliverers.html | Seeking a Postal Alternative | True | By N. R. Kleinfield | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/inland-steel-up-148.html | Inland Steel Up 14.8% | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/world-gold.html | World Gold | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/backgammon-all-favorites-eliminated-in-european-tournament.html | Backgammon: | True | By Paul Magriel | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/begin-and-peres-clash-heatedly-over-parley-with-sadat-in-vienna.html | Begin and Peres Clash Heatedly Over Parley With Sadat in Vienna | True | By Moshe Brilliant;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/guilty-plea-in-foreign-bribe-case-united-brands-fined-15000-in-plot.html | Guilty Plea In Foreign Bribe Case | True | By Arnold H. Lubasch | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/market-place-bond-issues-and-tax-revolt.html | Market Place | True | Robert Metz | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/citibanks-economists-mix-bulls-and-bears-in-a-prognosis-on-city.html | Citibank's Economists Mix Bulls And Bears in a Prognosis on City. | True | By James Sterba | 1978-07-24 0:00 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/american-can-gains.html | American Can Gains | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/business-records.html | Business Records | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/company-bans-smoking.html | Company Bans Smoking | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-hotelcasino-deal-reported.html | Hotelâ€¦â€"Casino Deal Reported | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/house-votes-to-set-one-ceiling-on-immigration-to-united-states.html | House Votes to Set One Ceiling On Immigration to United States | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/key-rates.html | Key Rates | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/policy-on-retarded-is-praised-by-carey-in-one-of-several-stops.html | POLICY ON RETARDED IS PRAISED BY CAREY | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/advertising-the-box-brings-results-professional-pinnacle-for.html | Advertising | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/letters-soviet-dissident-trials-they-are-theatricals-how-to-avert-a.html | Letters | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/broadway-maintenance-files-for-reorganization-monopoly-ended-in-may.html | Broadway Maintenance Files for Reorganization | True | By Edwin McDowell | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/books-of-the-times-a-painful-odyssey-universal-themes.html | Books of The Times | True | By Mel Watkins | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/figueroa-stops-twins-on-6hitter-20-munson-rivers-single-to-bat-in.html | Figueroa Stops Twins on 6â€¦â€"Hitter, 2â€¦â€"0 | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/attorneys-for-mandel-optimistic-after-appeals-panel-hears-case.html | Attorneys for Mandel Optimistic After Appeals Panel Hears Case | True | By Ben A. Franklin;Special to The New York Times | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/banks-list-earnings-for-quarter.html | Banks List Earnings for Quarter | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/radicals-disrupt-rail-service-to-new-airport-outside-tokyo.html | Radicals Disrupt Rail Service To New Airport Outside Tokyo | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/with-eye-to-1980-campaign-reagan-is-considering-a-trip-to-china.html | With Eye to 1980 Campaign, Reagin Is Considering a Trip to China | True | By Warren Weaver Jr.;Special to The New York Times | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/first-boston-profits-mixed.html | First Boston Profits Mixed | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/rock-carlene-carter-from-country.html | Rock: Carlene Carter, From â€¦â€"Country â€¦â€" | True | By Robert Palmer | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/bolivian-court-annuls-presidential-election-calls-for-a-new-vote.html | Bolivian Court Annuls Presidential Election, Calls for a New Vote | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-chances-of-postal-walkouts-rise-as-prospects-for-a.html | Chances of Postal Walkouts Rise As Prospects for a Settlement Dim | True | By Ernest Holsendolph;Special to The New York Times | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-in-council-a-struggle-for-change-change-comes.html | In Council, A Struggle For Change | True | By Dena Kleiman | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-about-new-york-talking-visits-luxury-for-the.html | About New York | True | By Francis X. Clines | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/vanishing-broker-pleads-guilty.html | Vanishing Broker Pleads Guilty | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/xerox-penalty-to-scm-is-cut.html | Xerox Penalty To SCM Is Cut | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-medicalexpenses-pilot-program-receives-final.html | Medicalâ€¦â€"Expenses Pilot Program Receives Final Passage in Albany | True | By Sheila Rule;Special to The New York Times | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/entertainment-events-music.html | Entertainment Events | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/metropolitan-briefs-3-held-in-crorys-robbery-german-clerk-beaten.html | Metropolitan Briefs | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/3-tests-of-a-firstrate-actor.html | 3 Tests of a Firstâ€¦â€"Rate Actor | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/business-people-bill-to-spur-investment-delights-levit-of-amex.html | BUSINESS PEOPLE Bill. to Spur Investment Delights Levit of Amex | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/jazz-maxine-sullivan.html | Jazz: Maxine Sullivan | True | By John S. Wilson | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/home-beat-builtin-skylines.html | Home Beat | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/4000-spaniards-honor-franco.html | 4,000 Spaniards Honor Franco | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/fire-hits-nashville-arts-center.html | Fire Hits Nashville Arts Center | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/to-an-energy-policy-slowly.html | To an Energy Policy, Slowly | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/gasoline-sets-record-output.html | Gasoline Sets Record Output | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/house-rejects-public-financing-for-congressional-races-in-1980.html | House Rejects Public Financing For Congressional Races in 1980 | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-jersey-public-advocate-boy-cotts.html | Jersey Public Advocate Boycotts Floating Nuclear-Plant Hearings | True | | 1978-07-24 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/paraguayan-links-chilean-general-to-letelier-case.html | Paraguayan Links Chilean General to Letelier Case | True | By Juan de Onis;Special to the New York Tittles | 1978-07-24 | TX 62340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-several-essex-sheriffs-aides-called-by-jury-in.html | Several Essex Sheriff's Aides Called by Jury in Inquiry on Corruption | | By Walter H. Waggoner;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/inland-steel-up-148-110896422.html | Inland Steel Up 14.8% | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/personal-data-are-easily-obtained-at-veterans-agency-report-finds.html | Personal Data Are Easily Obtained At Veteransâ€šÃ„Ã´ | True | By Marjorie Hunter;Special to The New York Times | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/hyatt-gets-saudi-bid-for-merger-cash-involved-in-offer-harvard.html | Hyatt Gets Saudi Bid For Merger | True | By Alexander R. Hammer | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/managers-prove-to-be-discreet.html | Managers Prove to Be Discreet | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/cia-study-assesses-soviet-civil-defense-detailed-report-predicts.html | C.I.A. STUDY ASSESSES SOVIET CIVIL DEFENSE | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/rerun-of-quincy-gets-highest-rating.html | Rerun of â€šÃ„Ã²Quincyâ€šÃ„Ã´ Gets Highest Rating | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/company-news-hertz-puts-holiday-inns-in-driver-seat-food-fair.html | COMPANY NEWS | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/article-3-no-title.html | The New York Times/Tyrone Dukes | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/obituary-2-no-title.html | HELEN MACY | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-3d-tentative-pact-with-pba-reached-as-city-eases.html | 3D TENTATIVE PACT WITH P.B.A. REACHED AS CITY EASES STAND | | By Peter Rims | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/weather-receives-a-new-format.html | Weather Receives a New Format | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/knicks-give-a-clinic-and-fans-give-advice.html | Knicks Give a Clinic, And Fans Give Advice | True | By Sam Goldaper | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/borden-price-rise.html | Borden Price Rise | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/tax-inquiry-at-anheuser.html | Tax Inquiry At Anheuser | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-20 | 1978-07-20 | https://www.nytimes.com/1978/07/20/archives/12-arrested-off-florida-coast.html | 12 Arrested Off Florida COast | True | | 1978-07-24 0:00 | TX 62340 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/neither-rain-sleet-nor-strike.html | Neither Rain, Sleet Nor Strike | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/2d-game-of-chess-title-match-ends-like-the-first-in-a-draw-forecast.html | 2d Game of Chess Title Match Ends, Like the First, in a Draw | True | By Robert Byrne Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/carters-top-drug-adviser-resigns-in-conflict-over-false.html | Carter's Top Drug Adviser Resigns In Conflict Over False Prescription | True | By James Wooten Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/earnings-gte-profit-up-11-kraft-and-rockwell-gain-rj-reynolds.html | EARNINGS | True | By Clare M. Reckert | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/a-guide-to-outoftown-playhouses-and-plays-in-new-york-new-jersey.html | A Guide to Out-of-Town Playhouses and Plays in New York, New Jersey and Connecticut | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/study-finds-most-men-unaware-happy-wives-have-sex-problems-most.html | Study Finds Most Men Unaware Happy Wives Have Sex Problems | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/funds-are-cut-off-for-work-project-board-of-estimate-votes-to-stop.html | FUNDS ARE CUT OFF FOR WORK PROJECT | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/6-held-in-bellevue-racket-case.html | 6 Held in Bellevue Racket Case | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/a-state-bill-would-help-families-exposed-to-des-a-suspected.html | A State Bill Would Help Families Exposed to DES, a Suspected Carcinogen | True | By Nadine Brozan | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pop-music-bebop-at-michaels-pub.html | Pop Music: Bebop at Michael's Pub | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/candidates-day-krupsak-attack-focuses-on-careys-management-wagner.html | Candidatesâ€šÃ„Ã´ | True | By Maurice Carroll | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/weekend-movie-clock-manhattan-bronx-bronxontd-brookly-n-staten.html | WEEKEND MOVIE CLOCK | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/major-amoco-gas-find-reported-in-wyoming.html | Mdjor Amoco Gas Find Reported in Wyoming | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/books-the-buzz-bomb-and-the-typewriter.html | Books: The Buzz Bomb And the Typewriter | True | By Herbert Mitgang | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/phyllis-wagners-new-job-is-hard-which-suits-her-fine-glamour-and.html | Phyllis Wagner's New Job Is Hard Which Suits Her Fine | True | By Enid Nemy | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/advertising-a-food-broker-advertises-winning-the-account-of-dean.html | Advertising | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/harmony-amid-discord-africans-talks-show-subtle-signs-of.html | Harmony Amid Discord | True | By John Darnton Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/john-c-sheppard-64-painter-of-western-oils-and-watercolors.html | John C. Sheppard, 64, Painter Of Western Oils and Watercolors. | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/details-listed-on-new-pact-for-policemen.html | Details Listed On New Pact For Policemen | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/korman-aide-to-trager-named-to-replace-him-as-us-attorney-a.html | Korman, Aide to Trager, Named To Replace Him as U.S. Attorney | True | By Leslie Maitland | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/frazier-transfers-to-missouri.html | Frazier Transfers to Missouri | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-postal-negotiators-continue-talks-in-effort-to.html | Postal Negotiators Continue Talks In Effort to Avert Walkouts Today | | By Ernest Holsendolph Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/29hit-outburst-by-mets-sweeps-astros-by-74-54-18-hits-in-2d-game.html | 29â€šÃ‚Â¥Hit Outburst by Mets Sweeps Astros by 7â€šÃ‚Â¥4, 5â€šÃ‚Â¥4 | True | By Michael Strauss | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/times-units-name-officer.html | Times Units Name Officer | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/dividends.html | Dividends | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/an-uncanny-impersonator-imitates-the-drawl.html | An Uncanny Impersonator | True | By Fred Ferretti | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/saudi-deal-expected-with-crs.html | Saudi Deal Expected With CRS | True | By Youssef M. Ibrahim | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/yugoslavia-sued-bans-towaway-flatbed-truck-with-spiders-arms-a-fine.html | Yugoslavia, Sued, Bans Towaway | True | By David A. Andelman Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/swimmers-synchronize-ballet-with-gymnastics.html | Swimmers Synchronize Ballet With Gymnastics | True | By Robin Herman Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/woody-allen-shoots-scene-at-elaines.html | Woody Allen Shoots Scene at Elaine's | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/metropolitan-briefs-3-held-with-securities-stolen-from-brokerage.html | Metropolitan Briefs | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/bridge-league-spurns-settlement-in-suit-by-katz-and-cohen.html | Bridge: | True | By Alan Truscott | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/screen-son-of-sgt-peppermany-forms-involved.html | Screen: Son of 'Sgt. Pepper'Many Forms Involved | True | By Janet Maslin | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/westchesters-ceta-chief-quits-checks-and-balances.html | Westchester's CETA Chief Quits | True | By James Feron Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/touring-brooklyns-gold-coast-farms-and-old-plank-road-picture-frame.html | Touring, Brooklyn's Gold Coast | True | By Carol Lawson | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/keystone-center.html | Keystone Center | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-powell-test.html | The â€šÃ„Ã²Powell Testâ€šÃ„Ã´ | True | By Tom Wicker | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/short-interest-on-big-board-falls-29-million-shares.html | Short Interest on Big Board Falls 2.9 Million Shares | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/world-news-briefs-vietnam-says-chinese-bar-hundreds-at-border-junta.html | World News Briefs | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/art-people.html | Art People | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/us-is-said-to-fear-time-is-running-out-in-mideast-efforts-vance.html | U. S. IS SAID TO FEAR TIME IS RUNNING OUT IN MIDEAST EFFORTS | True | By Bernard Gwertzman Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/dissident-in-the-ukraine-is-given-10-years-camp-and-5year-exile.html | Dissident in the Ukraine Is Given 10 Yearsâ€šÃ„Ã¥ | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/smaller-cut-backed-on-gains-tax-administration-renews-attack-on.html | Smaller Cut Backed on Gains Tax | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/senate-votes-urban-housing-aid-half-of-needed-units-not-imposed.html | Senate Votes Urban Housing Aid | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-private-agency-planned-to-fight-child-abuse.html | Private Agency Planned To Fight Child Abuse | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/japanese-buddhists-hold-a-summer-festival-the-story-of-obon.html | Japanese Buddhists Hold a Summer Festival | True | By Barbara Crossette | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pbas-delegate-assembly-votes-to-endorse-2year-pact-with-city-pbas.html | P.B.A.'s Delegate Assembly Votes To Endorse 2- Year Pact With City | True | By Peter Kihss | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-5-no-title.html | The New York Times/Neal Baena | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-slippery-anticrime-dollar.html | The Slippery Antiâ€šÃ„Ã²Crime Dollar | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/broadway-kopits-wings-is-due-to-land-at-lyceum-sept-9.html | Broadway | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/sports-today.html | Sports Today | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/mitchell-receives-parole-in-january-action-means-exattorney-general.html | MITCHELL RECEIVES PAROLE IN JANUARY | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-3-no-title.html | The New York Times /Paul Hosef roe | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pietro-montana-at-88-a-painter-and-sculptor.html | Pietro Montana, at 88, A Painter and Sculptor | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-pbas-delegate-assembly-votes-to-endorse-2year-pact.html | P.B.A.'s Delegate Assembly Votes To Endorse 2- Year Pact With City | True | By Peter Kihss | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/star-wars-back-with-an-ad-blitz-merchandising-terrible-profitable.html | â€šÃ„Ã²Star â€šÃ„Ã²Warsâ€šÃ„Ã´ Back With An Ad Blitz | True | By Edwin McDowell | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/a-house-of-little-shame.html | A House of Little Shame | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/businessman-in-italy-is-shot-in-the-legs.html | Businessman in Italy Is Shot in the Legs | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/commodities-metal-futures-advance-as-spot-prices-flourish-gains.html | COMMODITIES | True | By James J. Nagle | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/will-of-jd-rockefeller-3d-lists-wife-and-charity-as-beneficiaries.html | Will of J. D. Rockefeller 3d Lists Wife and Charity as Beneficiaries | True | By Lena Williams Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/summer-stock-thriving-in-metropolitan-area-summer-stock-thrives.html | Summer Stock Thriving In Metropolitan Area | True | By Jennifer Dunning | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/market-place-american-snacks-behind-the-runup.html | Market Place | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/lawyer-for-terrorists-may-hold-key-to-compromise-on-basque.html | Lawyer for Terrorists May Hold Key to Compromise on Basque Separatist Movement | True | By Jonathan Kandell Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/sadat-calling-us-held-essential-awaits-vance-for-talk-on-mideast.html | Sadh, Calling U.S. Help Essenticil, Awaits Vance for Talk on Mideast | True | By Marvine Howe Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/classic-fall-fashions-attractive-safe-and-enduring-at-several-price.html | Classic Fall Fashions: Attractive, Safe and Enduring | True | By Bernadine Morris | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/nuclear-power-for-seoul.html | Nuclear Power for Seoul | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/li-museum-celebrates-yankee-art-li-museum-reappraises-a-yankee.html | L.I. Museum Celebrates Yankee Art | True | By John Russell | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/libertys-sentry-cant-sleep.html | Liberty's Sentry Can't Sleep | True | By Elizabeth Holtzman | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/ryunoshin-kusumi-an-executive-of-japanese-news-organizations.html | Ryunoshin Kusumi, an Executive Of Japanese News Organizations | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-exmayor-whelan-is-granted-parole-excouncil-head.html | EXâ€¦â€MAYOR WHELAN IS GRANTED PAROLE | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/adm-jackson-r-tate-79-dies-got-russians-to-free-daughter.html | Adm. Jackson R. Tate, 79, Dieg; Got Russians to Free Daughter | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/business-records.html | Business Records | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/kirby-plans-plywood-plant.html | Kirby Plans Plywood Plant | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/lack-of-evidence-cited-in-case-against-a-mayor.html | Lack of Evidence Cited In Case Against a Mayor | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/credit-markets-treasury-notes-yield-peak-861-but-big-investors-are.html | CREDIT MARKETS | True | By Mario A. Milletti | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/trade-ruling-on-clothespins.html | Trade Ruling On Clothespins | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/texts-of-letter-to-carter-and-statement-by-bourne-letter-of.html | Texts of Letter to Carter and Statement by Bourne | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/south-africas-penal-system-descended-from-calvinism-falls-hardest.html | South Africa's Penal System, Descended From Calvinism Falls Hardest on Blacks | True | By John F. Burns Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-york-city-highrise-fire-law-is-reinstated-by-appellate-division.html | New York City Highâ€¦â€Rise Fire Law Is Reinstated by Appellate Division | True | By Charles Kaiser | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/economic-scene-spear-assessment-of-steel-outlook.html | Economic Scene | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/reinsurance-exchange-established-in-state-reinsurance-exchange-set.html | Reinsurance Exchange Established in State | True | By E. J. Dionne Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/commodores-trophy-won-by-klein-a-2d-time.html | Commodore's Trophy Won by Klein a 2d Time | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/two-atlantans-accused-of-trying-to-block-union-chiefs-indictment.html | Two Atlantans Accused of Trying To Block Union Chief's Indictment | True | By Richard Severo | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-article-6-no-title.html | Associated Press | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/civil-service-union-loses-vote-appeal-a-new-york-state-hearing.html | CIVIL SERVICE UNION LOSES VOTE APPEAL | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/strike-in-italy-hurts-tourists.html | Strike in Italy Hurts Tourists | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/us-embassy-in-moscow-protests-after-policeman-tries-to-bar-diplomat.html | U.S. Embassy in Moscow Protests .After Policeman Tries to Bar Diplomat | True | By David K. Shipler Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-morristown-is-enlisting-aid-of-wise-counsel.html | Morristown Is Enlisting Aid of Wise Counsel | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/postal-negotiators-continue-talks-in-effort-to-avert-walkouts-today.html | Postal Negotiators Continue Talks In Effort to Avert Walkouts Today | True | By Ernest Holsendolph Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/columbia-ousts-its-president-hirschfeld-replaced-by-vincent.html | Columbia Ousts Its President | True | By Robert J. Cole | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-2-no-title.html | The Associatreti Press | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/obituary-4-no-title.html | Beaths | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/mcdonalds-to-stop-2-advertising-claims.html | McDonald's to Stop 2 Advertising Claims. | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/koch-opposes-pleas-for-housing-relief-but-board-of-estimate.html | KOCH OPPOSES PLEAS FOR HOUSING RELIEF | True | By Joseph P. Fried | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/greens-65-leads-nicklaus-by-shot-nicklaus-at-66-green-fires-6under.html | Green's 65 Leads Nicklaus by Shot | True | By John S. Radosta Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-us-is-said-to-fear-time-is-running-out-in-mideast.html | U. S. IS SAID TO FEAR TIME IS RUNNING OUT IN MIDEAST EFFORTS | True | By Bernard Gwertzman Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/export-aid-is-weighed-new-plan-on-exports.html | Export Aid Is Weighed | True | By Richard Halloran Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/connors-routs-alexander-in-washington-by-61-60.html | Connors Routs Alexander In Washington by 6â€¦â€1, 6â€¦â€0 | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/doctor-defends-his-procedures-in-test-tube-baby-experiment.html | Doctorâ€¦â€Defends His Procedures In â€¦â€Test Tube Babyâ€¦â€ | True | By Judith Cummings Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/a-gem-amid-diamonds-marks-his-95th-birthday.html | A Gem Amid Diamonds Marks His 95th Birthday | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/fans-8-twins-yanks-gain-2d-shutout-in-row-not-sure-beforehand.html | Fans 8 Twins, Yanks Gain 2d Shutout in Row | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News. Conference on Foreign and Domestic Matters | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/metropolitan-postal-officials-fear-effects-of-strike-a-gun-to-our.html | Metropolitan Postal Officials Fear Effects of Strike | True | By Pranay Gupte | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/around-the-nation-blacks-bused-from-boston-withdraw-from-school.html | Around the Nation | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/dance-baryshnikov-in-jewels.html | Dance: Baryshnikov Jewelsâ€¦â€ | True | By Anna Kisselgoff Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/australia-will-sell-uranium-to-finland-moves-toward-major-supply.html | AUSTRALIA WILL SELL URANIUM TO FINLAND | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/debut-for-irish-flutist-among-top-british-pop-tunes-from-northern.html | Debut for Irish Flutist | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/false-prescribing-of-drugs-assessed-bourne-colleagues-and-druggists.html | FALSE PRESCRIBING OF DRUGS ASSESSED | True | By Robert Reinhold Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/federal-reserve-raises-its-funds-rate-target-technical-factors.html | Federal Reserve Raises Its Funds Rate Target | True | By Mario A. Milletti | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/television.html | Television | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/job-offer-to-professor-is-dropped.html | Job Offer to Professor Is Dropped | True | By Robert D. McFadden | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/ballet-a-juliet-for-nureyev.html | Ballet: A Juliet For Nureyev | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/baadermeinhof-suspect-is-seized.html | Baaderâ€¦â€Meinhof Suspect Is Seized | True | By Josephb Treaster | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/events-and-openings-friday-theater-films-music-dance-cabaret.html | Events and Openings | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/about-real-estate-developers-of-a-midblock-site-proposo-lowrise.html | About Real Estate | True | By Carter B. Horsley | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/foreign-investments-in-us-rise-increase-in-employment.html | Foreign Investments In U.S. Rise | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-president-planning-no-further-action-over-soviet.html | PRESIDENT PLANNING NO FURTHER ACTION OVER SOVIET TRIALS | True | By Terence Smith Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/jackson-target-of-chamblisss-criticism-too-usually-silent-chambliss.html | Jackson Target Of Chambliss's Criticism, Too | True | By Murray Chass Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/auctions-of-mailboxes-and-banks.html | Auctions | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/crafts-canoes-sea-lore-to-come-to-freeport.html | Crafts, Canoes, Sea Lore To Come to Freeport | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/harvard-accuses-cia-of-ignoring-school-rules.html | Harvard Accuses C.I.A. Of Ignoring School Rules; WASHINGTON, July 20 (UPI) â€¦â€Derek Bok, the president of Harvard, charged today that the Central Intelligence Agency planned to circumvent university rules blocking the use of professors and students from the covert gathering of intelligence. | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/israel-exempts-religious-women.html | Israel Exempts Religious Women | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/seiko-will-market-new-thin-watch-in-us.html | Seiko Will Market New Thin Watch in U.S. | True | By Isadore Barmash | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/carbide-monsanto.html | Carbide | True | By Phillip H. Wiggins | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/thought-manacled.html | Thought: Manacled | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/2-antifraud-measures-rescinded-by-macys.html | 2 Antifraud Measures Rescinded by Macy's | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/brownforman-has-comfort-option.html | Brownâ€¦â€Forman Has Comfort Option | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/china-to-buy-japanese-tv-plant.html | China to Buy Japanese TV Plant | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/clout-before-justice.html | Clout Before Justice | True | By Warren Mris | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/bluefish-and-sea-trout-give-anglers-the-action.html | Bluefish and Sea Trout Give Anglers the Action | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/obituary-2-no-title.html | Beat I78 | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/14-in-korea-feared-drowned.html | 14 in Korea Feared Drowned | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-fight-over-ocean-county-plan-to-bury-sludge.html | Fight Over Ocean County Plan to Bury Sludge Portends Statewide Issue | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/brown-and-jarvis-devise-coast-rentrelief-plan.html | Brown and Jarvis Devise Coast Ren taé3Â„Â°Relief Plan | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/radio.html | Radio | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/chicago-suburb-is-vatican-of-evangelicals-a-corporate-christian.html | Chicago Suburb Is áé3Â„Â°Vatican of Evangelicalsáé3Â„Â´ | True | By George Vescey Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/us-raises-imported-steel-prices-trigger-price-action.html | U.S. Raises Imported Steel Prices | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/an-adviser-who-quit-under-fire-man-in-the-news-recommended-carter.html | An Adviser Who Quit Under Fire | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/herman-b-lermer.html | HERMAN B. LERMER | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/two-trail-on-70s-miss-lopez-at-71-4-tied-at-71-mrs-young-leads-open.html | Two Trail on 70's; Miss Lopez at 71 | True | By Gordon S. White Jr. Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/us-denial-of-loan-angers-argentines-move-by-exportimport-bank-irks.html | U.S. DENIAL OF LOAN ANGERS ARGENTINES | True | By Juan de Onis Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/henry-kirk-greer.html | HENRY KIRK GREER | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/letters-divorce-medicaid-style-of-the-right-to-speak-and-the-right.html | Letters, | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/for-children-sailing-summer-art-program-plays-puppets-and-stories.html | For Children | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/fcc-to-take-action-against-cbs.html | F.C.C. to Take Action Against CBS | True | By Les Brown | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/art-about-art-parodies-at-whitney.html | Art: áé3Â„Â´About Artáé3Â„Â´ Parodies, at Whitney | True | By Hilton Kramer | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/koch-is-overruled-on-wage-deferrals-agency-says-city-must.html | KOCH IS OVERRULED ON WAGE DEFERRALS | True | By Lee Dembart | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/a-south-african-black-dies-possibly-tortured.html | A South African Black Dies, Possibly Tortured | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/transit-strike-cripples-the-capital-illegal-and-senseless-tentative.html | Transit Strike Cripples the Capital | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-murderprosecution-law-is-voided-court-divided-on.html | Murderáé3Â„Â°Prosecution Law Is Voided | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-taxexempt-institutions-asked-for-voluntary.html | Taxáé3Â„Â°Exempt Institutions Asked For Voluntary Payments to City | True | By Lesley Oelsner | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/stage-connecticut-whoopee-not-very-wild-west.html | Stage: Connecticut áé3Â„Â°Whoopeeáé3Â„Â´ | True | By Richard Eder Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/hospital-rate-law-is-signed-by-byrne-program-to.html | HOSPITAL RATE LAW IS SIGNED BY BYRNE | True | By Martin Waldron Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/at-the-movies-jams-brolin-gets-bad-break-on-the-set-in-central-park.html | At the Movies | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-4-no-title.html | Associated Press | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-carters-top-drug-adviser-resigns-in-conflict-over.html | Carter's Top Drug Adviser Resigns In Conflict Over False Prescription | True | By James Wooten Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-editorial-notebook-china-behind-the-wall-posters.html | The Editorial Notebook China Behind the Wall Posters | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/article-1-no-title.html | United Press International | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/wildlife-unit-corrects-a-report-on-air-quality.html | Wildlife Unit Corrects A Report on Air Quality | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/15-billion-cut-in-federal-budget-for-1980-is-favored-by-president.html | $15 Billi0n Cut in Federal Budget For 1980 Is Favored by President | True | By Judith Miller Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-pop-life.html | The Pop Life | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/tips-on-tickets-110896993.html | Tips on Tickets | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/son-replaces-father.html | Son Replaces Father | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pianist-and-quartet-in-lyndhurst-limelight.html | Pianist and Quartet in Lyndhurst Limelight | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/is-metrics-usa-justa-silly-little-millimeter-away-few-nonmetric.html | Is Metrics U.S.A. Just a Silly Little Millimeter Away? | True | By Ralph Blumenthal | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/weekender-guide-friday-stars-in-scarsdale-fiesta-on-14th-st-midtown.html | WEEKENDER GUIDE | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-15-billion-cut-in-federal-budget-for-1980-is.html | $ 15 Billion Cut in Federal Budget For 1980 Is Favored by President | True | By Judith Miller Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/savoyard-patter-man-does-it-with-urbanity-humanity-and-a-little.html | Savoyard Patter Man Does It With Urbanity, Humanity and a Little Inanity | True | By Eleanor Blau | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-is-metrics-usa-just-a-silly-little-millimeter-away.html | Is Metrics U.S.A. Just a Silly Little Millimeter Away? | True | By Ralph Blumenthal | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-un-today.html | The U.N. Today | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/shippingmails.html | Shipping/Mails | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/taxexempt-institutions-asked-for-voluntary-payments-to-city.html | TaxâŠÂ‚Â"Exempt Institutions Asked For Voluntary Payments to City | True | By Lesley Oelsner | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/dressers-jousts-with-us-government-and-business-watched-with.html | Dresser's Jousts With U.S. | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/teddy-ball-game-on-the-miramachi-river-sports-of-the-times-the.html | Teddy Ball Game on the Miramachi River | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/us-sees-no-test-of-wills.html | U.S. Sees No Test of Wills | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/american-credits-20point-rise-fails-to-sustain-early-dow-rally.html | American Credit's 20âŠÂ‚Â"Point Rise Fails to Sustain Early Dow Rally | True | By Vartanig G. Vartan | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/black-caucus-supports-indians-protest-of-bills.html | Black Caucus Supports IndiansâŠÂ‚Â´ | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/chad-at-oau-seeks-withdrawal-of-libyans.html | Chad, at O.A.U., Seeks Withdrawal of Libyans | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/publishing-the-expatriate-life.html | Publishing The Expatriate Life | True | By Eric Pace | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/wr-grace-company.html | W.R. Grace & Company | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/state-campaigndisclosure-rule-is-held-invalid-by-federal-judge.html | State CampaignâŠÂ‚Â"Disclosure Rule Is Held Invalid by Federal Judge | True | By Arnold Lubasch | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-new-jersey-briefs-bradley-criticizes-carter.html | New Jersey Briefs | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/phils-set-back-reds-86-rose-extends-string-to-33-national-league.html | Associated Press | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-state-without-a-tv-station.html | The State Without a TV Station | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/president-planning-no-further-action-over-soviet-trials-wants.html | PRESIDENT PLANNING NO FURTHER ACTION OVER SOVIET TRIALS | True | By Terence Smith Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/business-digest-labor.html | BUSINESS Digest | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/notes-on-people.html | Notes on People | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/trombonist-comes-home-it-was-time-to-come-back-first-group-hes.html | Trombonist Comes Home | True | By John S. Wilson | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/inquiry-questions-rafshoon-tie-suggestions-disputed-lobbying-is.html | Inquiry Questions Rafshoon Tie | True | By Charles Mohr Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pereshussein-meeting-is-vetoed.html | PeresâŠÂ‚Â"Hussein Meeting Is Vetoed | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/new-jersey-pages-israeli-relives-3-years-at-un-israels-envoy.html | Israeli Relives 3 Years at âŠÂ‚Â"U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/israeli-relives-3-years-at-un-israels-envoy-relives-years-y-years.html | Israeli Relives 3 Years at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/meadowlands-plans-rich-races.html | Meadowlands Plans Rich Races | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/pop-music-emmylou-harris-and-asleep-at-the-wheel-in-park.html | Pop Music: Emmylou Harris And Asleep at the Wheel in Park | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/body-of-an-east-side-doorman-found-in-apartment-basement.html | Body of an East Side Doorman Found in Apartment Basement | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/ford-envelops-company-in-tight-security-net-ford-image-damage.html | Ford Envelops Company in Tight Security Net | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/soviet-charges-us-connivance-in-violence-at-new-york-offices.html | Soviet Charges U.S. Connivance In Violence at New York Offices | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/nets-sale-talks-stalled-players-issue-pay-protest-players-counsel.html | NetsâŠÂ‚Â´ | True | By Sam Goldaper | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/officials-advise-postal-patrons.html | Officials Advise Postal Patrons | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/15-million-bottles-of-vitamins-are-recalled-under-court-order.html | 1.5 Million Bottles of Vitamins . Are Recalled Under Court Order | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/albany-putting-aside-a-program-to-improve-john-brown-site.html | Albany Putting Aside A Program to Improve John Brown Site | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/restaurants-chinese-hot-spot-and-french-recluse.html | Restaurants | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/chamber-of-commerce-files-suit-challenging-us-election-laws.html | Chamber of Commerce Files Suit Challenging U.S. Election Laws | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/screen-buddy-holly-story-tale-of-rock-star.html | Screen: 'Buddy Holly Story': Tale of Rock Star | True | By Vincent Canby | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/the-bitter-pension-pill.html | The Bitter Pension Pill | True | | 1978-07-24 0:00 | TX 62336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-21 | 1978-07-21 | https://www.nytimes.com/1978/07/21/archives/head-of-major-party-in-puerto-rico-says-he-wont-seek-post.html | Head of Major Party In Puerto Rico Says He Won't Seek Post | True | | 1978-07-24 0:00 | TX 62336 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/society-in-jersey-gets-models-of-inventions.html | Society in Jersey Gets Models of Inventions | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/more-magazine-ends-its-publication-to-join-journal-at-columbia.html | More Magazine Ends Its Publication To Join Journal at Columbia | True | By Deirdre Carmody | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/theater-singers-tolbelwry-tale-of-students-love-laurents-to.html | Theater: Singer's â€šÃ„Â'Tolbel.â€šÃ„Â' Wry Tale of Student's Love | True | By Richard Eder Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/metropolitan-briefs-casinohotel-planned-burglaryring-suspect-from.html | Metropolitan Briefs | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/koch-county-leaders-lobby-for-welfare-bill.html | Koch, County Leaders Lobby for Welfare Bill | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/poles-still-coping-with-wide-scarcity-predictions-of-economic.html | POLES STILL COPING WITH WIDE SCARCITY | True | By David A. Andelman Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/volcano-erupts-on-soviet-island.html | Volcano Erupts on Soviet Island | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-consumer-notes-bell-telephone-mails-customers.html | Consumer Notes | True | By Walter H. Waggoner | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/planning-to-rob-bank-as-research-writer-is-slain-mystery-writer.html | United Press International | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/wide-marijuana-and-cocaine-use-reported-among-professionals-marked.html | Wide Marijuana and Cocaine Use Reported Among Professionals | True | By Robert Reinhold Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/the-white-elephant-called-woodhull.html | The White Elephant Called Woodhull | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/colts-trade-chester-to-raiders-for-siani.html | Colts Trade Chester To Raiders for Siani | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/brazilian-dance-at-clark-festival-shumsky-records-kreisler.html | Brazilian Dance at Clark Festival | True | By Jennifer Dunning | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-pathologist-at-doctors-trial-links-3-deaths-to.html | Pathologist at Doctor's Trial Links 3 Deaths to Curare | True | By David Bird Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/candidates-day-3-tako-campaign-to-subway-stop-some-say-hello.html | Candidatesâ€šÃ„Â' | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/police-harassment-of-daily-news-drivers-reported-as-a-precautionary.html | Police Harassment of Daily News Drivers Reported | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/economys-74-growth-below-goal-administration-forecast-8-to-9.html | Economy's 7.4% Growth Below Goal | True | By Richard Halloran Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/transplanting-of-fish-is-viewed-as-successful.html | Transplanting of Fish Is Viewed as Successful | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/gerald-w-brace-76-new-england-writer-professor-of-english-at-boston.html | GERALD W. BRACE, 76, NEW ENGLAND MITER | True | By Eric Pace | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/a-rash-of-municipal-strikes-foretells-harder-bargaining-a-summer.html | A Rash of Municipal Strikes Foretells Harder Bargaining | True | By Jerry Flint | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/philadelphia-workers-accept-a-pact-with-layoffs-services-to-resume.html | Philadelphia Workers Accept a Pact With Layoffs | True | By Ben A. Franklin Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/cash-prices.html | Cash Prices | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/experts-at-opec-want-dollar-replaced-by-basket-of-currency-move.html | Experts at OPEC Want Dollar Replaced by â€šÃ„Â'Basketâ€šÃ„Â' | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/television-morning-afternoon-evening.html | Television | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/navy-to-test-asbestos-effects.html | Navy to Test Asbestos Effects | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/owens-corning-profit-up-111.html | Owens Corning Profit Up 11.1% | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/those-deductible-pleasures-of-summer.html | Those Deductible Pleasures of Summer | True | By Nadine Brozan | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/verdict-mixed-in-reid-trial.html | Verdict Mixed In Reid Trial | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-2-us-senate-candidates-assail-carter-on-mideast.html | 2 U.S. Senate Candidates Assail Carter on Mideast | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/pathologist-at-jascalevich-trial-ties-3-patients-deaths-to-curare.html | Pathologist at Jascalevich Trial Ties 3 Patientsâ€šÃ„Â' | True | By David Bird Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/mets-rout-braves-for-4th-in-row-braves-leadbriefly-henderson.html | Mets Rout Braves for 4th in Row | True | By Parton Keese | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/coast-jury-absolves-volkswagen-of-liability-in-75-accident-case.html | Coast Jury Absolves Volkswagen Of Liability in â€šÃ„Â'75 Accident Case | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/american-utility-tie-to-lord-abbett-set.html | American Utility. Tie To Lord Abbett Set | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-alleged-rape-by-freed-inmate-17-intensifies.html | Alleged Rape by Freed Inmate, 17, Intensifies Criticism of State Aide | True | By Roy R. Silver | 1978-07-28 0:00 | TX 67545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/riders-cope-as-transit-strike-in-capital-continues-indian-protest.html | Riders Cope as Transit Strike in Capital Continues | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/mchenry-sees-namibia-pact-as-aid-other-african-problem-all-sorts-of.html | McHenry Sees Namibia Pact as Aid in Solving Other African Problems | True | By Kathleen Teltsch Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/carey-asks-alternatives-for-new-anticrime-law.html | Carey Asks Alternatives For New Anticrime Law | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-south-africa-moves-to-discipline-police-reassigns.html | SOUTH AFRICA MOVES TO DISCIPLINE POLICE | True | By John F. Burns Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/connecticut-democrats-convene-amid-disputes-on-nominations-claim-of.html | Connecticut Democrats Convene Amid Disputes on Nominations | True | By Richard L. Madden Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/pushcart-war-simmers-in-melting-pot.html | Pushcart War Simmers in Melting Pot | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/trace-of-oil-or-gas-is-found-off-jersey-texaco-denial-of-strike.html | TRACE OF OIL OR GAS IS FOUND OFF JERSEY | True | By Anthony J. Parisi | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/westchester-savings-and-dime-to-merge.html | Westchester Savings And Dime To Merge | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/sec-after-10-years-of-debate-clears-way-for-a-utility-merger-bar-to.html | S.E.C., After 10 Years of Debate, Clears Way for a Utility Merger | True | By Judith Miller Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/di-suvero-scrap-sculpture-is-presented-to-the-us.html | Di Suvero Scrap Sculpture is Presented to the U.S. | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-statements-by-bourne-open-flood-off-queries-on.html | Statements by Bourne Open Flood of Queries On Capital Drug Use | True | By James Wooten Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/florida-utility-plans-coal-power-plant.html | Florida Utility Plans Coal Power Plant | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/faln-bomb-suspect-indicted.html | F.A.L.N. Bomb Suspect Indicted | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/uft-accord-on-pay-is-questioned-by-city-in-light-of-guidelines.html | U.F.T. Accord on Pay Is Questioned by City In Light of Guidelines | True | By Jerry Flint | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/british-weigh-decision-on-new-airliners-orders-add-to-the-pressure.html | British Weigh Decision On New Airliners | True | By Richard Witkin | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/south-africa-moves-to-discipline-police-reassigns-charges-or.html | SOUTH AFRICA MOVES TO DISCIPLINE POLICE | True | By John F. Burns Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/prices-jump-in-silver-gold-futures-rise.html | Prices Jump In Silver | True | By Elizabeth M. Fowler | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/corrections.html | CORRECTIONS | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/internal-chaos-grips-a-major-party-in-puerto-rico-after-head.html | Internal Chaos Grips a Major Party In Puerto Rico After Head Resigns | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/defensive-veterans-watch-and-worry-good-reason-to-worry-rookie.html | Defensive Veterans Watch and Worry | True | By Michael Katz Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/effort-to-save-skylab-to-go-on-but-official-believes-it-is-doomed.html | Effort to Save Skylab To Go on but Official Believes It Is Doomed | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-agreement-reached-with-postal-unions-on-3-year.html | AGREEMENT REACHED WITH POSTAL UNIONS ON 3â€‹Â‹Â³YEAR CONTRACT | True | By Ernest Holsendolph Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/business-digest-labor-the-economy-international-washington.html | BUSINESS Digest | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/an-arab-who-serves-as-a-bridge-to-the-africans-gaafar-alnimeiry-man.html | An Arab Who Serves as a â€‹Â‹Â²Bridgeâ€‹Â‹Â³ | True | By John Darnton Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/postal-workers-at-big-facility-in-jersey-stage-walkout-over.html | Postal Workers at Big Facility in Jersey Stage Walkout Over Settlement | True | By Pranay Gupte | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/3-young-persons-killed-2-injured-in-car-accident-on-staten-island.html | 3 Young Persons Killed, 2 Injured In Car Accident on Staten Island | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/general-and-aide-are-killed-in-spain-two-groups-take-responsibility.html | GENERAL AND AIDE ARE KILLED IN SPAIN | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/us-open-court-spurs-talk-of-livelier-matches-serve-and-volley-court.html | U.S. Open Court Spurs Talk of Livelier Matches | True | By Charles Friedman | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/commonwealth-oil-aides-are-approved.html | Commonwealth Oil Aides Are Approved | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/ti-introduces-sweephand-watch-watch-features-smart-calendar.html | T.I. Introduces Sweepâ€‹Â‹Â²Hand Watch | True | By Peter J. Schuyten | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/marcia-weinstein-bride-of-dr-richard-steinbrook.html | Marcia Weinstein Bride Of Dr. Richard Steinbrook | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/bank-sees-no-plans-to-foreclose-on-exchange-international-loan.html | Bank Sees No Plans to Foreclose On Exchange International Loan | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-trace-of-oil-or-gas-is-found-off-jersey-texaco.html | TRACE OF OIL OR GAS IS FOUND OFF JERSEY | True | By Anthony J. Parisi | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/earth-sciences-pact.html | Earth Sciences Pact | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/post-joins-with-times-and-news-in-setting-deadline-for-pressmen.html | Post Joins With Times and News In Setting Deadline for Pressmen | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/white-house-in-reversal-opposes-colorado-dam.html | White House, in Reversal, Opposes Colorado Dam | True | By Seth S. King Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/statements-by-bourne-open-flood-of-queries-on-capital-drug-use.html | Statements by Bourne Open Flood of Queries on Capital Drug Use | True | By James Wooten Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-scarsdales-retarded-get-a-new-home-a-mixed-welcome.html | Scarsdale's Retarded Get a New Home, A Mixed Welcome | True | By Ronald Smothers Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/goldmine-stocks-glitter-as-general-market-dips-asa-calls-soar-in.html | Goldâ€šÃ„Â'Mine Stocks Glitter As General Market Dips | True | By Vartanig G. Vartan | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/around-the-nation-carter-shelves-a-plan-for-border-inspections.html | Around the Nation | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/senate-votes-711-to-back-fixedfee-health-plans-a-clear-message.html | ;Senate Votes, 71â€šÃ„Â'1, to Back Fixedâ€šÃ„Â'Fee Health Plans | True | By Philip Shabecoff Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/spot-commodity-index.html | Spot Commodity Index | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/gop-told-to-back-tax-cuts-for-poor-naacp-head-tells-republicans.html | G.O.P. TOLD TO BACK TAX CUTS FOR POOR | True | By Adam Clymer Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/world-oil-use-up-in-quarter.html | World Oil Use Up in Quarter | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-years-hottest-day-spurs-new-york-water-watch.html | Year's Hottest Day Spurs New York Water Watch | True | By Robert D. McFadden | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/begins-fitness-to-remain-in-office-is-under-challenge-by-labor.html | Begin's Fitness to Remain in Office Is Under Challenge by Labor Party | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/agreement-reached-with-postal-unions-on-3year-contract-ratification.html | AGREEMENT REACHED WITH POSTAL UNIONS ON 3â€šÃ„Â'YEAR CONTRACT | True | By Ernest Holsendolph Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/catholics-are-taking-over-in-londonderry-protestants-outnumbered.html | Catholics Are Taking Over in Londonderry | True | By Roy Reed Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/yanks-win-3d-in-row-74-enters-in-fifth-white-is-dh-yanks-win-3d.html | Yanks Win 3d in Row, 7â€šÃ„Â'4 | True | By Murray Chass Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/alleged-rape-by-freed-inmate-17-intensifies-criticism-of-state-aide.html | Alleged Rape by Freed Inmate, 17, Intensifies Criticism of State Aide | True | By Roy R. Silver | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/cairos-aide-differs-with-vance-on-outlook-for-new-israel-talks.html | Cairo's Aide Differs With Vance On Outlook for New Israel Talks | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/in-a-hot-city-neatness-is-on-the-rise-buy-pick-a-nice-shirt.html | In a Hot City, Neatness Is on the Rise | True | By Bernadine Morris | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/events-today-music.html | Events Today | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/rose-hits-in-no-34-reds-win-national-league-phillies-6-astros-1-1st.html | Rose Hits In No. 34, Reds Win | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/dominica-to-be-independent.html | Dominica to Be Independent | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/wage-policy-tightened-in-britain-pound-is-stronger-industry-also.html | Wage Policy Tightened In Britain | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/books-of-the-times-inside-the-eyes-news-focus-on-recent-years-one.html | Books of The Times Inside the Eye's News | True | By Les Brown | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/briton-25-pleads-guilty-in-effort-to-smuggle-out-an-east-german.html | Briton, 25, Pleads Guilty in Effort To Smuggle Out an East German | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/nicklaus-130-leads-way-despite-plan-to-cut-back-nicklaus130-leads.html | Nicklaus, 130, Leads Way Despite Plan to â€šÃ„Â'Cut Backâ€šÃ„Â' | True | By Johns. Radosta Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/strike-compounds-st-joe-zincs-woes-cheap-imports-demand-slump-cloud.html | Strike Compounds St. Joe Zinc's Woes | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/koch-backs-con-ed-on-lowrate-plan-proposal-seeks-to-keep-factories.html | KOCH BACKS CON ED ON LOWâ€šÃ„Â'RATE PLAN | True | By James P. Sterba | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/letter-on-school-financing-a-coin-decision-that-must-be-appealed.html | Letter: On School Financing | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/grand-central-is-more-than-a-building.html | Grand Central Is More Than a Building | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/wrtnin-the-astaire-style-noise-or-elevator-music-wrtnfmin-fred.html | WRTNâ€šÃ„Â'In the Astaire Style | True | By Edwin McDowell | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/article-1-no-title.html | Assoures Prees | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/your-money-assessing-new-certificates.html | Your Money | True | Elizabeth M. Fowler | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-pushcart-war-simmers-in-melting-pot.html | Pushcart War Simmers in Melting Pot | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/is-beach-cure-that-works-in-mysterious-ways-and-lasts-forever.html | A Beach Cure That Works in Mysterious Ways and Lasts Forever | True | By Joan K. Davidson | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/court-bars-nea-checkoff-plan-for-political-gifts.html | Court Bars N.E.A. Checkoff Plan for Political Gifts | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/world-news-briefs-cambodia-rejects-charges-of-rights-violations.html | World News Briefs | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-07-28 0:00 | TX 67545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/changes-expected-in-telecast-by-satellite-of-the-royal-ballet.html | Changes Expected in Telecast By Satellite of the Royal Ballet | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/us-senate-rivals-in-jersey-assail-carter-on-mideast-differ-over.html | U.S. Senate Rivals in Jersey. Assail Carter on Mideast | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/african-group-avoids-a-deep-split-by-skirting-issue-of-outside.html | African Group Avoids a Deep Split By Skirting Issue of Outside Forces | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/jersey-indians-bow-21.html | Jersey Indians Bow, 2â€¦â€™1 | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/ftc-charges-gm-and-ford-in-car-rental-ad-allowances.html | F.T.C. Charges G.M. Arid Ford In Car Rental Ad Allowances | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/cyprus-and-the-senate.html | Cyprus and the Senate | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/coast-smog-cuts-output-coast-smog-is-clouding-production.html | Coast Smog Cuts Output | True | By Pamela G. Hollie Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/seaboard-bids-southern-pacific-digest-885000-shares-of-stock.html | Seaboard Bids Southern Pacific Divest 885,000 Shares of Stock | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/reagan-denies-exaide-spoke-for-him-on-china.html | Reagan Denies Exâ€¦â€™Aide Spoke for Him on China | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/sports-today.html | Sports Today | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/patents-intensifying-negatives-images-computercontrolled-sewing.html | Patents | True | Stacy V. Jones | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/wistful-longings-for-those-fits-in-print-in-all-the-news.html | Wistful Longings for Those Fits in Print in All the News | True | By John B. Haney | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/a-new-juliet-by-londoners-at-the-met.html | A New Juliet By Londoners At the Met | True | By Anna Kisselgoff | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/various-corporations-disclose-their-sales-and-earnings-results-for.html | Various Corporations Disclose Their Sales and Earnings Results for the Latest Quarter | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/foregos-absence-a-handicap-stretch-run-absent.html | Forego's Absence A Handicap | True | By Michael Strauss | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/democratic-officials-in-cleveland-support-effort-to-oust-mayor.html | Democratic Officials In Cleveland Support Effort to Oust Mayor | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/civiletti-rejects-request-on-dallas-prosecution.html | Civiletti Rejects Request On Dallas Prosecution | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/feds-open-market-committee-votes-increase-in-m1-growth.html | Fed's Open Market Committee Votes Increase in Mâ€¦â€™1 Growth | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/vermont-reports-first-78-death-in-7-legionnaires-disease-cases.html | Vermont Reports First â€¦â€™78 Death In 7 Legionnairesâ€¦â€™ | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/beth-daniel-the-next-nancy-lopez-sports-of-the-times-people-arent.html | Beth Daniel: â€¦â€™The Next Nancy Lopezâ€¦â€™ | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-byrne-foresees-no-proposition-13-tax-cut-in-jersey.html | Byrne Foresees No â€¦â€™Proposition 13â€¦â€™ | True | By Martin Waldron Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/scarsdales-retarded-get-a-new-home-a-mixed-welcome-scarsdales.html | Scarsdale's Retarded Get a New Home, A Mixed Welcome | True | By Ronald Smothers Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/notes-on-people.html | Notes on People | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/about-new-york-you-heard-the-one-about-the-vanishing-joke.html | About New York | True | By Richard F. Shepard | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/phyllis-r-craig-editor-bride-of-william-wheelan.html | Phyllis R. Craig, Bride of William Wheelan | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/overcharges-laid-to-amoco-us-gypsum-profit-up.html | Overcharges Laid to Amoco | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/stratford-head-quits-festival.html | Stratford Head Quits Festival | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/tight-end-tallies-snares-long-pass-shuler-stars-as-jets-top-giants.html | Tight End Tallies, Snares Long Pass | True | By Gerald Eskenazi Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/jazz-pianism-by-alexander-at-the-carlyle.html | Jazz Pianism By Alexander At the Carlyle | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/david-johansen-and-new-group-at-the-bottom-line.html | David Johansen and New Group at the Bottom Line | True | By Robert Palmer | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/lopez-2-others-tie-for-lead-the-pressure-is-on-mrs-young-falters.html | Lopez, 2 Others Tie For Lead | True | By Gordon S. White Jr. Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/bliss-and-citation-prepare-tie.html | Bliss and Citation Prepare Tie | True | By Phillip H. Wiggins | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/witco-extends-offer.html | Witco Extends Offer | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/no-summit-for-elvis-observer.html | No Summit for Elvis | True | By Russell Baker | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/letters-capital-gains-confiscation-of-military-retirement-and.html | Letters | True | William S. Wasserman | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/railroads-confirm-pact-with-4-unions-settlement-may-grant-120000-a.html | RAILROADS CONFIRM PACT WITH 4 UNIONS | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/bridge-suburban-players-attain-grand-national-semifinal-victory-is.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/patrick-r-christian-planner-and-joan-b-mueller-are-wed.html | Patrick R. Christian, Planner, And Joan B. Mueller Are Wed | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/court-bars-2-exnew-yorkers-from-vying-with-indians-in-santa-fe.html | â€šÃ„Ã²'Court Bars 2 Exâ€šÃ„Ã¹New Yorkers From Vying With Indians in Santa | True | By John M. Crewdson Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/hottest-day-this-year-prompts-city-water-watch.html | Hottest Day This Year Prompts City Water Watch | True | By Robert D. McFadden | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-a-rash-of-municipal-strikes-foretells-harder.html | A Rash of Municipal Strikes Foretells Harder Bargaining | True | By Jerry Flint | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/rail-talks-to-resume.html | Rail Talks to Resume | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/maj-gen-charles-lanham-dies-a-soldier-model-for-hemingway-wrote.html | Maj. Gen. Charles Lanham Dies; A Soldier Model for Hemingway | True | Bi John L. Hess | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/plundering-of-treasury-seen-in-lobby-inquiry-grassroots-lobbying.html | â€šÃ„Ã²'Plundering of Treasury'â€šÃ„Ã¹ Seen in Lobbying Inquiry | True | By Charles Mohr Special to The New York Times | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-jersey-pillow-company-fined.html | Jersey Pillow Company Fined | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/ax-harrell-and-the-zukermans-play-at-mostly-mozart-festival.html | Ax, Harrell and the Zukermans Play at Mostly Mozart Festival | True | By Donai Henahan | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/newest-thing-in-salon-decor-the-look-of-spaceship-elegance-kenneths.html | Newest Thing in Salon Decor? The Look of Spaceship Elegance | True | By Angela Taylor | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/standard-brands-plans-joint-pact.html | Standard Brands Plans Joint Pact | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/gynecologists-letter-challenges-couple-in-test-tube-baby-case-dry.html | Gynecologist's Letter Challenges Couple in â€šÃ„Ã²'Test Tube Baby'â€šÃ„Ã¹ | True | By Judith Cummings | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/environmental-rules-mess.html | Environmental Rules Mess | True | By Robert N. Rickles | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/3-sought-for-aiding-a-german-terrorist-woman-linked-to.html | 3 SOUGHT FOR AIDING A GERMAN TERRORIST | True | By Joseph B. Treaster | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-22 | 1978-07-22 | https://www.nytimes.com/1978/07/22/archives/itt-britain-award.html | I.T.T. Britain Award | True | | 1978-07-28 0:00 | TX 67545 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sadat-calls-begin-the-only-obstacle-to-mideast-accord-offers-to.html | SADAT CALLS BEGIN â€šÃ„Ã²'THE ONLY OBSTACLE'â€šÃ„Ã¹ TO MIDEAST ACCORD | True | By Marvine Howe Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/renoir-painting-taken-from-gallery-in-turin.html | Renoir Painting Taken From Gallery in Turin | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/barbara-h-gross-to-be-wed-sept10.html | Barbara H. Gross To Be Wed Sept. 10 | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/topics-in-transit-tendentious-traveler-stylish-stairs-clamped-cars.html | Topics | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-letter-to-the-connecticut-editor-democrats.html | LETTER TO THE CONNECTICUT EDITOR | True | Jacquelyn C. Durrell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/denise-nesson-is-engaged.html | Denise Nesson Is Engaged | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/us-masstransit-grants-found-to-benefit-new-york-area-most-how.html | U.S. Massâ€šÃ„Ã²'Transit Grants Found To Benefit New York Area Most | True | By Grace Lichtenstein | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-postal-settlement-is-a-test-of-wage-guidelinesmaybe.html | The Postal Settlement Is a Test of Wage Guidelinesâ€šÃ„Ã®Maybe | True | By Ernest Holsendolph | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-theater-at-goodspeed-an-illusion-of-past-is.html | THEATER At Goodspeed, An Illusion of Past Is Often Present | True | By Haskel Frankel | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/us-does-not-plan-ties-to-angola-despite-bid.html | U.S. Does Not Plan Ties To Angola Despite Bid | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-sports.html | SPORTS Northport 's Olympic Hopeful | True | By Frank Bianco | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-politics-deja-vu-at-convention-time.html | POLITICS DÃ©jÃ¹ã¢'â€ | True | By Diane Henry | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-about-new-jersey-the-fine-art-of-selling.html | ABOUT NEW JERSEY The Fine Art of Selling Vegetables | True | By Fred Ferretti | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rachel-hadas-bride-of-george-edwards.html | Rachel Hadas Bride Of George Edwards | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ferris-says-fcc-will-not-act-as-censor-of-controversial-issues.html | Ferris Says F.C.C. Will Not Act As Censor of Controversial Issues | True | By Les Brown | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ideas-trends-in-summary-senate-decides-it-must-tinker-with-the.html | Ideas & Trends | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/meredith-sargeant-wed-to-douglas-harrington.html | Meredith Sargeant Wed To Douglas Harrington | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-island-boosts-billiondollar-tourist-trade-new.html | Island Boosts Billionâ€šÃ„Ã²'Dollar Tourist Trade | True | By Roy R. Silver | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-state-tennis-champ-is-in-it-for-the-fun.html | State Tennis Champ Is in It for the Fun | True | By Charles Friedivian | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HOME CLINIC How to Reunite a Broken Soap Dish With Ceramic Tile | True | By Bernard Gladstone | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sharon-d-greene-is-engaged-to-alan-kornstein-a-lawyer.html | Sharon D. Greene Is Engaged To Alan Kornstein, a Lawyer | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/arts-and-leisure-guide-of-special-interest-extension-paperworks.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/article-5-no-title.html | The New York Times/Marilyn K. Yee | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/megan-baldrige-will-be-married.html | Megan Baldrige Will Be Married | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/stephen-r-jewsbury.html | STEPHEN R. JEWSBURY | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/lietzke-in-lead-with-201-morgan-ties-course-mark-lietzke-takes-lead.html | Lietzke In Lead With 201 | True | By Johns. Radosta;Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/how-the-system-works.html | How the System Works | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/folksiness-is-gary-buseys-film-career-the-one-who-taught-me-poetic.html | Folksiness Is Gary Busey's Film Career | True | By Janet Maslin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-greenwich-recalls-lore-of-the-islands.html | Greenwich Recalls Lore of the Islands | True | By Dan Hulbert | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/radio.html | Radio | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/hew-offices-install-teletype-units-for-deaf.html | H.E.W. Offices Install Teletype Units for Deaf | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-shop-talk-emphasis-on-crafts-in-washington.html | SHOP TALK Emphasis on Crafts in Washington | True | By Anne Anable | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-chief-in-bolivia-cites-leftist-threat-says-he-acted-to-bar.html | NEW CHIEF IN BOLIVIA CITES LEFTIST THREAT | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/program-testing-support-or-scapegoat-testing.html | Program Testingâ€ŠÂ®Support Or Scapegoat? | True | By Richard Zoglin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/oil-slick-off-chicago-dispersed.html | Oil Slick off Chicago Dispersed | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/letters-saudi-arabia-the-greatest-power-vacuum-costbenefit-analyses.html | Letters | True | Edward Whiting Fox | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Bryna J. Fireside | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sunday-observer-slim-pickings.html | Sunday Observer Slim Pickings | True | By Russell Baker | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-sports-mr-racquets-courts-the-future.html | SPORTS Mr. Racquets Courts the Future | True | By Parton Keese | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/bridge-south-american-squeeze.html | BRIDGE | True | Alan Truscott | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-new-jersey-this-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-w-orange-touring-edisons-estate.html | W. Orange: Touring Edison's Estate | True | By Mildred Jailer | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-gardening-ferreting-out-the-foe-of-squash.html | GARDENING Ferreting Out the Foe of Squash | True | By Joan Lee Faust | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/vicary-clark-plans-bridal-next-month.html | Vicary Clark Plans Bridal Next Month | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-on-the-isle-today-concerts-galore-lighthouse.html | ON THE ISLE | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/capitol-gains-on-most-fronts-carter-has-trouble-with-the-economy.html | Capitol Gains | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/on-the-taming-of-wild-watercress-taming-watercress.html | On the Taming Of Wild Watercress | True | By Margaret Hensel | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-delbello-set-to-defer-con-ed-takeover-vote.html | DelBello Set to Defer Con Ed Takeover Vote | True | By Edward Hudson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-at-home-portrait-of-a-20thcentury-moral-heroine.html | At Home: Portrait of a 20thâ€ŠÂ²Century Moral Heroine | True | By Anatole Broyard | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/gomez-junior-victor.html | Gomez Junior Victor | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/realty-news-57th-street-executives-named.html | Realty Newsâ€ŠÂ® | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/notes-liners-owners-remain-optimistic-israel-festival-nighttime.html | Notes: Liner's Owners Remain Optimistic | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/letters-queries-answered-confidential-remarks.html | LETTERS | True | Leonie Rosenstiel | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-york-congressional-races-are-taking-shape-nastiest-fight-for.html | New York Congressional Races Are Taking Shape | True | By Maurice Carroll | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/memphis-club-may-shift-to-new-york-the-price-is-high.html | Memphis Club May Shift to New York | True | By Alex Yannis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-fishing-the-sound-jammed-with-fish.html | FISHING The Sound: â€ŠÂ²Jammed With Fishâ€ŠÂ´ | True | By Joanne A. Fishman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/wood-field-and-stream-a-chance-meeting-nets-plentiful-trout-a-council-of-war-trolling.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/music-view-the-sound-of-the-pipa-and-the-erhu.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/odette-c-king-is-married.html | Odette C. King Is Married | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/correction-110899964.html | Correction: | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-dining-out-gone-to-lunch.html | DINING OUT Gone to Lunch | True | By Patricia Brooks | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-homes-tailored-to-troubled-youths.html | Homes Tailored to Troubled Youths | True | By Thomas P. Ronan | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/point-of-view-dont-count-on-employment-contracts.html | POINT OF VIEW Don't Count on Employment Contracts | True | By Lawrence Stessin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sec-proposes-proxy-rule-revision.html | S.E.C. Proposes Proxy Rule Revision | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-for-doctors-a-call-to-the-ramparts.html | For Doctors, a Call to the Ramparts | True | By Bertram J. Oppenheimer | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-financing-by-seller.html | LONG ISLAND HOUSING Financing by Seller | True | By Diana Shaman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/universites-in-south-and-west-gaining-in-ratio-of-phds-granted.html | Universities in. South and West Gaining in Ratio of Ph.D.'s Granted | True | By Gene I. Maeroff | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/this-week-in-sports-archery-baseball-basketball-boxing-pro-football.html | This Week in Sports | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/karen-simpson-a-teacher-bride.html | Karen Simpson, a Teacher, Bride | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/oregon-measure-limiting-taxes-is-approved-for-november-ballot.html | Oregon Measure Limiting Taxes Is Approved for November Ballot | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/jets-have-a-settled-look-on-getting-comfortable-an-esprit-de-corps.html | Jets Have a Settled Look | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dance-view-the-dance-boom-in-china-resounds-here-dance-view-the.html | DANCE VIEW | True | Anna Kisselgoff | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-article-8-no-title-bonac.html | Wheelock's â€šÃ„Â²Bonakâ€šÃ„Â´ | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/antiques-fireworks-from-gutenberg-sales.html | ANTIQUES | True | Rita Reif | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-new-jersey-housing-a-look-at-homes-of-the-future.html | NEW JERSEY HOUSING A Look at Homes of the Future | True | By Ellen Rand | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/philip-francis-petronis-marries-anne-l-bennett.html | Philip Francis Petronis Marries Anne L. Bennett | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-gardening-after-the-lilacs-have-faded.html | GARDENING After the Lilacs Have Faded | True | By Carl Totemeier | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/owners-of-dogs-face-orders-to-clean-up-owners-of-dogs-facing-orders.html | Owners of Dogs Face Orders to Clean Up | True | By Dena Kleiman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/political-demand-exceeds-supply-of-economic-logic.html | Political Demand Exceeds Supply of Economic Logic | True | By Steven Rattner | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/fascinating-works-by-teenage-mozart.html | Fascinating Works By Teenâ€šÃ„Â¥Age Mozart | True | By Peter G. Davis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-summer-troubles-roast-lirr-riders-summer.html | Summer Troubles Roast L.I R.R. Riders | True | By Frances Cerra | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dover-pleased-at-calais-trade-and-distance-tunnel-would-by-pass.html | Dover Pleased At Calais Trade â€šÃ„Â¨And Distance | True | By Roy Reed Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/mary-lord-73-dies-held-post-at-un-succeeded-eleanor-roosevelt-as.html | MARY LORD, 73, DIES; HELD POST AT U.N. | True | By George Goodman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/lowflying-birds-seen-after-feast-on-berries.html | Lowâ€šÃ„Â¥Flying Birds Seen After Feast on Berries | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-interview-political-crusader.html | INTERVIEW Political Crusader | True | By James F. Lynch | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/signs-of-oil-in-baltimore-canyon.html | Signs of Oil in Baltimore Canyon | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-donleavy-novel-due.html | New Donleavy Novel Due | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/germanfrench-art-links-in-paris-show-completing-the-chain-section.html | Germanâ€šÃ„Â¥French Art Links in Paris Show | True | By Susan Heller Anderson Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/90-nuclear-protesters-are-fined-for-trespassing-at-power-plant.html | 90 Nuclear Protesters Are Fined For Trespassing at Power Plant | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/costs-and-imports-hurt-philippine-film-industry.html | Costs and Imports Hurt Philippine Film Industry | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sidney-smith-daphne-chase-plan-nuptials.html | Sidney Smith, Daphne Chase Plan Nuptialsâ€šÃ„Â´ | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/film-view-the-swarm-a-bumbling-b-film-view-a-bumbling-b.html | FILM VIEW | True | Vincent CanBY | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/conviction-of-mob-figure-revives-hopes-for-a-solution-to-hoffa-case.html | Conviction of Mob Figure Revives Hopes for a Solution to Hoffa Case | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-nation-in-summary-unions-arent-very-civil-over-changing-their.html | The Nation | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/russians-and-riverdale-coexist-carefully-russians-and-riverdale.html | Russians And Riverdale Coexist Carefully | True | By Michael Goodwin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/hired-boats-need-inspection-certificate.html | Hired Boats Need Inspection Certificate | True | By Joanne A. Fishman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/brooklyn-pages-lirr-riders-glum-on-service-outlook-mta-says-it-will.html | .LIRA RIDERS GLUM ON SERVICE OUTLOOK | True | By Frances Cerra | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/china-strengthens-its-ties-with-japan-initiates-joint-economic.html | CHINA STRENGTHENS ITS TIES WITH JAPAN | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ftc-opens-an-inquiry-on-lowenbrau-formula.html | F.T.C. Opens an Inquiry On Lä'ä',wenbrau Formula | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-fire-in-the-office.html | A Fire in the Office | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/wagon-show-goes-on-as-horse-lies-dying-a-drama-of-the-little-people.html | Wagon Show Goes On as Horse Lies Dying | True | By Gregory Jaynes Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/pamela-clapp-becomes-bride.html | Pamela Clapp Becomes Bride | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/boat-carrying-haitian-refugees-to-florida-capsizes-and-10-die.html | Boat Carrying Haitian Refugees To Florida Capsizes and 10 Die | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/hank-williams-jr-sings-of-identity-at-the-lone-star.html | Hank Williams Jr. Sings of Identity at the Lone Star | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-center-of-the-community.html | The Center of the Community | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-literary-view-we-care-roger-literary-view.html | THE LITERARY VIEW | True | By Newgate Callendar | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/in-brief.html | IN BRIEF | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/theres-a-hunger-to-own-land-any-land-however-remote-theres-a-hunger.html | There's a Hunger to Own Land, Any Land, However Remote | True | By Diana Shaman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/cornelia-loughran-and-fred-heather-lawyer-are-wed.html | Cornelia Loughran And Fred Heather, Lawyer, Are Wed | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-versatile-jazz-group-shines-in-montauk.html | Versatile jazz Group Shines in Montauk | True | By Procter Lippincott | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-blurb-and-i-blurb-and-i.html | The Blurb and I | True | By William Cole | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/what-price-for-the-west-bank.html | What Price for the West Bank? | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/borg-in-swedish-final.html | Borg in Swedish Final | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-portfolio-of-souvenirs-from-the-roadside-west.html | A Portfolio of Souvenirs From the Roadside West | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-article-6-no-title.html | SCHOOLS | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-legend-instead-of-president.html | A Legend Instead of President | True | By Mark Harris | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/birth-notice-1-no-title.html | Births Jelin | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-markets-dow-dips-in-a-seesaw-week.html | THE MARKETS Dow Dips in a Seesaw Week | True | By Vartanig G. Vartan | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-theater-at-the-goodspeed-history-on-the-hoof.html | THEATER At the Goodspeed, History on the Hoof | True | By Haskel Frankel | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/camera-vacation-movies-camera-away-from-home.html | CAMERA | True | Janet Kealy | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/in-the-manner-of-balzac.html | In the Manner of Balzac | True | By Frank MacShane | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/an-american-vision.html | An American Vision | True | By Jonathan Yardley | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/divided-democrats-endorse-gov-grasso-for-a-second-term-but-rival.html | DIVIDED DEMOCRATS ENDORSE GOV. GRASSO FOR A SECOND TERM | True | By Richard L. Madden Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-bell-looks-at-finances-news-analysis.html | Bell Looks At Finances | True | By Joseph F. Sullivan | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/whites-in-rhodesia-shaken-by-scandal-officials-are-charged-in.html | WHITES IN RHODESIA SHAKEN BY SCANDAL | True | By John F. Burns Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-economic-scene-the-interstate-debate.html | THE ECONOMIC SCENE The Interestâ€ŠÂ...Â°Rate. Debate | True | By Thomas E. Mullaney | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/fbi-questions-2-in-illegal-entry-of-west-german-terrorist-suspect.html | F.B.I. Questions 2 in Illegal Entry of West German Terrorist Suspect | True | By Joseph B. Treaster | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-food-crepes-beyond-suzette.html | FOOD Crepes Beyond Suzette | True | By Florence Fabricant | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/article-2-no-title.html | United Press International | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-land-ruling-jars-bedford-courts-land-ruling-jars.html | Land Ruling Jars Bedford | True | By Ronala Smothers | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/london-festival-ballet-in-sleeping-giselle.html | London Festival Ballet in Skeapin | True | By Anna Kisselgoff | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sabotage-mars-tour-de-france.html | Sabotage Mars Tour de France | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rushing-for-judgments.html | Rushing for Judgments | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/notebook-poisons-common-in-cycling.html | Notebook: â€ŠÂ...Â²Poisons Common in Cyclingâ€ŠÂ...Â´ | True | By Samuel Abt,Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/movie-people-movie.html | Movie People | True | By David Bromwich | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-article-9-no-title.html | The New York Times/Karen Eberhardt | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-gardening-wild-flowers.html | GARDENING Wild Flowers Enhance Summer | True | By Molly Price | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-about-long-island-moments-of-truth-between.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/mets-win-by-2to-0-5-in-row-bausman-escapes-jams.html | Mets Win By 2 to 0; 5 in Row | True | By Parton Keese | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-art-a-veollographers-world-on-display-in-bethel.html | ART | True | By Vivien Raynor | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rankin-hopes-pace-gives-happy-ending-monticelloclassic-field.html | Rankin Hopes Pace Gives Happy Ending | True | By Sam Golda Per Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-controversial-canadians-return-the-canadians.html | The Controversial Canadians Return | True | By Jack Anderson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/quintessential-housing-of-the-past-tenements-quintessential-housing.html | Quintessential Housing Of the Past: Tenements | True | By Charles Lockwood | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/traffic-judge-is-indicted-over-alleged-kickbacks.html | Traffic Judge Is Indicted Over Alleged Kickbacks | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/music-by-peaslee-starts-a-series.html | Music by Peaslee Starts a Series | True | By Allen Hughes | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/white-house-planing-no-inquiry-into-drug-use-by-members-of-staff.html | White House Planning No Inquiry Into Drug Use by Members of Staff | True | By James T. Wooten Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-boycott-bandwagon.html | A Boycott Bandwagon | True | By Richard C. Leventin and Richard Levins | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/carey-aide-wins-a-court-ruling-halting-action-on-driving-charge.html | Carey Aide Wins a Court Ruling Halting Action on Driving Charge | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/scoops-what-to-buy-and-where-to-buy-it.html | Scoops: What to Buy And Where to Buy It | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/philanthropy-the-business-of-the-notsoidle-rich-the-elder-statesman.html | Philanthropy, the Business of the Not-So-Idle Rich | True | By Ann Crittenden | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/can-todd-at-quarter-back-lead-jets-return-to-respectability.html | Can Todd at Quarterback Lead JetsâeÅ¸Â¸Â´ | | By Gerald EskenaziSpecial to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/crisis-for-russias-dissidents-dissidents.html | CRISIS FOR RUSSIA'S DISSIDENTS | True | By David K. Shipler | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-a-program-thats-nutriously-educational.html | A Program That's Nutritiously Educational | True | By Jeanne C. Feron | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-journal-everyn-reviews-a-pair-of-bad.html | WESTCHESTER JOURNAL | True | James Feron | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/alydar-13length-winner-10th-career-victory.html | Alydar 13=Length Winner | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HONE CLINIC How to Reunite a Broken Soap Dish With Ceramic Tile | True | By Bernard Gladstone | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sports-news-briefs-knicks-rookie-camp-to-begin-tomorrow-dietz.html | Sports News Briefs | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/samoyed-is-top-dog-at-putnam.html | Samoyed Is Top Dog At Putnam | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/economic-summit-signals-bonns-new-diplomatic-clout.html | Economic Summit Signals Bonn's New Diplomatic Clout | True | By Paul Lewis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/skirmishes-in-the-war-between-the-states.html | Regional Cooperation Is Just One of Many Noble Ideals | True | By Daniel Lewis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-fresh-air-child-now-30-returns-to-settle-in-his-friendly-town.html | A Fresh Air Child, Now 30, Returns to Settle in His âeÅ¸Â¸Â´Friendly TownâeÅ¸Â¸Â´ | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/baseballs-longest-hitting-streaks.html | Baseball's Longest Hitting Streaks | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/2-children-die-in-jersey-fire.html | 2 Children Die in Jersey Fire | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/moores-law-find-humanity-in-a-farce-find-humanity-in-a-farce.html | Moore's Law: âeÅ¸Â¸Â´Find Humanity in a FarceâeÅ¸Â¸Â´ | True | By Shaun Considine | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-carrying-the-banner-for-civil-liberties.html | Carrying the Banner for Civil Liberties | True | By Robert E. Tomasson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dr-roberto-arezziboza-is-fiance-of-miss-cushing.html | Dr. Roberto ArezziâeÅ¸Â¸Â´Boza Is Fiance of Miss Cushing | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/flow-of-soviet-refugees-through-vienna-increases-only-half-the-jews.html | Flow of Soviet Refugees Through Vienna Increases | True | By Paul Hofmann Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ironworkers-agree-to-settle-bias-suit-local-580-says-it-will.html | IRONWORKERS AGREE TO SETTLE BIAS SUIT | True | By Arnold H. Lubasch | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/world-is-the-stage-for-alispinks-fight-7-million-for-fighters.html | World Is the Stage For AliâeÅ¸Â¸Â´Spinks Fight | True | By Michael Katz | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/yknow-what-im-saying.html | YKNOW WHAT I'M SAYING? | True | By William Safire | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/chiang-ching-offers-dances-in-clark-series.html | Chiang Ching Offers Dances in Clark Series | True | By Jack Anderson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-third-game-a-third-draw-in-title-match-hall-only-onefourth-full.html | A Third Game, A Third Draw In Title Match | True | By Robert Byrne Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-politics-monitor-or-foe.html | POLITICS âeÅ¸Â¸Â´MonitorâeÅ¸Â¸Â´ | True | By Frank Lynn | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/giants-drop-13-greet-32.html | Giants Drop 13, Greet 32 | True | | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/frances-biggest-nuclear-test-reported-set-off-in-south-pacific.html | France's Biggest Nuclear Test Reported Set Off in South Pacific | True | | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/wine-a-winery-in-the-making-wine.html | A Winery in the Making | True | By Frank J. Prial | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/art-view-an-era-in-art-comes-to-an-end-art-view-an-era-in-art-comes.html | ART VIEW | True | Hilton Kramer | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-loving-living-and-swimming.html | Loving, Living and Swimming | True | By Sheila Solomon Klass | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/late-tv-listings.html | Late TV Listings | True | | 1978-07-23 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/i-accept-the-universe-margaret-fuller.html | I Accept the Universe | True | By Patricia Meyer Spacks | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/around-the-garden-this-week-blame-the-weather-on-lawn-watering.html | AROUND THE Garden | True | Joan Lee Faust | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/james-galway-a-popular-flutist-from-ireland-performs-mozart.html | James Galway, a Popular Flutist From Ireland, Performs Mozart | True | By Joseph Horowitz | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-shop-talk-southampton-variety.html | SHOP TALK Southampton Variety | True | By Andrea Aurichio | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-the-politics-of-emergency-reporters-notebook.html | The Politics of â€šÃ„Ã´Emergencyâ€šÃ„Ã´ | True | By Lena Williams | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/page-t-phelps-will-be-a-bride.html | Page T.Phelps Will Be a Bride | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/kod-by-the-irs.html | K.O.'d by the I.R.S. | True | By Herb Gluck | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/grand-and-otherwise-opera.html | Grand and Otherwise | True | By Alfred Frankenstein | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HOME CLINIC How to Reunite a Broken Soap Dish With Cermic Tile | True | By Bernard Gladstone | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ann-h-ridgely-is-wed-to-john-schweerer.html | Ann H. Ridegly Is Wed to John Schwoerer | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-antiques-prizes-of-an-early-collector.html | ANTIQUES Prizes of an Early Collector | True | By Dean Failey | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-politics-clamorous-protest-at-close-range.html | POLITICS Clamorous Protest At Close Range | True | By Toomas P. Ronan | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/behind-the-best-sellers-george-sheehan.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/religious-networks-blossom-religious-networks-have-high-hopes-cbss.html | Religious Networks Blossom | True | By Edwin McDowell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/disputes-embarrass-dallas-educators-low-teacher-scores-disclosed.html | DISPUTES EMBARRASS DALLAS'S EDUCATORS | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/fashion-paris-preview.html | Fashion Paris Preview | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dance-mailbag-about-the-cubans-and-the-panovs-mailbag-gershunoff-vs.html | DANCE MAILBAG | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/anna-s-hurry-married-to-prof-stanley-frame.html | Anna S. Hurry Married To Prof. Stanley Frame | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/book-ends-a-stylish-prize-translation-by-lowell-nor-iron-bars-a.html | BOOK ENDS | True | By Thomas Lask | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/This Week | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/farmers-anger-turns-to-glee-as-prices-jump-price-increases-soothe.html | Farmersâ€šÃ„Ã´ | True | By William Robbins | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-new-american-photography-photography.html | Cover: Photographs by Helen Levitt and Marll: Cohen / Picture credits, Page | True | By Hilton Kramer | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/architecture-view-cities-within-the-city-of-london.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-race-for-power-the-new-guard-on-capitol-hill-the.html | Race for Power: The New Guard On Capitol Hill | True | By Edward C. Burks | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dog-show-on-coast-sets-an-entry-record-strength-in-large-classes.html | Dog Show on Coast Sets an Entry Record | True | By Pat Gleeson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-group-training-tested-as-a-migraine-cure.html | GrOup Training Tested as a Migraine Cure | True | By Marc Fisher | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-elements-that-make-jack-nicklaus-the-golfer-he-is-how-to-rescue.html | The Elements That Make Jack Nicklaus the Golfer He | True | By Nick Seitz | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connors-advances-to-final.html | Connors Advances To Final | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/remembrances-of-things-beastly-remembrances-of-things-beastly.html | Remembrances of Things Beastly | True | By Mark Singer | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/future-of-playland-park-weighed.html | Future of Playland Park Weighed | True | By Thomas P. Ronan Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-glories-of-the-past-in-mystic.html | Glories of the Past in Mystic | True | By Marilyn Frankel | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rehearsal-for-census-under-way-hard-questions-in-long-form-census.html | Rehearsal for Census Under Way | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/christiane-citron-lawyer-will-be-bride-of-david-anson-clive-moore.html | Christiane Citron, Lawyer, Will Be Bride Of David Anson Clive Moore in October | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/grappling-with-the-monster-of-bureaucracy.html | Grappling With the Monster of Bureaucracy | True | By Martin Tolchin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/survival-courses-lure-many-to-tests-of-endurance-survival-courses.html | Survival Courses Lure Many to Tests of Endurance | True | By John Noble Wilford Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/easy-on-the-salad-bar-dieters-are-cautioned.html | Easy on the Salad Bar, Dieters Are Cautioned | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/fuelsaving-focus-on-newer-offices.html | Fuelâ€™Saving Focus On Newer Offices | True | By Carter B. Horsley | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-from-the-korean-truce-one-of-historys-great.html | From the Korean Truce, One of History's Great Lessons | True | By D. Bruce Lockerbie | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-odyssey-of-two-british-rockers.html | The Odyssey of Two British Rockers | True | By John Rockwell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/betty-jauvits-to-be-wed.html | Betty Jauvits to Be Wed | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rollsroyce-exempted-from-rules-on-mileage.html | Rollsâ€™â€™Royce Exempted From Rules on Mileage | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/colleges-should-recognize-its-time-to-pay-the-players-problem-of.html | Colleges Should Recognize It's Time to Pay the Players | True | By John Swinton | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/questionsanswers.html | Questions/Answers | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/polish-underground-university-teaches-banned-subjects-state-said-to.html | Polish Underground University Teaches Banned Subjects | True | By David A. Andelman Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/joanne-bosche-wed-to-david-j-ehrlich-city-ballet-official.html | Joanne Bosche Wed â€šÃ„Â¶To David J. Ehrlich, City Ballet Official | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/deirdre-stall-is-engaged-to-alan-barry-oxofsky.html | Deirdre Stall Is Engaged To Alan Barry Oxofskv | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/coast-man-saves-nephews-life-by-swimming-to-his-own-death.html | Coast Man Saves Nephew's Life By Swimming to His Own Death | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ecuadors-new-oil-wealth-has-only-made-its-poor-seem-poorer.html | Ecuador's New Oil Wealth Has Only Made Its Poor Seem Poorer | True | By David Vidal | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/namibia-will-have-many-resources-problems.html | South Africa Is Preparing for a Hostile, 2000â€šÃ„Â¢Mile Border | True | By John F. Burns | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-speaking-personally-garbage-chic.html | SPEAKING PERSONALLY Garbage Chic | True | By Susan Auslander | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-dining-out-uneven-excellence.html | DINING OUT Uneven Excellence | True | By Florence Fabricant | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/swedens-company-doctor.html | Sweden's 'Company Doctor' | True | By Jonathan Kandell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/article-3-no-title-secular-training-too-hell-sustain-me-marriages.html | The Twerski Tradition: 10 Generations of Rabbis in the Family | True | By Israel Shenker Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/nasty-and-bold-breaks-record-in-tight-quarters-nasty-and-bold.html | Nasty and Bold Breaks Record | True | By Michael Strauss | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/chess-when-solidity-spells-success.html | CHESS | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/arizonas-navajo-and-hopi-country-nations-within-a-nation-place-of.html | Arizona's Navajo and Hopi Country: Nations Within a Nation | True | By David Lavender | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-schools-out-but-not-the-principal.html | School's Out, but Not the Principal | True | By Lewis Lyman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/for-a-special-market-made-male.html | For a Special Market | True | By Barbara Rose | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/investing-two-paths-toward-municipal-bonds.html | INVESTING Two Paths Toward Municipal Bonds | True | By Karen W. Arenson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/whats-doing-in-the-hamptons.html | What's Doing in the HAMPTONS | True | By Irvin Molotsky | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-in-bristol-a-civics-lesson-politics-in-bristol.html | In Bristol, A Civics Lesson | True | By Diane Henry | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-how-to-complain-successfully-a-fact-sheet-on.html | How to Complain Successfully: A Fact Sheet on Health | True | By Carole Ginsburg | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/american-buffalo-in-london-the-accents-ok-but-the-musics-off.html | `American Buffaloâ€šÃ„Â` | True | By Mel Gussow | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-article-7-no-title.html | Antiques in Bay Head. Page 13. | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/thomas-hooper-3d-weds-miss-boykins.html | Thomas Hooper 3d Weds Miss Boykins | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/numismatics-new-guide-issued-on-american-coinage-the-copper-coin.html | NUMISMATICS | True | Russ MacKendrick | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-new-jersey-journal-rift-in-newark-seeing-things.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/steantown-may-move-from-vermont-in-fall.html | Steamtown May Move From Vermont in Fall | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/joan-deborah-sealy-married-to-kevin-hinsman-kiplinger.html | Joan Deborah Sealy Married To Kevin Hinsman Kiplinger | True | | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/felix-rohatyn-a-star-in-the-citys-bankruptcy-drama-is-about-to.html | Felix Rohatyn, a Star in the city's Bankruptcy Drama, Is About to Leave the Spotlight | True | By Lee Dembart | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-the-many-games-of-chance.html | The Many Games of Chance | True | By Arthur Reinstein | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/careys-youth-aide-assailed-by-duryea-governor-again-defends-edelman.html | CAREY'S YOUTH AIDE ASSAILED BY DURYEA | True | By Robert D. McFadden | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/coastal-waste-dumping-on-decline-study-finds.html | Coastal Waste Dumping On Decline, Study Finds | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/world-news-briefs-us-and-british-army-pilots-pulled-out-of-soviet.html | World News Briefs | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/fund-raisers-find-sprinting-yields-funds-runs-based-on-pledges.html | Fund Raisers Find Sprinting Yields Funds | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ww-posvar-miss-fishwick-wed-in-south.html | W.W. Posvar, Miss Fishwick Wed in South | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/jazz-and-classical-musicians-interact-at-woodstock-musicians.html | Jazz and Classical Musicians Interact at Woodstock | True | By Kenneth Terry | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/border-wars-in-israeli-cabinet-get-much-nastier.html | Border Wars In Israeli Cabinet Get Much Nastier | True | By William E. Farrell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-appellate-court-fights-backlog.html | Appellate Court Fights Backlog | True | By Martin Waldron | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-mower-mishaps-a-clear-pattern.html | Mower Mishaps: A Clear Pattern | True | By Deborah Blumenthal | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-atlantic-city-hedging-the-bet-on-casinos.html | Atlantic City: Hedging the Bet on Casinos | True | By Donald M. Janson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/aimee-may-is-engaged.html | Aimee May Is Engaged | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/right-thinking-think-tank-think-tank.html | RIGHT@5Â„Â°THINKING THINK TANK | True | By Kenneth Lamott | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/naacp-plans-a-lobby-effort-on-affirmative-action-programs-meetings.html | N.A.A.C.P. Plans a Lobby Effort On Affirmative Action Programs | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/law-teaching-of-the-law-is-far-below-grade-level.html | Law | True | By Linda Greenhouse | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-interview-the-man-behind-westports-levitt.html | INTERVIEW The Man Behind Westport's Levitt Pavillion | True | By Gloria Cole | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/study-projects-low-risk-from-radioactive-cargoes-in-urban-areas-new.html | Study Projects Low Risk From Radioactive Cargoes in Urban Areas | True | By Matthew L. Wald | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/talmadge-asserts-paper-is-trying-to-destroy-him.html | Talmadge Asserts Paper Is Trying to Destroy Him | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-walkers-route-to-london-expertise-getting-london-expertise-on.html | The Walker's Route To London Expertise | True | By R. W. Apple Jr. | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-yiddish-takes-root-and-blooms-in-valhalla-about.html | Yiddish Takes | True | By James Feron | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/joe-namaths-new-camp-sports-of-the-times-five-days-nine-to-five-the.html | Joe Namath's New Camp | True | Dave Anderson | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-dialogue-what-kind-of-health-plan-for-the-us-representative.html | A Dialogue: What Kind of Health Plan for the U.S.? | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-antiques-rare-menagerie-at-essex-show.html | ANTIQUES Rare Menagerie at Essex Show | True | By Frances Phipps | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/headliners-big-deal-fair-dealer-reshuffle.html | Headliners | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-york-citys-criminaljustice-system-prepares-for-the-next.html | New York City's Criminal@5Â„Â°Justice System Prepares for the Next Blackout | True | By Lesley Oelsner | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sports-editors-mailbox-a-yank-amid-the-red-sox-fenway-park-called.html | Sports Editor's Mailbox: A Yank Amid the Red Sox | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/success-straining-standby-flights-sudden-surge-success-is-starting.html | Success Straining Standby Flights | True | By John Brannon Albright | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/laos-backs-vietnam-in-dispute-despite-chinese-troops-in-north.html | Laos Backs Vietnam in Dispute Despite Chinese Troops in North | True | By Henry Kamm Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/biologist-experiments-with-raising-crabs-under-artificial-a.html | Biologist Experiments With Raising Crabs Under Artificial Light | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/food-veal-for-all-seasons-escalopes-de-veau-a-ianglaise-bearre.html | Veal for All Seasons | True | By Craig Claiborne With Pierre Franey | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/architecture-double-exposure-for-the-industrial-style-architecture.html | Architecture | True | By Paul Goldberger | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/stormy-oau-conference-ends-officials-are-elected.html | Stormy O.A.U. Conference Ends | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/yanks-beat-white-sox-72-hunter-gets-victory-lyle-relieves-in-6th.html | Yanks Beat White Sox, 7@5Â„Â°2 | True | By Murray Crass;Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/around-the-nation-inquiry-finds-dayton-police-cheated-on-entrance.html | Around the Nation | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-cultural-retreat-of-the-70s-the-cultural-retreat-of-the-70s.html | The Cultural Retreat of the 70's | True | By Paul Fromm | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/letters-more-on-birnbaum-messy-sidewalks-contd.html | Letters@5Â„Â® | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/eugenia-ulasewicz-wed-to-robert-f-labbancz.html | Eugenia Ulasewicz Wed To Robert F. Labbancz | True | | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-the-case-for-nuclear-power.html | The Case For Nuclear Power | True | By Gary R. Doughty | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/144000-jewel-theft-reported-at-hilton-show.html | $144,000 Jewel Theft Reported at Hilton Show | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/carey-chooses-eonyor-wagner-and-3-others-for-a-judicial-panel.html | Carey Chooses Exâ€¦Â"Mayor Wagner And 3 Others for a Judicial Panel | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-a-time-for-politics-around-the-state-candidates.html | A Time for Politics | True | By Gail Collins | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/susan-rich-thanaud-is-bride-of-lawrence-michael-quater.html | Susan Rich Thanaud Is Bride Lawrence Michael Quater | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-a-film-producer-takes-on-a-chiller-interview.html | A Film Producer Takes On a Chiller | True | By Lawrence Van Gelder | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/hms-pinafore-presented-by-the-doyly-carte.html | H.M.S. Pinaforeâ€¦Â· | True | By Peter G. Davis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-editor-as-hero.html | The Editor | True | By Peter Davison | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/patient-royals-wait-for-hurdle-didnt-take-the-picture-too-much-too.html | Patient Royals Wait for Hurdle | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/capital-transit-strike-continues-governors-urge-airline-settlement.html | Capital Transit Strike Continues | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-urban-peace-corps-would-fight-drugs-urban-peace.html | Urban Peace Corps Would Fight Drugs | True | By Jeffrey E. Stoll | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-letters-to-the-long-island-editor-another-view.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/mrs-gandhi-charged-with-criminal-action-during-77-campaign-former.html | Mrs. Gandhi Charged With Criminal Action During â€¦Â 77 Campaign | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/houstons-facechanging-building-boom-may-be-abating-415-billion-in.html | Houston's Faceâ€¦Â"Changing Building Boom May Be Abating | True | By William K. Stevens Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ib-singer-storyteller-singer.html | I. B. Singer, Storyteller | True | By Laurie Colwin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/floods-in-northeast-em-india-are-reported-to-leave-60-dead.html | Floods in Northeastern India Are Reported to Leave 60 Dead | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/correction.html | CORRECTION | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/followup-on-the-news-polish-interpreter-selfexpose-the-mayoral-life.html | Follow-Up on the News | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/nj-campbell-jr-who-retired-from-the-board-of-exxon-at-63.html | N. J. Campbell Jr. Who Retired From the Board of Exxon, at 63 | True | By Alfred E. Clark | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sports-today.html | Sports Today | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/highlights-summit-message-the-us-can-no-longer-call-the-shots.html | HIGHLIGHTS Summit Message: The U.S. Can No Longer Call the Shots | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/marriage-announcement-1-no-title.html | Engagements Collins-Fontoci | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-art-foreign-observers-and-familiar-features.html | Foreign Observers and Familiar Features | True | By Vivien Raynor | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/comptrollers-say-their-reports-have-helped-cut-welfare-fraud.html | Comptrollers Say Their Reports Have Helped Cut Welfare Fraud | True | By Peter Miss | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-dining-out-belford-good-and-simple-food.html | DINING OUT Belford: Good and Simple Food | True | By B.h. Fussell | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/picture-credits.html | Picture Credits | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-bowlers-batsmen-and-wicketkeepers.html | Bowlers, Batsmen And Wicketâ€¦Â"Keepers | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/alissa-m-wagner-student-betrothed.html | Alissa M. Wagner, Student, Betrothed | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/pearson-approaches-the-2-million-mark-motor-sports-calendar-switch.html | Pearson Approaches the $2 Million Mark | True | By Phil Pash | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/article-1-no-title.html | The New York Times/John Sotomayor Perez | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/meat-for-the-table-sports-of-the-times-voice-of-experience-with.html | Meat for the Table | True | Red Smith | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-dining-out-a-swiss-touch-with-a-few-holes.html | DINING OUT A Swiss Touch, With a Few Holes | True | By Guy Henle | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/gains-tax-cut-gathers-momentum.html | Gains Tax Cut Gathers Momentum | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-contracts-without-contacts.html | Contracts Without Contacts | True | By Peter Borgemeister | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ohio-teamsters-group-backs-ouster-of-mayor.html | Ohio Teamsters Group Backs Ouster of Mayor | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/brooklyn-pages-nassau-and-suffolk-act-to-bury-rivalry-in-bid-to.html | Nassau and Suffolk Act to Bur Rivalry in Bid to Promote Total Long Island Tourism and Development | True | By Roy R. Silver, Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/summits-followup-is-the-test-foreign-affairs.html | Summit's Followâ€¦Â"Up Is the Test | True | By Daniel Yergin | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/us-rugby-club-is-invited-to-play-in-the-soviet-union-eager-to-go.html | U.S. Rugby Club Is Invited to Play in the Soviet Union | True | By Judith Cummings | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rising-concern-over-informers-being-voiced-by-legal-officials-three.html | Rising Concern Over Informers Being Voiced by Legal Officials | True | By Anthony Marro Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-us-terpsichore-brings-the-classics-to-stamford.html | U.S. Terpsichore Brings the Classics to Stamford | True | By Jennifer Dunning | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-the-lively-arts-li-symphonys-new-man-on-podium.html | THE LIVELY ARTS L.I. Symphony's New Man on Podium | True | By Joseph Horowitz | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/charles-kelsey-to-wed-betsy-e-klopman.html | Charles Kelsey to Wed Betsy E. Klopman | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/nancy-lopez-trailing-by-6-as-miss-stacy-leads-open-mrs-carner-one.html | Nancy Lopez Trailing by 6 As Miss Stacy Leads Open | True | By Gordon S. White Jr.;Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-gardening-ferreting-out-the-foe-of-squash.html | GARDENING Ferreting Out the Foe of Squash | True | By Joan Lee Faust | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-art-outdoor-sculpture-that-cooperates-with.html | Outdoor Sculpture That Cooperates With Nature | True | By David L. Shirey | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/letters-what-to-do-if-homesick-in-paris-dylan-thomas-motoring-tips.html | Letters: What to Do If Homesick in Paris | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rhodesia-reports-39-blacks-slain-says-military-killed-106.html | Rhodesia Reports 39 Blacks Slain, Says Military Killed 106 Guerrillas | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | How to Reunite a Broken Soap Dish With Ceramic Tile | True | By Bernard Gladstone | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/people.html | PEOPLE | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sex-torah-revolution-shosha.html | Sex, Torah, Revolution | True | By Alan Lelchuk | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/huggle-duggle-wins-at-monmouth.html | Huggle Duggle Wins at Monmouth | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/caverlee-cary-wed-to-samuel-h-otter.html | Caverlee Cary Wed To Samuel H. Otter | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/mignon-marie-cox-benjamin-dunham-planning-to-marry.html | Mignon Marie Cox, Benjamin Dunham Planning to Marry | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/stage-view-a-truly-civilized-man-of-the-theater-stage-view-a-truly.html | STAGE VIEW | True | Richard Eder | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-cheering-did-not-last-long-in-rhodesia.html | New Massacre Last Week | True | By Michael T. Kaufman | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/mary-l-cooke-teacher-bride-of-richard-t-opie.html | Mary L. Cooke, Teacher, Bride of Richard T. Opie | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-kind-of-help-us-consuls-can-give-practical-traveler-functions.html | The Kind of Help U.S. Consuls Can Give | True | BY Paul Grimes | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-region-in-summary-hello-hongisto-out-of-the-frying-pan-and-into.html | The Region | True | Richard D. Hongisto | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/stamps-coronation-anniversary-canada-world-cup.html | STAMPS | True | Samuel A. Tower | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/cosmos-rout-stompers.html | Cosmos Rout Stompers | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/dogshow-aplomb-advice-for-novice-travelers-beauty-contests-sixhtml | Dogl€šÃ„„Ã"Show Aplomb: Advice for Novice Travelers | True | By R. V. Denenberg | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/jewelry-salesman-guilty.html | Jewelry Salesman Guilty | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/russia-views-foreigners-with-envy-and-fear.html | Last Week, Two American Correspondents Were Convicted of Libel for Writing Stories Like Their Colleagues Do Every | True | By David K. Shipler | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-antiques-art-deco.html | ANTIQUES | True | By Carolyn Darrow | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-wanted-home-restorers.html | Wanted: Home Restorers | True | By Ruth Rejnis | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/port-agency-is-faulted-for-way-it-let-bids-to-build-trade-center.html | Port Agency Is Faulted for Way It Let Bids to Build Trade Center | True | By Ralph Blumenthal | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-massachusetts-village-recalls-a-bitter-night-a-massachusetts.html | A Massachusetts Village Recalls A Bitter Night | True | By Sherry Marker | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/rice-stable-owners-are-in-11th-generation-a-show-on-wednesday.html | Rice: Stable Owners Are in 11th Generation | True | By Ed Corrigan | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-food-package-research-researc.html | Food: age Research | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/a-modest-success-in-the-nation.html | A Modest Success | True | By Tom Wicker | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-a-correction.html | A Correction | True | Richard Gardner | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/katheryn-c-patterson-lawyer-fiancee-of-thomas-kempner-jr.html | Katheryn C. Patterson, Lawyer, Fiancee of Thomas Kempner Jr. | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/letter-to-the-editor-life-and-death-in-the-land-high-school-is-a.html | Letter To The Editor | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/brigid-a-holleran-married-to-michael-stephen-smith.html | Brigid A. Holleran Married To Michael Stephen Smith | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-letters-to-time-new-jersey-editor-education.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-westchester-housing-for-auction-old-house-made.html | WESTCHESTER HOUSING For Auction, Old House Made New | True | By Betsy Brown | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-letters-to-the-westchester-editor-undiluted.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-07-28 0:00 | TX 67555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-cricket-for-some-players-its-more-than-just-a.html | Cricket: For Some | True | By Gary Kriss | 1978-07-28 0:00 | TX 67557 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/monica-meeham-bride-of-kevin-mcnamara.html | Monica Meehan Bride of Kevin McNamara | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/marie-banich-tufts-78-bride-of-james-gleason.html | Marie Banich, Tufts â€šÃ„Â'78, Bride of James Gleason | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/ruth-brill-engaged-to-james-desmond.html | Ruth Brill Engaged To James Desmond | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/jersey-city-fire-razes-building.html | Jersey City Fire Razesâ€šÃ„Â'Building | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/editors-choice.html | Editorsâ€šÃ„Â' | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/striking-mail-workers-in-jersey-parcel-office-warned-of-dismissal.html | Striking Mail Workers In Jersey Parcel Office Warned of Dismissal | True | By Pranay Gupte | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/john-daniel-cole-to-wed-hilary-l-platt-in-the-fall.html | John Daniel Cole to Wed Hilary L. Platt in the Fall | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/citibanks-credit-card-blitz-citibank-pushes-nationwide-credit-card.html | Citibank's Credit Card Blitz | True | By Robert A. Bennett | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/jane-hunt-engaged-to-wed.html | Jane Hunt Engaged to Wed | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-battered-shore-official-neglect.html | Battered Shore: Official Neglect? | True | By Anthony M. Villane | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/tv-view-british-satire-in-an-american-blender-goes-blah.html | TV VIEW | True | John J. O'Connor | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/goldie-hawn-has-the-last-laugh-shes-buried-her-dinging-image.html | Goldie Hawn Has the Last Laugh: She's Buried Her Ding-a-Ling Image | True | By Robin Brantley | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-world-in-summary-carter-sends-word-but-will-moscow-get-the.html | The World | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-connecticut-housing-builders-fear-rise-in-cost.html | CONNECTICUT HOUSING Builders Fear Rise in Cost of New Houses | True | By Andree Brooks | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-speaking-personally-beach-haven-the-joy-of.html | SPEAKING PERSONALLY Beach Haven: The Joy of Crowds | True | Roy S. Wolper | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/workers-privacy-rights-weighed-by-ohio-judge.html | Workersâ€šÃ„Â' | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/the-party-of-the-withdrawn.html | The Party of the Withdrawn | True | By Charles Reich | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/obituary-1-no-title.html | Deaths | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/campos-to-start-as-federal-judge.html | Campos to Start as Federal Judge | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/city-to-seek-grant-for-south-st-area-15-million-in-federal-aid.html | CITY TO SEEK GRANT FOR SOUTH ST. AREA | True | By James P. Sterba | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/sharon-schultz-engaged-to-gray-solomon.html | Sharon Schultz Engaged to Gray Solomon | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/amateur-farmer.html | Amateur Farmer | True | By Helen Bevington | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/connecticuts-economy-is-governors-boomlet.html | As Democrats Meet, a Fiscal Reckoning Draws Nigh | True | By Richard L. Madden | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/bridge-tournament-ends-its-long-trek-10-left-of-the-40000-who.html | BRIDGE TOURNAMENT ENDS ITS LONG TREK | True | By Alan Truscott Special to The New York Times | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-23 | 1978-07-23 | https://www.nytimes.com/1978/07/23/archives/hadley-mack-er-stroh-3d-are-married.html | Hadley Mack, E. R. Stroh 3d, Are Married | True | | 1978-07-28 0:00 | TX 67555 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/connecticut-vote-leaves-party-split-democrats-facing-primary-fights.html | CONNECTICUT VOTE LEAVES PARTY SPLIT | True | By Richard L. Madden;Special to The New York Times | 1978-07-28 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-17-teenagers-devote-the-summer-to-good-deeds-made.html | 17 Teenâ€šÃ„Â'agers Devote the Summer to Good Deeds | True | | 1978-07-28 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/senator-argues-against-seeking-redress-for-japaneseamericans.html | Senator Argues Against Seeking Redress for Japaneseâ€šÃ„Â'Americans | True | | 1978-07-28 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/cornucopia-wins-in-polo-1211.html | Cornucopia Wins In Polo, 12â€šÃ„Â'11 | True | | 1978-07-28 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/israel-turns-down-appeal-from-egypt-for-friendly-move-will-keep.html | ISRAEL TURNS DOWN APPEAL FROM EGYPT FOR FRIENDLY MOVE | True | By William E. Farrell | 1978-07-28 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/question-box.html | Question Box | True | Deane McGowen | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/carters-pills-essay.html | Carter's Pills | True | By William Safire | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/no-chinese-comment-on-acceptance.html | No Chinese Comment on Acceptance | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/designers-who-use-fabric-as-the-key-to-innovation-began-with.html | Designers Who Use Fabric as the Key to Innovation | True | By Bernadine Morris | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/consumer-board-in-study-finds-abuse-among-technical-schools-report.html | Consumer Board, in Study, Finds Abuse Among Technical Schools | True | By Donald G. McNeil Jr. | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/owner-stunned-by-managers-outburst-reggie-returns-martin-fumes.html | Owner Stunned By Manager's Outburst | True | By Murray Crass;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-26 0:00 | TX 67544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/lawyers-study-defense-of-business-crime-mostly-practical-advice.html | Lawyers Study Defense of Business Crime | True | By Lesley Oelsner | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-postal-employees-in-still-more-cities-threaten-to.html | POSTAL EMPLOYEES IN STILL MORE CITIES THREATEN TO STRIKE | True | By Pranay Gupte | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/sports-news-briefs-outstanding-sailor-72-and-going-strong-lissmaric.html | Sports News Briefs | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/carters-corporate-brain-trust-talks-on-more-than-business-and.html | Carter's Corporate Brain. Trust | True | By Martin Tolchin | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/billy-graham-plans-bible-center.html | Billy Graham Plans Bible Center | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/sports-world-specials-hitting-streak-negotiating-nets-style-a-cup.html | Sports World Specials | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-78s-top-temperatures-bring-water-emergency-78s.html | 78's Top Temperatures Bring Water Emergency | True | By Robert D. Mc Fadden | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/24000-questioned-in-talmadge-audit-side-says-senator-who-ordered.html | $24,000 QUESTIONED IN TALMADGE AUDIT | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/koch-vows-stern-policy-on-dogs-cleanup-in-parks-urged.html | Koch Vows Stern Policy on Dogs | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/auto-owners-gain-forum-for-disputes-ford-gm-and-dealer-association.html | AUTO OWNERS GAIN FORUM FOR DISPUTES | True | By Reginald Stuart | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/corporate-profits-surge-but-a-downturn-is-seen-a-natural.html | Corporate Profits Surge, But a Downturn Is Seen | True | By Youssef M. Ibrahim | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/deere-headquarters-opens-new-wing-an-orderly-interior-new-building.html | Deere Headquarters Opens NeW Wing | True | By Paul Goldberger | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/abu-dhabi-signs-gas-deal.html | Abu Dhabi Signs Gas Deal | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-public-workers-fear-tax-revolt-may-increase.html | Public Workers Fear Tax Revolt May Increase Private Contracting | True | By Jerry Flint | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/hinault-coasts-to-victory-zoetemelk-second-again-parisians-more.html | Hinault Coasts to Victory | True | By Samuel Abt,Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/fell-rides-jo-tobin-to-victory-fell-supplants-cauthen-part-of-the.html | Fell Rides J.O. Tobin To Victory | True | By Michael Strauss | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/jacobs-pillow-to-offer-the-tap-founder-hated.html | Jacob's Pillow to Offer The Tap Founder Hated | True | By Jennifer Dunning | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/carter-aides-list-bills-for-priority-in-final-weeks-of-congress.html | Carter Aides List Bills for Priority In Final Weeks of Congress Session | True | By B. Drummond Ayres Jr. | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/mariana-memories.html | Mariana Memories | True | By Dan Levin | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/78s-top-temperatures-bring-water-emergency-78s-highest-temperatures.html | â€š78's Top Temperatures Bring Water Emergency | True | By Robert D. McFadden | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/postal-employees-in-still-more-cities-threaten-to-strike.html | POSTAL EMPLOYEES IN STILL MORE CITIES THREATEN TO STRIKE | True | By Pranay Gupte | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/nyac-victor-in-us-rowing.html | N.Y.A.C. Victor In U.S. Rowing | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/painting-is-stolen-from-museum-in-milan-while-visitors-pass-by.html | Painting Is Stolen From Museum In Milan While Visitors Pass By | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/soviet-dissidents-odyssey-from-a-defiant-georgian-nationalist-to-a.html | Soviet Dissident's Odyssey: From a Defiant Georgian Nationalist to a Broken Penitent | True | By David K. Shipler | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/treasury-plans-wide-financing-shortterm-note-longterm-note-and-bond.html | Treasury Plans Wide Financing | True | By Mario A. Milletti | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/handling-of-begelman-affair-a-key-to-columbia-chiefs-ouster-board.html | Handling of Begelman Affair a Key to Columbia Chief's Ouster | True | By Robert J. Cole | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/japanese-in-vietnam-since-40s-say-hanoi-forced-them-to-leave.html | â€šJapanese, in Vietnam Since â€šâ€š'40's, Say Hanoi Forced Them to Leave | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/women-angle-for-a-line-in-the-fishing-world-likes-shark-fishing-a.html | Women Angle for a Line In the Fishing World | True | By Georgia Dullea,Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/jackson-is-back-but-uneasy-tried-to-talk-to-god-martin-doesnt-wait.html | Jackson Is Back but Uneasy | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/middleclass-revolt-pays-off-for-queens-youths-all-youths-satisfied.html | Middleâ€šâ€šClass Revolt Pays Off for Queens Youths | True | By Ari L. Goldman | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/burger-urges-congress-to-act-to-create-judgeships-the-point-of.html | Burger Urges Congress to Act to Create Judgeships | True | By Warren Weaver Jr. | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/communists-attack-thai-base.html | Communists Attack Thai Base | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/carter-faces-tests-on-foreign-policies-senators-set-to-vote-on.html | CARTER FACES TESTS ON FOREIGN POLICIES | True | By Graham Hovey | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/crosby-stills-nash-sing.html | Crosby, Stills, Nash. Sitg | True | By Robert Palmer | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/de-gustibus-a-16foot-stick-of-homemade-gum.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/can-the-big-machine-work-out-its-kinks.html | Can the Big Machine Work Out Its Kinks? | True | By Joseph Durso | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/public-workers-fear-tax-revolt-may-increase-private-contracting.html | Public Workers Fear Tax Revolt May Increase Private Contracting | True | By Jerry Flint | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-briefs-clergy-man-is-wounded-in-60.html | New Jersey Briefs | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/bette-klegon-is-married-to-gary-halby-executive.html | Bette Klegon Is Married to Gary Halby, Executive | True | | 1978-07-26 0:00 | TX 67544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-officials-charge-resort-employers-are-exploiting.html | Officials Charge Resort Employers Are Exploiting Seasonal Workers | True | By Martin Gansberg | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/syrians-fire-on-christian-suburb-of-beirut-near-palace-residential.html | Syrians Fire on Christian Suburb of Beirut Near Palace | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/women-fasting-to-lose-weight-but-using-liquid-proteins-less.html | Women Fasting to Lose Weight But Using Liquid Proteins Less | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/two-holding-hostages-in-quebec-jail-give-up.html | Two Holding Hostages In Quebec Jail Give Up | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/anderson-clayton-in-bid-officers-unavailable-for-comment-anderson.html | Anderson Clayton in Bid | True | By H. J. Maidenberg | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/pro-transactions.html | Pro Transactions | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/hungary-raises-prices-to-combat-alcoholism.html | Hurtgary Raises Prices To Combat Alcoholism | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/around-the-nation-2-inmates-and-guard-slain-in-georgia-prison-riot.html | Around the Nation | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/outdoors-swordfishing-the-gulf-stream-if-you-go.html | Outdoors: Swordfishing the Gulf Stream | True | By Jon Nordheimer | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/nicklaus-wins-by-shot-on-68270-threetime-winner-hard-to-catch-jack.html | Nicklaus Wins by Shot on 68-270 | True | By John S. Radosta;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-israel-turns-down-appeal-from-egypt-for-friendly.html | ISRAEL TURNS DOWN APPEAL FROM EGYPT FOR FRIENDLY MOVE | True | By William E. Farrell;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/the-good-doubles-partner-knows-his-place.html | The Good Doubles Partner Knows His Place | True | By Molly Tyson | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/study-finds-caesarean-not-always-necessary.html | Study Finds Caesarean Not Always Necessary | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/issue-and-debate-trade-and-foreign-policy-will-export-controls.html | Issue and Debate Trade and Foreign Policy: Will Export Controls Influence Moscow? | True | By Richard Burt | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/2-laws-cast-with-public-in-mind-aid-campaign-contribution-lists.html | 2 Laws Cast With Public in Mind Aid Campaign Contribution Lists | True | By Richard J. Meislin;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/tv-networks-to-stress-news-over-entertainment-more-news-this-summer.html | TV: Networks to Stress News Over â€¦,Â"Entertainmentâ€¦,Â" | True | By Les Brown | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/stage-ibsen-at-the-guthrie-struggle-for-crown.html | Stage: Ibsen at the Guthrie | True | By Richard Eder | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/editorial-cartoon-1-no-title.html | Robert Neubecker | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/the-un-today.html | The U.N. Today | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/cosmos-triumph-gain-division-title-sting-3-tornado-2-express-2-surf.html | Cosmos Triumph, Gain Division Title | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/finding-wealth-in-newark.html | Finding Wealth in Newark | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/soviet-objects-to-us-missile-plan-complicating-talks-on-arms-pact.html | Soviet Objects to U.S. Missile Plan, Complicating Talks on Arms Pact | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/metropolitan-briefs-firefighters-to-press-for-2000-more-jobs.html | Metropolitan Briefs | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/world-news-briefs-soviet-names-china-envoy-after-a-months-hiatus.html | World News Briefs | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/california-landlords-fearing-controls-start-freezing-or-redacing.html | California Landlords, Fearing Controls, Start Freezing or Reducing Rents, | True | By Les Ledbetter | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/phone-exchanges-lose-their-letters-imagine-an-ohara-book-288-a-loss.html | PHone EXchanges LOse THeir LEtters | True | By Fred Ferretti | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-phone-exchanges-lose-their-letters-imagine-an.html | PHone EXchanges LOse THeir LEtters | True | By Fred Ferretti | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/blood-sweat-and-dreams.html | Blood, Sweat And Dreams | True | Larry Merchant | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/coup-in-bolivia-poses-a-challenge-to-us-as-advocate-of-democracy.html | Coup in Bolivia Poses a Challenge To U.S. as Advocate of Democracy | True | By Juan de Onis | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-jersey-trailer-life-gets-a-triple-look-freehold.html | JERSEY TRAILER LIFE GETS A â€¦,Â"TRIPLEâ€¦,Â" | True | By Ruth Rejnis;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/retailers-find-early-fall-buying-public-expects-price-increases-for.html | Retailers Find Early fall Buying | True | By Isadore Barmash | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/tagamet-smithklines-aid-for-earnings-other-drugs-in-field.html | Tagamet: SmithKline's Aid For Earnin s | True | By Phillip H. Wiggins | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/california-brush-fire-contained.html | California Brush Fire Contained | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/minimumskills-tests-for-earning-diplomas-gain-favor-in-the-us.html | Minimumâ€¦,Â"Skills Tests For Earning Diplomas Gain Favor in the U.S. | True | By Edward B. Fiske | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/chess-match-ends-its-1st-week-in-a-tiekarpov-0-korchnoi-0-karpov.html | Chess Match Ends Its 1st Week In a Tie Karpov 0, Korchnoi 0 | True | By Robert Byrne | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/sports-today.html | Sports Today | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/borg-captures-swedish-open.html | Borg Captures Swedish Open | True | | 1978-07-26 0:00 | TX 67544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/ellen-reiss-bride-of-mathew-rubin.html | Ellen Reiss Bride Of Mathew Rubin | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/missouri-withholds-refugee-aid-16-million-in-aid.html | Missouri Withholds Refugee Aid | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/renewing-ties-with-vietnam.html | Renewing Ties With Vietnam | True | By Peter Kovler | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/eva-evdokimova-in-london-giselle.html | Eva Evdokimova in London äè§Ã„Â²Giselleäè§Ã„Â· | True | By Anna Kisselgoff | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/met-streak-snapped-30-in-not-going-to-cry-mets-box-score.html | Met Streak Snapped, 3äè§Ã„Â²0 | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/obituary-1-no-title.html | EDWIN LEE TERRY RAY | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-state-senate-to-act-on-death-penalty-and-penal.html | State Senate to Act on Death Penalty and Penal Code | True | By Martin Waldron;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/challenge-to-blumenthal-is-seen-in-white-house-tax-comments.html | Challenge to Blumenthal Is Seen In White House Tax Comments | True | By Clyde H. Farnsworth | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-port-authority-survey-finds-267-increase-in.html | Port Authority Survey Finds 26.7% Increase In Newark's Air Cargo | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/thomas-f-croake-76-federal-district-judge.html | Thomas F. Croake, 76, Federal District Judge | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/john-v-lang-active-in-rowing-as-an-official-and-a-referee-77.html | John V. Lang, Active in Rowing As an Official and a Referee, 77 | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/2-recruits-deaths-leave-soldiers-shaken-sergeants-face-charges.html | 2 Recruits' Deaths Leave Soldiers Shaken | True | By Bernard Weinraub Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/quebec-exemption-on-french.html | Quebec Exemption On French | True | By Henry Giniger | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/television-morning-afternoon-evening.html | Television.. | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/rate-range-watched.html | Rate Range Watched | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/opening-doors-to-the-indochinese.html | Opening Doors to the Indochinese | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-in-crown-heights-an-uncertain-alliance-is-put-to.html | In Crown Heights, an Uncertain Alliance Is Put to the Test | True | By George Vecsey | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/books-of-the-times-seems-familiar-details-enrich-legend.html | Books of The Times | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/us-expresses-regret.html | U.S. Expresses Regret | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/henry-longhurst-69-conveyed-literary-style-in-golf-telecasts.html | Henry Longhurst, 69, Conveyed Literary Style in Golf Telecasts | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/killer-bee-question-a-maligned-insect-us-agency-says.html | Killer Bee Question: A äè§Ã„Â²Malignedäè§Ã„Â· | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/roses-streak-reaches-36-as-reds-win-roses-streak-reaches-36-carlton.html | Rose's Streak Reaches 36 As Reds Win | True | By Al Harvin | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/6-firemen-hurt-as-blaze-wrecks-historic-san-francisco-building.html | 6 Firemen Hurt as Blaze Wrecks Historic San Francisco Building | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/anglican-bishops-at-british-talks-are-cautioned-on-the-spiritual.html | Anglican Bishops, at British Talks, Are Cautioned on the Spiritual Life | True | By Kenneth A. Briggs | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/happy-lady-victor-in-rich-pace-a-bit-of-the-whip-her-largest-purse.html | Happy Lady Victor in Rich Pace | True | By Sam Goldaper;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-minimumskills-tests-for-earning-diplomas-gain.html | Minimum Skills Tests For Earning Diplomas Gain Favor in the U.S. | True | By Edward B. Fiske;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/market-place-gold-diggers-of-1978.html | Market Place | True | Robert Metz | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/dorothy-donovan-59-wife-of-time-inc-editor.html | Dorothy Donovan, 59, Wife of Time Inc. Editor | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/the-sport-of-cowboys.html | The Sport Of Cowboys | True | Roger Kahn | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-soviet-objects-to-us-missile-plan-complicating.html | Soviet Objects to U.S. Missile Plan, Complicating Talks on Arms Pact | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/casinos-and-fbi-in-warrant-dispute-federal-judge-is-to-decide-if.html | CASINOS AND F.B.I. IN WARRANT DISPUTE | True | By Wallace Turner | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/mindy-t-gordon-is-married-to-sabatino-decarlo-in-jersey.html | Mindy T. Gordon Is Married to Sabatino DeCarlo in Jersey | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/special-state-prosecutor-reports-fewer-convictions-for-last-year.html | Special State Prosecutor Reports Fewer Convictions for Last Year | True | By Charles Kaiser | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/commodities-kenneootts-curious-pricing.html | Commodities | True | H. J. Maidenberg | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/tv-sports.html | TV SPORTS | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/vance-calls-trials-in-soviet-a-setback-he-doubts-rights-comments.html | VANCE CALLS TRIALS IN SOVIET A SETBACK | True | | 1978-07-26 0:00 | TX 67544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/property-tax-is-hot-issue-in-illinois-contest-for-governor-asks-for.html | Property Tax Is Hot Issue in Illinois Contest for Governor | True | By Adam Clymer | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/ted-williams-triple-crown.html | Ted Williams's Triple Crown | True | Red Smith | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/cr-corcoran-at-68-exinsurance-executive.html | C. R. Corcoran, at 68, Ex Insurance Executive | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/washington-watch-regrouping-on-inflation-retrofitting-for-the.html | Washington Watch | True | Steven Rattner | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/mary-ellen-paskey-teacher-married-to-james-p-roberts.html | Mary Ellen Paskey, Teacher, Married to James P. Roberts | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/vietnamese-willing-to-talk-with-china-suggest-discussions-on.html | VIETNAMESE WILLING TO TALK WITH CHINA | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/music-handel-from-a-porch-in-vermont.html | Music: Handel From a Porch in Vermont | True | By Donal Henahan | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-challenge-to-blumenthal-is-seen-in-white-house-tax.html | Challenge to Blumenthal Is Seen In White House Tax Comments | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/the-editorial-notebook-a-city-of-problems-and-pleasures.html | The Editorial Notebook A City of Problems and Pleasures | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/japanese-view-of-us-dwindling-respect-criticism-by-economic-aide.html | Japanese View of U.S.: Dwindling Respect | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/indycar-race-won-by-mears-heat-affects-ryan.html | Indyâ€¦Â"Car Race Won By Mears | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/mental-health-misfire-recommendations-failed-to-notice-patients.html | Mental Health Misfire | True | By Alvin L. Schorr | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/scoring-goals-is-his-cup-of-tea.html | Scoring Goals Is His Cup of Tea | True | By Alex Yannis | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/miss-stacy-captures-2d-open-title-in-row-an-18hole-battle-miss.html | Miss Stacy Captures 2d Open Title in Row | True | By Gordon S. White Jr.;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/connors-defeats-dibbs-in-final.html | Connors Defeats Dibbs in Final | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/ossining-home-for-retarded-sued-in-patient-death-possibility-of.html | Ossining Home for Retarded Sued in Patient Death | True | By Matthew L. Wald | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/letters-of-lebanon-and-a-christian-silence-moscows-military-threat.html | Letters | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/business-people-zumwalt-finds-business-and-naval-post-similar-floyd.html | BUSINESS PEOPLE | True | By Alan Truscott | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/bridge-chicago-plays-roles-in-two-championships.html | Bridge: | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/connecticut-and-us-differ-on-newspaper-search-seven-conditions-for.html | Connecticut and U.S. Differ on Newspaper Search | True | By Robert E. Tomasson;Special to The New York Times | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/2-men-charged-with-kidnapping-of-9-farm-laborers-in-missouri.html | 2 Men Charged With Kidnapping Of 9 Farm Laborers in Missouri | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/sporting-gear-power-for-your-bicycle-baseball-practice-sip-without.html | Sporting Gear | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/for-holding-firm-on-rhodesia.html | For Holding Firm on Rhodesia | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/advertising-inside-city-buses-with-tdk-waterman-loses-ballantine.html | Advertising | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/caldwell-may-head-ford.html | Caldwell May Head Ford | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-krishna-members-doff-robes.html | Krishna Members Doff Robes | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/barbaranne-smolin-is-the-bride-of-irwin-posener-kramer.html | Barbaranne Smolin Is the Bride of Irwin Posener Kramer | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/americas-amateurs-get-a-festival-festival-gives-big-boost-to.html | America's Amateurs Get a Festival | True | By Neil Amdur | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/corrections.html | CORRECTIONS | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/insecticide-fumes-overcome-15.html | Insecticide Fumes Overcome 15 | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/in-crown-heights-an-uncertain-alliance-is-put-to-the-test.html | In Crown Heights, an Uncertain Alliance Is Put to the Test | True | By George Vecsey | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/jean-duncandark-tomlinson-extimes-bureaus-library-aide.html | Jean Duncanâ€¦Â"Clark Tomlinson, Exâ€¦Â"Times Bureau's Library Aide | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/bitterness-growing-in-israels-politics-begin-describes-attacks.html | BITTERNESS GROWING IN ISRAEL'S POLITICS | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-24 | 1978-07-24 | https://www.nytimes.com/1978/07/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-26 0:00 | TX 67544 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/earnings-minnesota-minings-profit-up-319-to-record-national-steel.html | EARNINGS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-dr-burns-dean-of-fun-doesnt-talk-at-you-what.html | â€¦Â"Dr.â€¦Â" Burns, Dean of Fun | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/actor-has-a-close-call-during-movie-robbery.html | Actor Has a Close Call During Movie Robbery | True | | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/us-reviewing-relations.html | U.S. Reviewing Relations | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/physician-testifies-on-ⅱⅢ,ÂⅢTESTⅡ€Ⅲ,Â,ÂⅢTUBE BABYⅡ€Ⅲ,Â,Â-testtube-baby-gynecologist-finds-less-danger.html | PHYSICIAN TESTIFIES ON ⅱⅢ,ÂⅢTESTⅡ€Ⅲ,Â,ÂⅢTUBE BABYⅡ€Ⅲ,Â,Â | True | By Judith Cummings | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/halting-the-system-in-the-nation.html | Halting The System | True | By Tom Wicker | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/philip-morris-names-three-to-top-posts.html | Philip Morris Names Three to Top Posts | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/steel-output-climbs-by-02.html | Steel Output Climbs by 0.2% | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/there-are-voices-that-talk-for-blacks-in-crown-heights-urban.html | There Are Voices That Talk for Blacks in Crown Heights | True | By Roger Wilkins | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/city-pension-funds-agree-to-purchase-1-billion-in-bonds-steel.html | CITY PENSION FUNDS AGREE TO PURCHASE 1 BILLION IN BONDS | True | By Lee Dembart | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-events-music-dance-cabaret.html | Events | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-nyiregyhazi-recordings-to-be-distributed-by-cbs.html | Nyiregyhazi Recordings To Be Distributed by CBS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/3-more-of-wilmington-10-freed.html | 3 More of ⅱ€Ⅲ,Â,ⅢWilmington 10ⅱ€Ⅲ,Â,Â Freed | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/law-store-on-coast-offers-lowcost-aid-in-prepared-packages-more.html | ⅱ€Ⅲ,Â,ⅢLaw Storeⅱ€Ⅲ,Â,Â on Coast Offers Lowⅱ€Ⅲ,Â,ⅢCost Aid In Prepared Packages | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/france-lifts-trade-surplus.html | France Lifts Trade Surplus | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/us-cites-mexican-fishing-boat.html | U.S. Cites Mexican Fishing Boat | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-theater-the-big-apple-circus.html | Theater: The Big Apple Circus | True | By Richard Eder | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/exceller-triumphs-in-rich-coast-race.html | Exceller Triumphs In Rich Coast Race | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-7-no-title.html | Bratini | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/metropolitan-briefs-taylor-law-change-asked-from-the-police-blotter.html | Metropolitan Briefs | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/business-records.html | Business Records | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-some-towns-are-finding-ways-of-recycling.html | Some Towns Are Finding Ways Of Recycling Themselves | True | By Patricia Wells | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-3-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/gambling-on-china.html | Gambling on China | True | By Hans J. Morgenthau | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/sports-news-briefs-miss-navratilova-defends-missing-a-wtt-match.html | Sports News Briefs | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/lafayette-to-be-sold-lafayette-chief-participating.html | Lafayette To Be Sold | True | By Isadore Barmash | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/police-guard-is-taken-off-home-of-crown-heights-hasidic-rabbi.html | Police Guard Is Taken Off Home Of Crown Heights Hasidic Rabbi | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/air-force-general-who-seized-power-in-bolivia-juan-peredaasbun.html | Air Force General Who Seized Power in Bolivia | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/2-medicaid-services-face-carey-veto-as-too-costly.html | 2 Medicaid Services Face Carey Veto as Too Costly | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-bridge-summer-nationals-may-be-largest-tournament.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/fdu-names-joganow-coach.html | F.D.U. Names Joganow Coach | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/martin-resigns-bob-lemon-to-manage-yankees-rosen-says-it-was.html | Martin Resigns | True | By Murray Chass Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/western-talks-on-hijacking-curb-will-be-held-in-bonn-next-week.html | Western Talks on Hijacking Curb Will Be Held in Bonn Next Week | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/west-bank-calm-hides-simmering-resentment-of-israel.html | West Bank Calm Hides Simmerin Resentment of Israel | True | By Christopher S. Wren Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/white-house-to-submit-measure-on-land-claims-of-maine-indians.html | White House to Submit MeasUre On Land Claims of Maine Indians | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/talking-business-the-regulation-of-foreign-banks-in-us.html | TALKING BUSINESS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/california-town-turns-from-wine-to-culture.html | California Town Turns From Wine to Culture | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-new-york-postmen-taking-strike-vote-step.html | NEW YORK POSTMEN TAKING STRIKE VOTE | True | By Ernest Holsendolph Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/lemon-is-classified-as-a-disciplinarian-all-right-no-commentary-on.html | Lemon Is Classified As a Disciplinarian | True | By Al Harvin | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/slow-growth-pushed-in-europe-good-progress-seen-belttightening.html | Slow Growth Pushed in Europe | True | By Paul Lewis Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-atlantic-city-gambling-bringing-rise-in-bus-and.html | Atlantic City Gambling Bringing Rise in Bus and Airline Services | True | By Donald Janson Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/jersey-judge-jails-times-reporter-for-refusal-to-yield-notes-in.html | Jersey Judge Jails Times Reporter For Refusal to Yield Notes, in Trial | True | By Lesley Oelsner Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/committee-on-attica-revolt-cites-rockefeller-role-42page-affidavit.html | Committee on Attica Revolt Cites Rockefeller Role | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/psychiatrists-challenge-charges-in-tranqualizer-case-in-rockland.html | Psychiatrists Challenge Charges In Tranqualizer Case in Rockland | True | By Leslie Maitland | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-2-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/angola-said-to-airlift-nkomo-men.html | Angola Said to Airlift Nkomo Men | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/resignation-ends-stormy-union-straight-from-central-casting.html | Resignation Ends Stormy Union | True | By Leonard Koppett | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/dividends.html | Dividends | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-1-no-title.html | IRVING D. GOULD | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/40-drown-in-indian-flood.html | 40 Drown in Indian Flood | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-television.html | Television | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-classaction-status-denied-in-atom-suit-expi.html | CLASS‐ACTION STATUS DENIED IN ATOM SUIT | True | By Walter H. Waggoner Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-martin-resigns-bob-lemon-to-manage-yankees-rosen.html | Martin Resigns | True | By Murray Chess Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/classaction-status-denied-in-atom-suit-expi-charges-exposure-at.html | CLASS‐ACTION STATUS DENIED IN ATOM SUIT | True | By Walter H. Waggoner Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/gas-rig-blast-in-gulf-kills-2.html | Gas Rig Blast in Gulf Kills 2 | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/2-east-germans-climb-over-wall-in-the-disguise-of-border-guards.html | 2 East Germans Climb Over Wall In the Disguise of Border Guards | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/setting-the-rules-for-jai-alai.html | Setting the Rules for Jai Alai | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/ammonia-leak-in-norfolk.html | Ammonia Leak in Norfolk | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/rhodesian-forces-and-guerrillas-clash-in-2-salisbury-townships-said.html | Rhodesian Forces and Guerrillas Clash in 2 Salisbury Townships | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/atlantic-richfield.html | Atlantic Richfield | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/gerulaitis-in-top-form-sparks-apples-27â€‰Â²25-victory-over-nets.html | Gerulaitis, in Top Form, Sparks Apples' 27â€‰Â²25 Victory Over Nets | True | By Parton Keese | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-carey-offers-mitchelllama-plan-calling-his-first.html | The New York Times/ Neal Boenz | True | By Richard J. Meislin | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/dollar-falls-below-rate-of-200-yen-bank-of-japan-support-totals-300.html | Dollar Falls Below Rate Of 200 Yen | True | By Junnosuke Ofusa;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/computer-sciences-gets-saudi-contract.html | Computer. Sciences Gets Saudi Contract | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/cairo-building-collapse-kills-24.html | Cairo Building Collapse Kills 24 | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-brushing-up-the-urban-landscape-on-west-48th.html | Brushing Up the Urban Landscape on West 48th Street | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/article-4-no-title.html | The NeW York Times/Jack Manning | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-atlantic-city-plan-for-casino-opposed-mayor-vows.html | ATLANTIC CITY PLAN FOR CASINO OPPOSED | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/egyptian-officials-are-awaiting-next-offer-by-israelis.html | Egyptian Officials Are Awaiting Next Offer by Israelis | True | By Marvine Howe Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/text-of-shield-law-in-force-in-jersey.html | Text of Shield Law In Force in Jersey | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-state-court-backs-water-company-on-assessment-some.html | State Court Backs Water Company on Assessment | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/anticrime-bill-signed-without-any-fanfare.html | Anticrime Bill Signed Without Any Fanfare | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-the-talk-of-stockholm-where-all-are-equal-many-arc.html | The Talk of Stockholm | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/shearsons-profits-surge.html | Shearson's Profits Surge | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/no-need-for-a-nuclear-carrier.html | No Need for a Nuclear Carrier | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/israel-says-it-would-discuss-status-of-west-bank-and-gaza-in-5.html | Israel Says It Would Discuss Status Of West Bank and Gaza in 5 Years | True | | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/us-says-sing-sing-freed-narcotics-dealer-by-mistake-inquiry-on.html | U.S. Says Sing Sing Freed Narcotics Dealer by. Mistake | True | By Arnold H. Lubasch | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/cairo-athletes-to-shun-5-nations.html | Cairo Athletes to Shun 5 Nations | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/st-louis-sheriff-though-convicted-stays-in-race-controller-of.html | !St. Louis Sheriff, Though Convicted, Stays in Race | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-going-out-guide.html | GOING OUTGuide | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-2-brothers-accused-of-shooting-cleric.html | 2 Brothers Accused Of Shooting Cleric | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/bennetts-meetings-with-iacocca.html | Bennett's Meetings With Iacocca | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/cases-against-reporters-increase-editor-served-most-of-term-article.html | Cases Against Reporters Increase | True | By Wolfgang Saxon | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/commodities-gold-drops-in-new-york-on-buying-surge-abroad-memories.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/shield-laws-journalists-and-the-courts-judges-in-some-cases-order.html | â€šÃ„Â'Shieldâ€šÃ„Â' Laws, Journalists and the Courts | True | By Deirdre Carmody | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/advertising-another-whack-at-minimints-additional-markets-for.html | Advertising | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-city-aids-89-arts-groups.html | City Aids 89 Arts Groups | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/another-pulp-plant-struck.html | Another Pulp Plant Struck | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/notes-on-people.html | Notes on People | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/article-5-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/paris-couture-opens-with-bow-to-the-past-a-narrow-silhouette.html | Paris Couture Opens With Bow to the Past | True | By Bernadine Morris;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/29-in-gaza-held-on-sabotage.html | 29 in Gaza Held on Sabotage | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-city-pension-funds-agree-to-purchase-1-billion-in.html | CITY PENSION FUNDS AGREE TO PURCHASE $1 BILLION IN BONDS | True | By Lee Dembart | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/implants-of-monkeys-may-explain-success-with-human-embryo.html | Implants of Monkeys May Explain Success With Human Embryo | True | By Walter Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/this-years-trade-deficit-expected-to-set-record-outlook-for-trade.html | This Year's Trade Deficit Expected to Set Record | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/government-moves-to-cut-links-of-businesses-to-biased-clubs.html | Government Moves to Cut Links Of Businesses to Biased Clubs | True | By Philip Shabecoff Special to the New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/some-towns-are-finding-ways-of-recycling-themselves-towns-across.html | Some Towns Are Finding Ways Of Recycling Themselves | True | By Patricia Wells | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-accord-ends-strike-threat-at-4-state-mental.html | Accord Ends Strike Threat at 4 State Mental Hospitals | True | By Martin Waldron Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/polaroid-stock-up-by-3-points-but-market-sags-on-dollar-loss.html | Polaroid Stock Up By 3 Points | True | By Vartanig;Vartan | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/exxon-reports-217-earnings-rise-exxon-net-rises-217.html | Exxon Reports 21.7% Earnings Rise | True | By Clare M. Reckert | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/howsers-yankees-lose-52-jackson-agreeable.html | Howser's Yankees Lose, 5â€šÃ„Â'2 | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/mahoney-named-manhattan-coach.html | Mahoney Named Manhattan Coach | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/taxes-accounting-new-tax-move-an-old-story.html | Taxes & Accounting | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-article-6-no-title.html | United Press International | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-fragments-said-to-be-easter-island-statues-eyes.html | Fragments Said to Be Easter Island Statuesâ€šÃ„Â' Eyes | True | By Eric Pace | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-jersey-judge-jails-times-reporter-for-refusal-to.html | Jersey Judge Jails Times Reporter For Refusal to Yield Notes in Trial | True | By Lesley Oelsner Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/2-union-aides-charge-conrail-mismanagement-outside-contractor-work.html | 2 Union Aides Charge Conrail Mismanagement | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/rangers-murdoch-banned-admitted-knowledge-and-use.html | Rangers Murdoch Banned | True | By James Tuite | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-networks-ditching-diction-for-realism-diction-is.html | Networks Ditching Diction for â€šÃ„Â'Realismâ€šÃ„Â' | True | By Richard F. Shepard | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/17-food-places-called-violators-of-new-york-citys-health-code.html | 17 Food Places Called Violators Of New York City's Health Code | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/departure-inevitable-yankee-players-feel-just-a-matter-of-time.html | United Press International | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/letters-our-specialpurpose-words-full-board-three-meals-per-day-075.html | Letters | True | | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-4-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-2-dance-troupes-from-west-to-visit.html | 2 Dance Troupes From West to Visit | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/abourezk-in-filibuster-on-gas-bill-earlier-than-expected-abourezk.html | Abourezk In Filibuster On Gas Bill | True | By Richard Halloran;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-frontiers-of-science-man-is-destroying-life-that.html | Frontiers of Science | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/obituary-6-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/business-digest-finance-markets-washington-companies-international.html | BUSINESS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-carter-orders-white-house-staff-to-follow-drug.html | Carter Orders White House Staff To Follow Drug Laws or Resign | True | By Terence Smith Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/1-billion-food-complex-is-planned-for-raritan-arsenal-site-in.html | $1 Billion Food Complex Is Planned for Raritan Arsenal Site in Jersey | True | By James P. Sterba | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/city-calls-off-water-emergency-as-cool-front-ends-heat-wave.html | Associated Press | True | By Robert D.mcfadden | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-implants-of-monkeys-may-explain-success-with-human.html | Implants of Monkeys May Explain Success With Human Embryo | True | By Walter Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/fda-would-regulate-medical-device-makers.html | F.D.A. Would Regulate Medical Device Makers | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/delaware-districts-lose-busing-appeal-wilmington-and-suburban.html | DELAWARE DISTRICTS LOSE BUSING APPEAL | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/market-place-mallinckrodts-cloudy-outlook.html | Market Place | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/bhuttos-daughter-one-of-staunchest-supporters-at-appeal-hearing.html | Bhutto's Daughter One of Staunchest Supporters at Appeal Hearing | True | By William Borders Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/article-2-no-title.html | United Press International | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/brushing-up-the-urban-landscape-on-west-48th-street.html | Brushing Up the Urban Landscape on West 48th Street | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-bolivian-chief-installs-a-cabinet-general-who-seized-power-in.html | NEW BOLIVIAN CHIEF INSTALS A CABINET | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/miss-hearst-terms-jailers-no-better-than-sla-tired-at-night-no.html | Miss Hearst Terms Jailers â€˜No Better Than S.L.A.â€™ | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/rose-a-shea-villain-in-1973-returns-a-hero-5-years-later-who-would.html | The New York Times/ Marilyn K. Yee | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/scottish-labor-dispute-ties-up-3-of-4-british-polaris-submarines.html | Scottish Labor Dispute Ties Up 3 of 4 British Polaris Submarines | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-tv-america-alivaâ€¦â€˜ Makes Debut on nbc.html | TV: â€˜America Alivaâ€¦â€˜ Makes Debut on NBC | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-andre-previn-cancels-boston-symphony-date.html | Andre Previn Cancels Boston Symphony Date | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/south-africa-threatening-to-oppose-namibia-accord-an-emotionally.html | South Africa Threatening to Oppose Namibia Accord | True | By Cathleen Teltsch Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/rose-hits-in-37th-game-in-row-tying-mark-as-reds-beat-mets-zachry.html | Rose Hits in 37th Game in Row, Tying Mark, as Reds Beat Mets | True | By Steve Cady | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/democrats-in-the-west-express-concern-at-republicans-ascent.html | Democrats in the West Express Concern at Republicans' Ascent | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/letter-on-cyprus-turkish-proposals-and-greek-refusals.html | Letter: On Cyprus | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/world-news-briefs-west-germans-accuse-woman-held-by-us-lebanese.html | World News Briefs | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-real-places-a-voice-terrible-yet-mouthwatering.html | Real Places | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/british-oil-tax-at-issue-no-official-comments-early-writeoffs-cited.html | British Oil Tax at Issue | True | By Roy Reed Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/article-1-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/helping-wives-adjust-to-the-corporate-move-provides-counseling.html | Helping Wives Adjust to the Corporate Move | True | By Molly Ivins;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/corrections.html | CORRECTIONS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/carter-orders-white-house-staff-to-follow-drug-laws-or-resign.html | Carter Orders White House Staff To Follow Drug Laws or Resign | True | By Terence Smith Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/avon-products-up-288.html | Avon Products Up 28.8% | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/crimes-by-women-found-on-rise-with-fraud-favored-over-violence.html | Crimes by Women Found on Rise, With Fraud Favored Over. Violence | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/trw-profit-at-record.html | TRW Profit at Record | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/spending-dollars-in-japan-americans-find-goods-cost-20-more-tourism.html | Spending Dollars in Japan | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/21-billion-oilmining-venture-set-for-canada-590000-barrels-a-day.html | $2.1 Billion Oilâ€¦â€™Mining Venture Set For Canada | True | | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/the-furor-surrounding-begin-he-fights-harder-and-doesnt-budge-news.html | The. Furor Surrounding Begin: He Fights Harder and Doesn't Budge | True | By William E. Farrell Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/florida-power-mature-growth-florida-power-evolution-to-mature.html | Florida Power: â€šÃ„Ã²Matureâ€šÃ„Ã´ Growth | True | By Anthony J. Parisi;Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/carey-offers-mitchelllama-plan-calling-his-first-one-unworkable.html | The New York Times/Neal Boenzi | True | By Richard J. Meislin | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/treasury-bills.html | Treasury Bills | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/credit-markets-treasurybill-yields-fall-feds-actions-watched.html | CREDIT MARKETS | True | By John H. Allan | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/the-times-in-the-dock.html | The Times in the Dock | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/perseid-meteor-shower-scheduled-for-august.html | Perseid Meteor Shower Scheduled for August | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-books-of-the-times-new-healing-cycle.html | Books of TheTimes | True | By John Leonard | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/government-of-britain-loses-vote-in-commons.html | Government of Britain Loses Vote in Commons | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-cooler-weather-front-moves-in-and-ends-a-sixday.html | Associated Press | True | By Robert D.mcfadden | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/job-rule-in-quebec-arouses-opposition-law-effective-this-month.html | JOB RULE IN QUEBEC AROUSES OPPOSITION | True | By Robert Trumbull Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/around-the-nation-study-defends-moderation-in-artificial-sweetener.html | Around the Nation | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/sylvan-l-joseph-regional-head-of-us-price-office-in-1940s-80.html | Sylvan L. Joseph, Regional Head Of U.S. Price Office in 1940's, 80 | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-choreography-festival-infused-with-energy-laurents.html | Choreography Festival Infused With Energy | True | By Jack Anderson | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/2-paperworker-officials-enter-notguilty-pleas.html | 2 Paperworker Officials Enter Notâ€šÃ„Ã´Guilty Pleas | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/gold-price-soars-abroad.html | Gold Price Soars Abroad | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/billy-martins-battlefields-sports-of-the-times-you-could-look-it-up.html | Billy Martin's Battlefields | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/rundown-ohio-river-town-comes-back-trying-to-preserve-neighborhood.html | The New York Times / Don Hogan Charles | True | By Iver Peterson Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/washington-subways-run-again-but-bus-drivers-are-still-on-strike.html | Washington Subways Run Again, But Bus Drivers Are Still on Strike | True | BY Karen de Witt special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/bombs-explode-in-2-greek-cities.html | Bombs Explode in 2 Greek Cities | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/economic-scene-the-benefits-of-regulation.html | Economic Scene | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/japans-auto-output-soars.html | Japan's Auto Output Soars | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/another-night-at-the-opera-observer.html | Another Night at The Opera | True | By Russell Baker | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-york-leader-urges-mail-strike-23000member-chapter-of-union-to.html | NEW YORK LEADER URGES MAIL STRIKE | True | By Pranay Gupte | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/article-3-no-title.html | United Press International | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/sports-today-baseball.html | Sports Today | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/indiana-standard.html | Indiana Standard | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-israel-says-it-would-discuss-status-of-west-bank.html | Israel Says It Would Discuss Status Of West Bank and Gaza in 5 Years | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/firestone-tests-showed-tire-danger-paper-says.html | Firestone Tests Showed Tire Danger, Paper Says | True | By Steven V. Roberts Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/mrs-carter-defends-president-calling-poor-image-undeserved-flashes.html | The New York Times / Teresa Zabala | True | By Steven V. Roberts Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/variable-mortgage-plan-effect-of-tight-money-open-for-comment.html | Variable Mortgage Plan | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/artist-presents-us-with-new-painting-gift-by-peter-max-coincides.html | ARTIST PRESENTS U.S. WITH NEW PAINTING | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/henry-charts-course-for-pacific.html | Henry Charts Course for Pacific | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/company-news-dutch-shell-indonesia-cancel-coal-agreement-fmc-gets.html | COMPANY NEWS | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/court-denies-request-by-counsel-for-delay-in-jascalevichs-trial.html | The New York Times | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/the-melting-pots-mexican-roots.html | The Melting Pot's Mexican Roots | True | By Grace Halsell | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-alvin-ailey-dance-troupe-will-give-six-revivals.html | Alvin Ailey Dance Troupe Will Give Six Revivals | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/statements-by-farber-and-the-new-york-times.html | Statements by Farber and The New York Times | True | By Mr. Farber | 1978-07-31 0:00 | TX 67548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/in-sweep-of-markets-11-violations-found-over-posting-of-prices.html | In Sweep of Markets, 11 Violations Found Over Posting of Prices | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-christian-book-sales-boom-at-convention-some-have.html | Christian Book Sales Boom at Convention | True | By Molly Wins | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/and-far-from-paris-donny-and-maries-show-i-couldnt-believe-it-there.html | And Far From Paris, Donny and Marie's Show | True | By Judy Klemesrud | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/chilean-junta-dismisses-a-member.html | Chilean leaders after the 1973 takeover were, from left, Gen. Cesar Mendoza, Gen. Gustavo Leigh, Gen. Augusto Pinochet and Adm. Jose Merino | True | | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-25 | 1978-07-25 | https://www.nytimes.com/1978/07/25/archives/exxon-to-drill-deeper-in-baltimore-canyon-word-only.html | Exxon to Drill Deeper In Baltimore Canyon | True | By William K. Stevens Special to The New York Times | 1978-07-31 0:00 | TX 67548 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/amdahl-in-accord-on-credit-line.html | Amdahl In Accord On Credit Line | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/minority-group-leaves-government-in-portugal.html | Minority Group Leaves Government in Portugal | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-senate-acts-to-lift-arms-ban-on-turks-but-adds.html | SENATE ACTS TO LIFT ARMS BAN ON TURKS, BUT ADDS WARNING | True | By Graham Hovey Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/army-recruiters-ousted-for-enlisting-dropouts.html | Army Recruiters Ousted For Enlisting Dropouts | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/world-news-briefs-syrians-resume-shelling-of-lebanese-town-british.html | World News Briefs | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/mitchell-fines-reach-2000-in-colt-boycott.html | Mitchell Fines Reach $2,000 in Colt Boycott | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/world-gold.html | World Gold | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/senate-acts-to-lift-arms-ban-on-turks-but-adds-warning-help-tied-to.html | SENATE ACTS TO LIFT ARMS BAN ON TURKS, BUT ADDS WARNING | True | By Graham Hovey Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/books-rorems-diary.html | Books: Rorem's Diary | True | By Thomas Lask | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/reforming-the-informing-business.html | Reforming the Informing Business | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/mine-union-chief-temporarily-blocks-ouster-bid-discuss.html | Mine Union Chief Temporarily Blocks Ouster Bid | True | By Ben A. Franklin Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/optimistic-lemon-takes-yanks-helm-a-friend-of-martin-keeping-an.html | Optimistic Lemon Takes Yanks'Â â€" Â´ Helm | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/soviet-mail-restrictions-described-by-us-aides.html | Soviet Mail Restrictions Described by U.S. Aides | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/grumman-jet-sale.html | Grumman Jet Sale | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/recipe-correction.html | Recipe Correction | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/schlesinger-plans-visit-at-invitation-of-chinese.html | Schlesinger Plans Visit At Invitation of Chinese | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/national-van-lines-is-sued-by-icc.html | National Van Lines Is Sued by I.C.C. | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-woman-gives-birth-to-baby-conceived-outside-the.html | Woman Gives Birth to Baby Conceived Outside the Body | True | By Walter Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/discoveries-rhinestone-vest-smoke-screen-keeping-the-peace-ultrabag.html | DISCOVERIES | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/mg-peroukhin-dies-among-soviet-leaders-ousted-by-khrushchev.html | M. G. Peroukhin Dies; Among Soviet Leaders Ousted by Khrushchev | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/billy-joins-the-passing-show-sports-of-the-times-a-touch-of-andy.html | Billy Joins the Passing Show | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/nureyev-dances-nijinsky-role-the-program.html | Nureyev Dances Nifinsky Role | True | By Anna Kisselgoff | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/senate-votes-to-extend-meal-program-for-aged.html | Senate Votes to Extend Meal Program for Aged | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/five-partners-of-rainess-join-main-lafrentz-firm.html | Five Partners of Rainess Join Main Lafrentz Firm | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/us-again-cancels-trip-by-delegation-to-soviet.html | U.S. Again Cancels Trip By Delegation to Soviet | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/best-buys.html | Best Buys | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-showplace-mosque-planned-on-east-side.html | â€˜Â´Showplaceâ€˜Â Â´ Mosque Planned on East Side | True | By Youssef M. Ibrahim | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/market-place-margin-debt-is-it-too-high.html | Market Place | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-girl-14-stabbed-in-rape-attempt.html | Girl, 14, Stabbed in Rape Attempt | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/fdu-names-joganow-coach.html | F.D.U. Names Joganow Coach | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/embryo-storage-is-studied-scientists-study-freezing-and-storing-of.html | Embryo Storage Is Studied | True | By Walter SullivanSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/bolivians-thankful-for-the-calm-accept-latest-coup-with-a-shrug.html | Bolivians, Thankful for the Calm, Accept Latest Coup With a Shrug | True | By David Vidal Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-italian-terror-seemingly-random-bombings-and-industrial.html | NEW ITALIAN TERROR SEEMINGLY RANDOM | True | By Henry Tanner Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/paris-fashion-craziness-then-the-calm.html | Paris Fashion: Craziness, Then the Calm | True | By Bernadine Morris | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/300-million-gateway-park-plan-gets-qualified-city-hall-support.html | $300 Million Gateway Park Plan Gets Qualified City Hall Support | True | By Dena Kleiman | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/books-of-the-times-medievalist-hero-nazis-make-nice-villains.html | Books of The Times | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/ehrlichman-sues-government.html | Ehrlichman Sues Government | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/marathon-reports-encouraging-find.html | Marathon Reports Encouraging Find | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/2-missing-czechs-dead-in-japan.html | 2 Missing Czechs Dead in Iaran | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/accord-is-reached-on-oilsearch-bill-fundsharing-plan-opens-way-for.html | ACCORD IS REACHED ON OILé§Â„Â°SEARCH BILL. | True | By Charles Mohr Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/metropolitan-diary-village-poets-money-on-the-grass-alea-rns.html | Metropolitan Diary | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/factory-orders-in-june-down-for-durable-goods-first-drop-since.html | Factory Orders in June Down for Durable Goods | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/babcock-award.html | Babcock Award | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/attorney-general-primary-fight-raises-democratic-party-interest.html | Attorney General Primary Fight Raisesé§Â„Â°Democratic Party Interest | True | By Maurice Carroll | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-former-teamster-head-sentenced-in-camden.html | Former Teamster Head Sentenced in Camden | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/technology-electronic-telephones-making-debut-in-the-fall.html | Technology | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/business-records.html | Business Records | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/william-h-cowley-79-was-stanford-professor.html | William H. Cowley, 79; Was Stanford Professol | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/did-mobils-ad-sway-wnet-apologetic-tone.html | Did Mobil's Ad Sway WNET? | True | By Les Brown | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/panel-backs-anthony-coin.html | Panel Backs. Anthony Coin | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/citicorp-cuts-size-of-offering.html | Citicorp Cuts Size Of Offering | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/china-is-target-of-import-curb.html | China Is Target Of Import Curb | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-article-10-no-title.html | The New York Times/Harvey L. Bilker | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/gets-3-blows-as-reds-lose-to-mets-92-ready-for-the-fastball-rose.html | Gets 3 Blows As Reds Lose To Mets, 9é§Â„Â°2 | True | By Joseph Durso | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/surgery-for-cards-end.html | Surgery for Cardsé§Â„Â° End | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/troisgros-in-america-troisgros-visits-america-salade-de-poulet.html | Troisgros in America | True | By Craig Claiborne | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/questioning-us-antitrust-strategy-2-major-strategy-elements.html | Questioning U.S. Antitrust Strategy | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/house-panel-proposes-tax-waiver-on-inflationcaused-capital-gains.html | House Panel Proposes Tax Waiver On Inflationé§Â„Â°Caused Capital Gains | True | By Edward CowanSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/backlogs-in-bulk-mail-result-from-walkouts.html | Backlogs in Bulk Mail Result From Walkouts | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-3-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/topics-distress-signals-strappyd-docked-ported-fated.html | Topics | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/miss-onassis-wedding-rumored.html | Miss Onassisé§Â„Â° Wedding Rumored | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/k-mart-to-revise-australia-venture.html | K Mart to Revise Australia Venture | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/chancellor-orders-school-board-to-reinstate-its-superintendent.html | Chancellor Orders School Board To Reinstate Its Superintendent | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/consultant-in-the-overmyer-case-pleads-guilty-to-charge-of-fraud.html | Consultant in the Overmyer Case Pleads Guilty to Charge of Fraud | True | By Arnold H. Lubasch | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/james-earl-ray-a-decade-in-the-public-mind.html | James Earl Ray: A Decade in the Public Mind | True | By Wolfgang Saxon | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/the-complicity-of-silence-a-license-for-criminals.html | The Complicity of Silence: A License for Criminals | True | By Patricia Phillips | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/henry-fenn-a-specialist-on-speaking-of-chinese.html | Henry Fenn, a Specialist On Speaking of Chinese | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/house-244157-passes-measure-to-guarantee-new-yorks-loans-an.html | The New York Times/George Tames | True | By Lee DembartSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/us-steel-earnings-rebound-us-steel-in-rebound.html | U.S. Steel Earnings Rebound | True | By Agis Salpukas | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/advertising-listening-to-hutton-in-print-pushing-yankee-franks.html | Advertising | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/man-told-to-explain-why-he-cant-give-marrow-to-ill-cousin-cites-one.html | Man Told to Explain Why He Can't Give Marrow to Ill Cousin | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-sunken-treasure-beckons-divers-outside-harbor.html | Sunken Treasure Beckons Divers Outside Harbor | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/railroad-policy-of-icc-hit.html | Railroad Policy Of I.C.C. Hit | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-6-no-title.html | MARY E.W. RISTEAU | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/us-study-finds-soviet-superior-in-strategic-arms-defense-department.html | U.S. Study Finds Soviet Superior in Strategic Arms | True | By Drew Middleton Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/washington-transit-service-restored.html | Washington Transit Service Restored | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/credit-markets-bonds-hold-ground-treasury-plans-awaited.html | CREDIT MARKETS | True | By John H. Allan | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/postal-service-says-its-workers-return-many-in-walkouts-reported.html | POSTAL SERVICE SAYS ITS WORKERS RETURN | True | By Pranay Gupte | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/personal-health-reexamining-assumptions-about-the-causes-and-cure.html | Personal Health | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/postal-workers-dislike-the-jobs-monotony-monotony-pressure.html | Postal Workers Dislike the Job's Monotony | True | By William RobbinsSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/uniroyal-chemical-to-build-in-brazil.html | Uniroyal Chemical To Build in Brazil | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/tv-funny-business-2-hours-of-film-clips-harlem-dancemobile-on-move.html | TV: â€šÃ„Ã'Funny Business,â€šÃ„Â' 2 Hours of Film Clips | True | By Richard F. Shepard | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/the-un-today.html | The U.N. Today | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/us-budget-chief-seeks-5-billion-more-in-cuts.html | U.S. Budget Chief Seeks $5 Billion More in Cuts | True | By Roy Reed Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/an-englishman-faces-jail-for-dogs-right-to-litter.html | An Englishman Faces Jail for Dogs Right to Litter | True | By Robin M. Henry Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/somoza-and-his-foes-both-looking-to-us-for-aid-us-tries-to-be-fair.html | Somoza and His Foes Both Looking to U.S. for Aid | True | By Alan Riding Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/rockefeller-to-sell-copies-of-art-under-new-corporations-aegis.html | Rockefeller to Sell Copies of Art | True | By Eric Pace | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-ban-sought-on-362-slot-machines-in-casino-until.html | Ban Sought on 362 Slot Machines In Casino Until They Pay Better | True | By Donald Janson Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/growing-number-of-young-people-strive-for-internships-at-capitol.html | Growing Number of Young People Strive for Internships at Capitol | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-article-9-no-title.html | The New York Times/George Tames | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/4th-chess-game-a-draw-but-not-on-yogurt-issue-no-yogurt-for-karpov.html | Chess Game a Draw But Not on YOgurt Issue | True | By Robert ByrneSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/doctor-calls-woman-in-tube-baby-trial-unable-to-try-again-likened.html | Doctor Calls Woman In Tube Baby Trial Unable to Try Again | True | By Judith Cummings | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/yanks-new-unpretentious-quiet-man-robert-granville-lemon.html | Yanksâ€šÃ„Â' New Unpretentious Quiet Man | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/hartford-mayor-says-he-vetoed-ban-on-bias-against-homosexuals.html | Hartford Mayor Says He Vetoed Ban on Bias Against Homosexuals | True | By Diana Henry | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/giants-eying-jim-clack-for-key-center-position-centers-stock-up.html | Giants Eying Jim Clack For Key Center Position | True | By Michael Katz Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-house-panel-proposes-tax-waiver-on-inflationcaused.html | House Panel Proposes Tax Waiver On Inflationâ€šÃ„Ã'Caused Capital Gains | True | By Edward Cowan Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/soviet-rejects-appeal-by-begun.html | Soviet Rejects Appeal by Begun | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-report-by-a-missouri-man-suggests-plotters-sought.html | Report by a Missouri Man Suggests Plotters Sought Murder of Dr. King | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-law-restricts-delinquents-visits-bill-signed-by-carey-one-of.html | NEW LAW RESTRICTS DELINQUENTSâ€šÃ„Â' VISITS | True | By Richard J. Meislin Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/honesty-can-be-ageless.html | Honesty Can Be Ageless | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/compulsive-shopping-the-buynowandbuylater-syndrome.html | Compulsive Shopping: The Buyâ€šÃ„Ã'Nowâ€šÃ„Ã'andâ€šÃ„Ã'Buyâ€šÃ„Ã'Later Syndtbne | True | By Lynne Ames | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/scarlet-skipper-wins-trot-honkin-andy-scratched.html | Scarlet Skipper Wins Trot | True | By James Tuite Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/powell-orders-officials-in-texas-to-delay-execution-of-murderer.html | Powell Orders Officials in Texas To Delay Execution of Murderei | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/report-by-a-missouri-man-suggests-plotters-sought-murder-of-dr-king.html | Report by a Missouri Man Suggests Plotters Sought Murder of Dr. King | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/krantz-on-shopping.html | Krantz on Shopping | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/jersey-indians-triumph-on-a-homer-by-moore-54.html | Jersey Indians Triumph On a Homer by Moore. 5â€šÃ„Ã'4 | True | | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/corrections.html | CORRECTIONS | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-house-244157-passes-measure-to-guarantee-new-yorks.html | The New York Times/George Tames | True | By Lee Dembart Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/vietnam-reports-a-troop-buildup-for-action-against-aggressors.html | Vietnam Reports a Troop Buildup For Action Against â€šÃ„Ã¹Aggressorsâ€šÃ„Â¬ | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/frank-gilloon-manager-of-newsphoto-agencies.html | Frank Gilloon, Manager Of Newsâ€šÃ„Â¹Photo Agencies | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/distribution-of-article-criticizing-the-lirr-is-approved-by-court.html | Distribution of Article Criticizing the L.I.R.R Is Approved by Court | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/heading-for-adventure-at-ford.html | Heading for Adventure at Ford | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/exeller-triumphs-in-rich-coast-race.html | Exeller Triumphs In Rich Coast Race | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-1-no-title.html | The New York Times/Teresa Zabala | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-tito-in-warning-on-role-of-cuba-in-african-strife.html | Tito in Warning On Role of Cuba In African Strife | True | By Flora Lewis Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/rono-wins-steeplechase-leading-a-kenyan-sweep.html | Rono Wins Steeplechase, Leading a Kenyan Sweep | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/dow-up-by-797-to-83957-as-polaroid-leads-rally.html | Dow Up by 7.97 to 839.57 As Polaroid Leads Rally | True | By Vartanig G. Vartan | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/kennedy-center-asks-congress-to-waive-interest-on-bonds-204-million.html | Kennedy Center Asks Congress To Waive Interest on Bonds | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/alleged-breaches-studied-at-citibank-no-comment-on-dismissal.html | Alleged Breaches Studied at Citibank | True | By Deborah Rankin | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/dayan-briefs-staff-on-change.html | Dayan Briefs Staff on Change | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/paris-comes-to-locust-valley.html | Paris Comes to Locust Valley | True | By Enid Nemy Special to the New york Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/various-corporations-report-their-quarterly-sales-and-earnings.html | Various Corporations Report Their uarterly Sales and Earnings Results | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/careers-business-retraining-of-phds-care-in-marriage-may-aid-career.html | Careers | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/jilted-california-accountant-sues-his-date-for-38-in-expenses.html | Jilted California Accountant Sues His Date for $38 in Expenses | True | By Les Ledbetter Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/stadium-echoes-with-mixed-feelings-organist-is-cheating-martins.html | Stadium Echoes With Mixed Feelings | True | By Gerald Eskenazi | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/mailorder-products-what-do-you-get-mailorder-products.html | Mailâ€šÃ„Â¹Order Products: What Do You Get? | True | By Ralph Blumenthal | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/commodities-trade-and-gold-doubts-unsettle-precious-metals.html | COMMODITIES | True | By N.j. Maidenberg | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/radio.html | Radio | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/news-summary-international.html | News Summary | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/2-in-house-ask-talk-with-korea-leader-push-request-for-the.html | 2 IN HOUSE ASK TALK WITH KOREA LEADER | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/a-new-leader-is-chosen-by-party-opposing-puerto-rican-statehood.html | A New Leader Is Chosen by Party Opposing Puerto Rican Statehood | True | By Jon Nordheimer Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/bridge-60-pairs-still-contending-in-life-master-tourney-1000-tables.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/workers-management-role-on-bumpy-course-in-europe-time-taken-from.html | â€šÃ„Â¹Workersâ€šÃ„Â´ Management Role on Bumpy Course in Europe | True | By Jonathan KandellSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-5-no-title.html | The New York Times/ Eeward Hausner | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/stanislaw-krzyczkowski-at-79-a-former-director-of-iata.html | Stanislaw Krzyczkowski, at 79, A Former Director of I.A.T.A. | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/boarding-home-owner-accused-of-taking-social-security-checks.html | Boarding Home Owner Accused Of Taking Social Security Checks | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/the-catfish-and-how-to-cook-it-southern-fried-catfish-catfish.html | The Catfish, And How To Cook It | True | By Patricia Wells | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-new-york-endorses-gateway-proposal-but-city-notes.html | NEW YORK ENDORSES GATEWAY PROPOSAL | True | By Dena Kleiman | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/its-a-healthy-girl-unable-to-conceive-conception-in-lab-succeeds.html | It's a Healthy Girl | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/berkey-reaches-accord-on-loans.html | Berkey Reaches Accord on Loans | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-2-no-title.html | BROTHER CH RYSOSTOM | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/yanks-guidry-blanks-royals-on-six-hits-40-yanks-guidry-blanks.html | United Press International | True | By Murray Chass Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/aide-to-carter-cancels-miss-costanzas-time-on-a-television-show.html | Aide to Carter Cancels Miss Costanza's Time On a Television Show | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/gerulaitis-triumphs-apples-win-laver-more-popular-than-ever-lob.html | Gerulaitis Triumphs; Apples Win | True | By Parton Keese | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/38-workers-dismissed-for-supporting-others-in-san-antonio-strike.html | 38 Workers Dismissed For Supporting Others In San Antonio Strike | True | | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/skylab-is-maneuvered-into-a-better-position-engineers-optimistic.html | Skylab Is Maneuvered Into a | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-reporter-is-denied-an-appeal-speedup-but-jerseys.html | REPORTER IS DENIED AN APPEAL SPEEDUP | True | By Lesley Oelsner Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/currency-markets-dollar-plunges-again-in-japan-gains-in-europe-bank.html | CURRENCY MARKETS | True | By Junnosuke Ofusa Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/roll-call-vote-to-repeal-arms-embargo-on-turks.html | Roll Call Vote to Repeal Arms Embargo on Turks | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-4-no-title.html | The New York Times/Chester Jr. | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/philadelphia-law-upset.html | Philadelphia Law Upset | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-accord-is-reached-on-oilsearch-bill-fundsharing.html | ACCORD IS REACHED ON OILéêÂ¸Â³SEARCH BILL | True | By Charles Mohr Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/maj-gen-alden-r-crawford-77-headed-a-guidedmissile-section.html | Maj. Gen. Alden R. Crawford, 77; Headed a GuidedéêÂ¸Â³Missile Section | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/civil-service-commission-endorses-a-plan-to.html | Civil Service Commission Endorses a Plan to Abolish Most of Job Preferences Now Given to War Veterans | True | By Martin Waldron Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/qa.html | Q & A | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/showplace-mosque-planned-on-east-side-groundbreaking-planned-for.html | `ShowplaceéêÂ¸Â´ Mosque Planned on East Side | True | By Youssef M. Ibrahim | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-new-jersey-briefs-137-million-from-us-awaited-for.html | New Jersey Briefs | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/sports-today.html | Sports Today | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/four-assassinated-in-nicaragua-slayings-are-linked-to-rightists.html | Four Assassinated in Nicaragua; Slayings. Are Linked to Rightists | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/real-estate-a-steady-force-in-the-market.html | Real Estate | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/consolidated-edisons-earnings-slide-151-american-electric-power.html | Consolidated Edison's Earnings Slide 15.1% | True | By Anthony J. Parisi | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/eschenbach-and-mozart.html | Eschenbach and Mozart | True | By Donal Henahan | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/west-german-prison-bombed.html | West German Prison Bombed | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/60minute-gourmet-bifteck-hache-au-basilique-ground-beef-patties.html | 60éêÂ¸Â³Minute Gourmet | True | By Pierre Franey | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-9-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-1-no-title.html | HAROLD JOHNSTON | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-4-no-title.html | PAUL L. PEYTON | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/town-hall-to-shut-its-doors-this-week-after-57-years-may-get-new.html | Town Hall to Shut Its Doors This Week After 57 Years | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/japans-staff-chief-is-forced-to-resign-said-army-had-right-to-make.html | JAPAN'S STAFF CHIEF IS FORCED TO RESIGN | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/reporter-is-denied-an-appeal-speedup-but-jerseys-supreme-court.html | REPORTER IS DENIED AN APPEAL SPEEDUP | True | By Lesley Oelsner Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/chicago-starts-home-bonds.html | Chicago Starts Home Bonds | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/great-fun-star-exults-on-his-feat-the-busy-mr-wonderful-the-willie.html | The New York Times/D.Gorton | True | By Tony Kornheiser | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/dividends.html | Dividends | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/rollcall-vote-on-new-yorks-bill.html | RolléêÂ¸Â³Call Vote on New York's Bill | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/computersale-bar-irks-sperry-sperry-rand-irked-by-us-bar-of.html | ComputeréêÂ¸Â³Sale Bar Irks Sperry | True | By Phillip H. Wiggins | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-a-gathering-of-sweeps-you-can-be-halloween.html | A Gathering of Sweeps | True | By Fred Ferretti | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/carey-gains-support-from-badillo-duryas-asks-a-state-tax-lid.html | Carey Gains Support From Badillo | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/gilbert-j-gibbs-jr-39-coached-lacrosse-team.html | Gilbert J. Gibbs Jr., 39, Coached Lacrosse Team | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/private-lives.html | Private Lives | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/jury-acquits-seven-in-obscenity-case-in-cleveland.html | Jury Acquits Seven in Obscenity Case in Cleveland | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/television.html | Television | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/in-the-south-catfish-business-is-purring.html | In the South, Catfish Business Is Purring | True | By Frances Frank Marcus | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-5-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/skipper-goes-under-with-a-beer.html | Skipper Goes Under With a Beer | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-head-of-partrick-house-drug-program-facing-removal.html | Head of Patrick House Drug Program Facing Removal | True | By Joseph F. Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/around-the-nation-rules-relaxed-for-schools-getting-desegregation.html | Around the Nation | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/the-tax-reform-trap.html | The Tax Reform Trap | True | By Paul Craig Roberts | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/police-arrest-suspect-in-hijacking.html | Police Arrest Suspect in Hijacking | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/delay-is-again-denied-by-judge-in-jascalevich-trial-no-compunction.html | Delay Is Again Denied by Judge in Jascalevich Trial | True | By David BirdSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-6-no-title.html | The New York Times/John Sotomayor | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/money.html | Money | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/west-presses-accord-for-namibia-at-un-in-spite-of-new-snags.html | West Presses Accord For Namibia at U.N. In Spite of New Snags | True | By Kathleen Teltsch Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/delay-in-carter-border-plan-laid-to-unions-and-hispanics-fears-two.html | Delay in Carter Border Plan Laid To Unions and Hispanics' Fears | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/court-rules-law-firm-in-conflict.html | Court Rules Law Firm in Conflict | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-great-fun-star-exults-on-his-feat-the-busy-mr.html | The New York Times/D.00mo | True | By Tony Kornheiser | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/egypt-dismisses-israels-proposal-on-west-bank-talks-after-5-years.html | Egypt Dismisses Israel's Proposal On West Bank Talks After 5 Years | True | By Marvine Howe Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/earnings-xerox-profit-rises-122-abcs-237-american-broadcasting.html | EARNINGS | True | By Clare M. Reckert | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/a-gathering-of-sweeps-you-can-be-halloween.html | A Gathering of Sweeps | True | By Fred Ferretti. | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-8-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/taiwan-balloons-stray-into-india.html | Taiwan Balloons Stray Into India | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/letters-of-winners-losers-and-the-common-touch-read-disarmament-on.html | Letters | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/in-search-of-the-elusive-oatcake.html | In Search of the Elusive Oatcake | True | BY Israel Shenker | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/tito-in-warning-on-role-of-cuba-in-african-strife-urges-nonaligned.html | Tito in Warning On Role of Cuba In African Strife | True | By Flora LewisSpecial to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/metropolitan-briefs-lost-boy-taken-home-highway-link-to-reopen-from.html | Metropolitan Briefs | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/for-the-kitchen-some-new-cooks-tools.html | For the Kitchen, Some New Cook's Tools | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/andreas-a-mad-in-the-spotlight-minnesotans-actions-spur-controversy.html | Andreas a Man in the Spotlight | True | By Jeff Gerth | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-7-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/business-people-economists-us-at-odds-over-full-employment.html | BUSINESS PEOPLE Economists, U.S. at Odds Over Full Employment | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/economic-rein-urged-on-the-us-oecd-backs-slash-in-growth-to-help.html | Economic Rein Urged On the U.S. | True | By Paul Lewis Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-8-no-title.html | Deaths | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/business-digest-washington-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/sugar-imported-from-europe-given-special-tariff-by-treasury.html | Sugar Imported From Europe Given Special Tariff by Treasury | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/obituary-3-no-title.html | JOHN R. SCHOEMER | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/sunken-treasure-beckons-divers-outside-harbor-divers-scour.html | Sunken Treasure Beckons Divers Outside Harbor | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/wine-talk.html | Wine Talk | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/new-york-city-is-getting-funds-for-10000-summer-youth-jobs.html | New York City Is Getting Funds For 10,000 Summer Youth Jobs | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/notes-on-people.html | Notes on People | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/2-policemen-sent-to-jail-for-withholding-names.html | 2 Policemen Sent to Jail For Withholding Names | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/us-checking-cars-for-stalling.html | U.S. Checking Cars for Stalling | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/2-of-wilmington-10-go-free-on-parole-men-insist-on-their-innocence.html | 2 OF WILMINGTON 10 GO FREE ON PAROLE | True | | 1978-07-31 0:00 | TX 67546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/emil-blasberg-of-lord-taylor-designed-its-window-displays.html | Emil Blasberg of Lord & Taylor; Designed Its Window Displays | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/eating-on-the-trail-you-dont-have-to-leave-good-food-behind-chinese.html | Eating on the Trail: You Don't Have to Leave Good Food Behind | True | By Ann Barry | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/events-music-dance.html | Events | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/city-citing-economic-upswing-to-take-closer-look-at-midtown.html | City, Citing Economic Upswing, to Take Closer Look At Midtown Commercial Buildingsâ€¦Â´ Tax Abatements | True | By James F. Sterba | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/plums-from-the-sweet-to-the-tart-expert-shopper.html | Plums: From the Sweet to the Tart | True | By Mimi Sheraton | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/canadian-pilot-killed-in-germany.html | Canadian Pilot Killed in Germany | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/bridgeport-brass.html | Bridgeport Brass | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/wja-xcor-in-fight-for-jaiais-court-action-threatened-directors.html | WJA, Xcor In Fight for Jaiâ€¦Â´AÍai | True | By Robert J. Cole | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-2-no-title.html | United Press International | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/2-aged-die-in-home-state-investigating-16-other-patients-removed.html | 2 ACED DIE IN HOME; STATE INVESTIGATING | True | By Joseph B. Treaster | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/economic-scene-honeymoon-over-for-miller.html | Economic Scene | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/auto-sales-up-by-5-for-the-middle-10-days-of-july-sales-momentum.html | Auto Sales Up by 5% for the Middle 10 Days of July | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/article-7-no-title.html | The New York Times/ Edward Hausner | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/jersey-acts-to-bar-use-of-362-slot-machines-that-skimp-on-payoff.html | Jersey Acts to Bar Use 01362 Slot Machines That Skimp on Payoff | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/players-fail-to-support-murdoch-on-suspension-suspended-by-league.html | Players Fail to Support Murdoch on Suspension | True | By Robin Herman Special to The New York Times | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/a-losing-tumult-over-capital-gains.html | A Losing Tumult Over Capital Gains | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-26 | 1978-07-26 | https://www.nytimes.com/1978/07/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-31 0:00 | TX 67546 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/jets-are-hoping-to-rise-with-a-ground-attack-out-late-out-of-game.html | Jets Are Hoping to Rise With a Ground Attack | True | By Gerald Eskenazi Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/doctor-doubts-ethics-in-case-of-british-baby.html | Doctor Doubts Ethics In Case of British Baby | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/quinn-to-coach-flyers-farm.html | Quinn to Coach Flyersâ€¦Â´ Farm | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-trenton-topics-senator-challenges-2-byrne.html | Senator Challenges 2 Byrne Appointments | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/world-gold.html | World Gold | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/letters-of-dr-bourne-and-medical-confidentiality-nuclear-energy.html | Letters | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/obituary-3-no-title.html | Elraths | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/order-barring-reporters-from-jurors-overturned.html | Order Barring Reporters From Jurors Overturned | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/woman-seeks-300000-over-arrest-as-a-prostitute-graduate-of.html | Woman Seeks $300,000 Over Arrest as a Prostitute | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/folk-susan-reed-sings-of-auvergne.html | Folk: Susan Reed Sings of Auvergne | True | By Allen Hughes | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/safeway-is-offering-catalogue-shopping-prices-compare-favorably.html | The New York Times/ David Strick | True | By Pamela G. Hollie Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/obituary-4-no-title.html | Beaths | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-doctors-isolate-a-human-gene-allowing-birthdefect.html | Doctors Isolate a Human Gene, Allowing Birthâ€¦Â´Defect Detection | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/increase-is-criticized-hearing-on-legislatures-abolition.html | Increase Is Criticized | True | By Frances Cerra Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/cattle-herds-in-us-dip-latest-consumer-price-index.html | Cattle Herds in U.S. Dip | True | By Seth S. King Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/at-your-service-finding-a-woodcarver.html | At Your Service: Finding a Woodcarver | True | By Michael Decourcy Hinds | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/petrochemicals-slump-deepens-but-picture-is-brighter-for-long-term.html | The New York Times/John Grossman | True | By William K. Stevens Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/5-counts-cut-in-gerard-case.html | 5 Counts Cut In Gerard Case | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/jazz-richmond-leads-minguss-quintet.html | Jazz: Richmond leads M ngus Quintet | True | By Johns. Wilson | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/building-off-for-quarter.html | Building Off For Quarter | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-missing-patient-65-rescued-by-helicopter-treated.html | Missing Patient, 65, Rescued by Helicopter | True | By Alfonso A. Narvaez Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/various-corporations-list-sales-and-earnings-results-for-the-latest.html | Various Corporations List Sales. and Earnings Results for the Latest Quarter. | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/arts-festival-slated-at-ancient-luxor-egyptian-governments-idea.html | Arts Festival Slated at Ancient Luxor | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/scientists-and-sages.html | Scientists and Sages | True | By Isaac Asimov | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/reporter-and-times-prepare-us-appeal-counsel-in-the-farber-case.html | REPORTER AND TIMES PREPARE U.S. APPEAL | True | By Lesley Oelsner | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/study-finds-traditional-opinion-on-welfare-incentives-may-err.html | Study Finds Traditional Opinion On Welfare Incentives May Err | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-casino-is-rebuffed-in-slot-machine-bid-control.html | CASINO IS REBUFFED IN SLOT MACHINE BID | True | By Donald Janson Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bloom-insists-he-wont-back-out-of-battle-he-insists-hes-serious.html | Bloom Insists He ack Out of Battk | True | BY E.j. Dionne Jr. | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-court-bars-cutting-off-autopolicy-laggards.html | Court Bars Cutting Off Autoâ€šÃ„Â¿Policy Laggards | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/market-place-jersey-school-bond-ratings.html | Market Place | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/economic-scene-piecing-tax-pie-together-fairly.html | Economic Scene | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/dr-mary-c-henderson-named-theater-curator.html | Dr. Mary C. Henderson Named Theater Curator | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/early-insertion-of-embryo-into-womb-is-linked-to-successful.html | Early Insertion of Embryo Into Womb Is Linked to Successful Gestation | True | By Roy Reed special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/egyptians-order-israels-mission-to-leave-today-we-shall-do-so-begin.html | Egyptians Order Israel's Mission To Leave Today | True | By William E. Farrell Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/earnings-general-foods-profits-up-12-in-recent-period-pan-am.html | EARNINGS General Foods Profits Up 12% in Recent Period | True | By Clare M. Reckert | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/around-the-nation-carter-asks-bells-help-in-an-agency-inquiry.html | Around the Nation | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/religious-leaders-differ-on-implant-catholics-critical-of.html | RELIGIOUS LEADERS DIFFER ON IMPLANT | True | By George Vecsey | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/those-explosive-grain-elevators.html | Those Explosive Grain Elevators | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/world-news-briefs-lisbon-coalition-party-sees-hope-of-a-new-cabinet.html | World News Briefs | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/fernandez-and-escalera-victors-in-garden-bouts.html | Fernandez and Escalera Victors in Garden Bouts | True | By Deane McGowen | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/senate-rollcall-vote-on-rhodesia-sanctions.html | Senate Rollâ€šÃ„Â¿Call Vote On Rhodesia Sanctions | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/experts-say-the-laborlaw-bill-is-still-alive-but-not-at-all-well.html | Experts Say the Laborâ€šÃ„Â¿Law Bill Is Still Alive but Not at All Well | True | By Philip Shabecoff Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/former-nazi-entitled-to-keep-citizenship-judge-in-florida-rules.html | Former Nazi Entitled To Keep Citizenship, Judge in Florida Rules | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/citibank-is-studied-by-sec-sec-studies-citibank-possibility-of.html | Citibank Is Studied By S.E.C. | True | By Judith Miller Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-2-champion-chess-duelists-use-seconds-and-thirds.html | 2 Champion Chess Duelists Use Seconds, and Thirds, Too | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/advertising-the-army-wants-nw-ave-interpublic-revenues-up-249-for.html | Advertising | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/music-mostly-mozart.html | Music: Mostly Mozart | True | By Donal Henahan | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-161-inspectors-hired-by-koch-to-combat-agency.html | 161 INSPECTORS HIRED BY KOCH TO COMBAT AGENCY CORRUPTION | True | By Edward Ranzal | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/qa.html | Q&A | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/group-will-propose-amendment-to-curb-spending-and-taxation.html | Group Will Propose Amendment To Curb Spending and Taxation | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/prosecutor-set-to-rest-case-today-in-murder-trial-of-dr-jascalevich.html | Prosecutor Set to Rest Case Today In Murder Trial of Dr. Jascalevich | True | By David Bird Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/curbs-on-rhodesia-upheld-by-senate-but-conditionally-carter-could.html | CURBS ON RHODESIA UPHELD BY SENATE, BUT CONDITIONALLY | True | By Graham Hovey Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/british-aid-venture-in-microelectronics-jobs-for-scientists-a-goal.html | British Aid Venture in Microelectronics | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/credit-markets-treasury-will-borrow-7-billion-next-week-slightly.html | CREDIT MARKETS Treasury Will Borrow $7 Billion Next Week | True | By John H. Allan | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/notes-on-people.html | The New York Times/Teresa Zabala | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/design-notebook-kilkenny-design-workshops-use-the-best-irish.html | Design Notebook | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/danish-lawyer-with-a-bow-to-proposition-13-battles-income-tax-party.html | Danish Lawyer, With a Bow to Proposition 13, Battles Income Tax | True | By R. W. Apple Jr. special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bethlehem-steel-net-rose-1437-2d-quarter-climbed-to-848-million.html | Bethlehem Steel Net Rose 143.7% | True | By Agis Salpukas | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/schultze-rejects-slamming-money-brakes-more-moderate-course-advised.html | Schultze Rejects Slammirlg Money. Brakes | True | By Clyde H. Farnsworth Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-state-justice-outlaws-westchester-rent-rules2.html | A State Justice Outlaws Westchester Rent Rules | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-new-jersey-briefs-fcc-told-wnet-ignores-promises.html | New Jersey Briefs | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/dan-horn-easy-winner-on-grass-at-monmouth.html | Dan Horn Easy Winner On Grass at Monmouth | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/tour-company-ailing.html | Tour Company Ailing | True | By Isadore Barmash | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/taxpayers-in-protest-restraining-order-sought.html | Taxpayers in Protest | True | By Roy R. Silver Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/big-board-and-amex-issue-insider-reports.html | Big Board and Amex Issue Insider Reports | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/founder-of-mca-is-pioneer-of-year.html | Founder of MCA Is â€šÃ„Â´Pioneer of Yearâ€šÃ„Â´ | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/nhl-postpones-action-on-islander-refinancing-tonelli-is-signed.html | N.H.L. Postpones Action On Islander Refinancing | True | By Robin Herman Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/slepaks-wife-given-suspended-sentence-in-moscow-she-may-join-him.html | Associated Press | True | By David K. Shipler Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-new-production-company.html | A New Production Company | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/article-1-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/the-un-today-general-assembly.html | The U.N. TODAY | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/chinaglia-sets-mark-as-cosmos-win-chinaglia-effort-disallowed.html | Chinaglia Sets Mark as Cosmos Win | True | By Alex Yannis Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/rose-hits-and-mets-win-12â€šÃ„Â´3 | Rose Hits And Mets Win, 12â€šÃ„Â´3 | True | By Al Harvin | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/karpov-is-rising-to-new-heights-in-defense-of-world-chess-title.html | Karpov Is Rising to New Heights In Defense of World Chess Title | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/exxon-chemical-switches-office.html | Exxon Chemical Switches Office | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/dance-thematic-salute.html | Dance: Thematic Salute | True | By Jack Anderson | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/connecticut-senate-leader-quits-contest-for-lieutenant-governor.html | Connecticut Senate Leader Quits Contest for Lieutenant Governor | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/carey-planning-to-appoint-black-to-state-financial-control-board.html | Carey Planning to Appoint Black To State Financial Control Board | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/dance-two-premieres-at-the-jacobs-pillow.html | Dance: Two Premieres At the Jacob's Pillow | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/at-t-critical-of-bill.html | A.T &T. Critical of Bill | True | By Ernest Holsendolph Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/saudi-oil-exports-up.html | Saudi Oil Exports Up | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/ethiopia-claims-first-big-victory-in-eritrea-in-3-years-no-cubans.html | Ethiopia Claims First Big Victory in Eritrea in 3 Years | True | By John Darnton Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bolivian-says-elections-could-be-held-in-1980-if-reforms-are-made.html | Bolivian Says Elections Could. Be Held in 1980 If Reforms Are Made | True | By Juan de Onis Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/doctors-to-a-baby-who-made-medical-history-patrick-christopher.html | Doctors to a Baby Who Made Medical History | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/currency-markets-dollar-is-unsteady-no-help-from-trade-figures.html | CURRENCY MARKETS | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/life-on-a-streak-with-pete-rose-sports-of-the-times-the-lastchance.html | Life on a Streak With Pete Rose | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/report-on-dr-king-misfiled-fbi-says-agent-broke-rule-in-handling.html | REPORT ON DR. KING MISFILED, F.B.I. SAYS | True | By Anthony Marro Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/trash-trucks-escorted-in-strike-garbage-trucks-ambushed-objection.html | Trash Trucks Escorted in Strike | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/mine-union-leaders-quash-a-bid-to-remove-miller-from-presidency.html | Mine Union Leaders Quash a Bid To Remove Miller From Presidency | True | By Ben A. Franklin Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/rosenhaus-and-his-influence-at-columbia.html | Rosenhaus and His Influence at Columbia | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/the-times-sets-dividend.html | The Times Sets Dividend | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-paper-for-visitors-in-soviet.html | New Paper for Visitors in Soviet | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bomb-to-london-tories-defused.html | I Bomb to London Tories Defused | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-state-justice-outlaws-westchester-rent-rules.html | A State Justice Outlaws Westchester Rent Rules | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/radio.html | Radio | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/carey-signs-a-measure-abolishing-new-york-board-of-water-supply-a.html | Carey Signs a Measure Abolishing New York Board of Water Supply | True | By Richard J. Meislik Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-early-insertion-of-embryo-into-womb-is-linked-to.html | Early Insertion of Embryo Into Womb Is Linked to Successful Gestation | True | By Roy Reed Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-egyptians-order-israels-mission-to-leave-today-wec.html | Egyptians Order Israel's Mission To Leave Today | True | By William E. Farrell Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/siamese-twins-are-separated.html | Siamese Twins Are Separated | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/trade-gap-of-us-cut-50-in-june-but-wide-deficit-for-halfyear-curbs.html | Trade Gap Of U.S. Cut 50% in June | True | By Richard Halloran Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/the-porn-blight-spreads.html | The Porn Blight Spreads | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/merc-names-a-general-in-futures-trading-war.html | Merc Names a General In Futures Trading War | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/doctors-success-in-conception-in-the-laboratory-intensifies-the.html | Doctors&#39;Â‚Â´ Success in Conception in the Laboratory Intensifies the Debate Over Reproductive Control | True | By Walter Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/koch-appoints-a-group-to-ease-citys-tensions.html | Koch Appoints a Group To Ease City's Tensions | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/correction.html | CORRECTION | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/books-of-the-times-machine-in-the-garden.html | Books of TheTimes | True | By John Leonard | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-justice-dept-supports-detroit-police-quotas.html | Justice Dept. Supports Detroit Police Quotas | True | By Steven V. Roberts Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/obituary-2-no-title.html | ROBERT H. TURTLE | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-useful-it-looks-like-stained-glass-charming-classic-childs.html | NEW & | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/article-2-no-title.html | The New York Times/Neal Boenzi | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/leader-of-democrats-says-carter-is-facing-a-challenge-in-1980-no.html | Leader of Democrats Says Carter Is Facing A Challenge in 1980 | True | By Warren Weaver Jr. Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/lawsuit-by-dissidents-to-block-transit-pact-rejected-in-us-court.html | Lawsuit by Dissidents To Block Transit Pact Rejected in U.S. Court | True | By Arnold H. Lubasch | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/sound-presidents-stereo-components-picked-out-of-random-hat.html | Sound | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/italian-reds-will-continue-pact-with-government-tougher-stance-is.html | Italian Reds Will Continue Pact With Government | True | By Henry Tanner Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/letters-do-not-a-lobby-make.html | Letters Do Not a Lobby Make | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/vermont-jazz-festival-planned-for-weekend.html | Vermont Jazz Festival Planned for Weekend | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/how-bank-allegedly-hid-profits-contrived-transactions-alleged.html | How Bank Allegedly Hid Profits | True | By Deborah Rankin | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/ford-profit-rises-18-sales-227-pan-am-mobil-report-gains-ford.html | Ford Profit Rises 1.8%, Sales, 22.7% | True | By Reginald Stuart Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/carey-acts-to-expand-suffolk-referendums.html | Carey Acts to Expand Suffolk Referendums | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/panel-to-visit-vietnam-to-unite-american-fathers-with-children.html | Panel to Visit Vietnam to Unite American Fathers With Children | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/2-held-not-guilty-in-malcolm-x-case-man-serving-life-term-for.html | 2 HELIVOT GUILTY IN MALCOLM X CASE | True | By Charles Kaiser | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-curbs-on-rhodesia-upheld-by-senate-but.html | CURBS ON RHOETA UPHELD BY SENATE, BUT CONDITIONALLY | True | By Graham Hovey Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-wright-revival-wright-revival-a-labor-of-love-by-homeowners.html | A Wright Revival | True | By Paul Goldberger | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/on-the-waterfront-auction-of-spanish-antiques.html | On the Waterfront, Auction of Spanish Antiques | True | By Patricia Wells | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/the-busy-world-of-francois-catroux.html | The New York Times / Pascal Iliounio | True | By Susan Heller Anderson | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/clark-streak-ends-at-26-as-giants-lose-to-cards-american-league.html | Clark Streak Ends at 26 as Giants: Lose to Cards | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/metropolitan-briefs-malpractice-rates-found-unaffected-by-drug-law.html | Metropolitan Briefs | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/home-beat-crafts-in-the-90s-beyond-housewares.html | Home Beat | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/califano-asks-medical-specialists-to-urge-public-to-get-flu-shots.html | Califano Asks Medical Specialist's To Urge Public to Get Flu Shots | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-article-4-no-title.html | Inc New York Times/Jim Simpson | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/money-rates.html | Money Rates | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/doctors-isolate-a-human-gene-allowing-birthdefect-detection.html | Doctors Isolate a Human Gene, Allowing Birth&#39;Â‚Â·â€²Defect Detection | True | | 1978-07-31 0:00 | TX 67547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/justice-dept-supports-detroit-police-quotas-justice-dept-backs.html | Justice Dept. Supports Detroit Police Quotas | True | By Steven V. Roberts Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/us-to-tighten-computer-security-to-halt-abuses.html | U.S to Tighten Computer Security to Halt Abuses | True | By Marjorie Hunter Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/sports-today.html | Sports Today | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/simon-estes-cheered-at-bayreuth.html | Simon Estes Cheered at Bayreuth | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/backgammon-duplicating-saves-a-day-and-a-major-competition.html | Backgammon: | True | By Paul Magriel | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/rhodesians-schedule-switch-of-government.html | Rhodesians Schedule Switch of Government | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-article-5-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/glamours-airlines-fuel-stocks-glamours-airlines-fuel-stocks-pan.html | Glamours, Airlines Fuel Stocks | True | By Va Rtanig G. Vartan | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/disks-contemporary-compositions.html | Disks: Contemporary Compositions | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/jet-turns-back-after-takeoff.html | Jet Turns Back After Takeoff | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-doctors-success-in-conception-in-the-laboratory-in.html | Doctorsâ€šÃ„Â' Success in Conception in the Laboratory Intensifies the Debate Over Reproductive Control | True | By Walter Sullivan Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bus-driver-says-he-may-appeal.html | Bus Driver Says He May Appeal | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/martin-is-still-their-man-fans-chant-jackson-in-villains-role-lemon.html | Martin Is Still Their Man, Fans Chant | True | By Steve Cady | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/about-new-york-housecleaning-in-the-harbor.html | About New York | True | By Richard F. Shepard | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/yanks-win-on-piniella-hit-indians-bow-to-homer-in-ninth-31-two.html | Yanks Win on Piniella Hit | True | By Murray Crass | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/all-of-the-south-changing-planes-at-atlanta-complaints-are-rising.html | All of the South Changing Planes at Atlanta | True | By Wayne King Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/justice-finessed-essay.html | Justice Finessed | True | By William Safire | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-mother-leads-crusade-in-mexico-for-political-amnesty-says-image.html | A Mother Leads Crusade in Mexico for Political Amnesty | True | By Alan Riding Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/south-korea-is-assured-on-us-defense-role.html | South Korea Is Assured On U.S. Defense Role | True | By Bernard Weinraub Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/lax-control-of-casino-conceded-by-jersey-official.html | Lax Control of Casino Conceded by Jersey Official | True | By Donald Janson Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/dividends.html | Dividends | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-new-york-city-announces-moves-to-halt-illegal.html | New York City Announces Moves To Halt Illegal Conversion of Lofts | True | By Joseph P. Fried | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/obituary-5-no-title.html | Beaths | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/british-testtube-baby-unrelated-to-del-zio-case-like-evel-knievel.html | British Testâ€šÃ„Â'Tube Baby â€šÃ„Â'Unrelatedâ€šÃ„Â' to Del Zio Case | True | By Judith Cummings | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/postal-employees-returning-to-jobs-more-going-to-work-in-new-jersey.html | POSTAL EMPLOYEES RETURNING TO JOBS | True | By Joseph B. Treaster | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/senate-vote-angers-greece-and-cyprus-but-vote-in-us-to-end-weapons.html | SENATE VOTE ANGERS GREECE AND CYPRUS | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/obituary-1-no-title.html | MAX GREEDY | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/home-improvement-paving-a-patio-with-wood-blocks.html | Home Improvement | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/industry-into-orbit.html | Industry into Orbit | True | By Jerome Glenn | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/cohen-group-reaches-agreement-to-purchase-nets-cohen-group-is-set.html | Cohen Group Reaches Agreement to Purchase Nets | True | By Sam Goldaper | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/business-records.html | Business Records | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/oil-spilled-after-barge-collision-endangers-wildlife-in-louisiana.html | Oil Spilled After Barge Collision Endangers Wildlife in Louisiana | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/police-officer-slain-in-west-buried-on-li-funeral-and-burial-costs.html | Police Officer, Slain in West, Buried on L.I. | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/for-pine-barrens-on-li-pristine-park-or-project.html | For Pine Barrens on L.I., Pristine Park or Project? | True | By Frances Cerra Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/commodities-precious-metals-futures-decline-on-trade-report-gold.html | COMMODITIES | True | By H. J. Maidenberg | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/cable-tv-franchise-for-queens-gains-terms-similar-to-others-tv.html | Cable TV Franchise For Queens Gains | True | By Les Brown | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/company-news-westinghouse-to-dismiss-law-firm-in-trust-case.html | COMPANY NEWS | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/hers.html | Hers | True | | 1978-07-31 0:00 | TX 67547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-for-pine-barrens-on-li-pristine-park-or-project.html | For Pine Barrens on L.I., Pristine Park or Project? | True | By Frances Cerra Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/2-air-force-planes-collide-in-air-while-in-exercise-pilots-unhurt.html | 2 Air Force Planes Collide in Air While in Exercise | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/television.html | Television | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/vance-arrives-as-un-prepares-to-consider-wests-namibia-plan.html | Vance Arrives as U.N. Prepares to Consider West's Namibia Plan | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/161-inspectors-hired-by-koch-to-combat-agency-corruption.html | 161 INSPECTORS HIRED BY KOCH TO COMBAT AGENCY CORRUPTION | True | By Edward Ranzal | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/top-pop-records.html | Top Pop Records | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/mcdonnell-douglas-drops-suit-against-the-times-and-a-writer.html | McDonnell Douglas Drops Suit Against the Times and a Writer | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/disney-incubating-new-artists-mickey-mouse-turning-50-pompousness.html | DisneyIncubating New Artists | True | By Aljeanharmetz | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-state-held-culpable-for-problems-troubling-many.html | State Held Culpable for Problems Troubling Many Boarding Homes | True | By Martin Waldron Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-notes-on-people.html | The New York Times/Teresa Zabala | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/ballet-augustyn-and-miss-kain-in-swan-lake.html | Ballet: Augustyn and Miss Kain in â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/2-champion-chess-duelists-use-seconds-and-thirds-too-worksheets-for.html | 2 Champion Chess Duelists Use Seconds, and Thirds, Too | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/oil-companies-report-mixed-profits-mixed-profits-month-domestic-earnings-flat.html | Oil Companies Report Mixed Profits | True | By Anthony J. Parisi | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/vilas-seeded-first.html | Vilas Seeded First | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/miss-krupsak-renews-carey-attack-auntie-mame-memorial-pen.html | Miss Krupsak Renews Carey Attack | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/grounding-the-air-cartel-for-good.html | Grounding the Air Cartel for Good | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/realistic-touch-haunts-beer-ad.html | Realistic Touch Haunts Beer Ad | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/misleading-advertising-on-drugs-laid-to-searle-tumorcausing-agent.html | Misleading Advertising On Drugs Laid to Searle | True | By Phillip H. Wiggins | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/senate-voting-today-on-loan-guarantees.html | Senate. Voting Today on Loan Guarantees | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-change-is-granted-in-meadows-zoning-developer-wins.html | CHANGE IS GRANTED IN MEADOWS ZONING | True | By Walterh. Waggoner Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/bridge-the-life-master-pair-gets-its-first-women-winners-the-scores.html | Bridge; | True | By Alan Truscott Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/big-gainstax-cut-is-stressed-by-long-strong-general-affirmation.html | Gainsâ€šÃ„Ã´Tax Cut Is Stressed by Long | True | By Edward Cowan Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-york-city-announces-moves-to-halt-illegal-conversion-of-lofts.html | New York City Announces Moves To Halt Illegal Conversion of Lofts | True | By Joseph P. Fried | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/the-city-dog-for-better-or-worse-the-city-dog.html | The City Dog: For Better or Worse? | True | BY John Duka | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-right-of-way-yielded-to-swarming-mayflies.html | Right of Way Yielded To Swarming Mayflies | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/utkes-mysterious-departure.html | Utke's Mysterious Departure | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/saint-laurent-brings-back-luxury-and-old-lace.html | Saint Laurent Brings Back Luxury and Old Lace | True | By Bernadine Morris Special to The New Turk &#8220;Fi Piet. | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/suspect-in-policemans-slaying-will-undergo-psychiatric-tests.html | Suspect in Policeman's Slaying Will Undergo Psychiatric Tests | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/copper-up-at-asarco.html | Copper Up At Asarco | True | By Agis Salpukas | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/epa-scores-bids-to-cut-cost-of-rules.html | E.P.A. Scores Bids to Cut Cost of Rules | True | By Charles Mohr Special to The New York Times | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/a-gardener-heeds-the-call-of-the-soil-a-gardener-heeds-the-call-of.html | A Gardener Heeds The Call of the Soil | True | By Phyllis Theroux | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/judge-upholds-transplant-denial-no-other-donor-found.html | Judge Upholds Transplant Denial | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-27 | 1978-07-27 | https://www.nytimes.com/1978/07/27/archives/newspapers-comment-on-the-farber-case-newsday-the-los-angeles-times.html | Newspapers Comment on the Farber Case | True | | 1978-07-31 0:00 | TX 67547 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/conceiving-the-inconceivable.html | Conceiving the Inconceivable | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/gsa-head-asks-aide-to-resign-gsa-sets-new-regulations.html | G.S.A. Head Asks Aide to Resign | True | | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/canada-lifts-bank-rate.html | Canada Lifts Bank Rate | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/metropolitan-briefs-suffolk-executive-vetoes-raises-for-400-law.html | Metropolitan Briefs | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/stage-comedy-duo-at-theater-east-urban-and-urbane.html | Stage: Comedy Duo At Theater East | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/issue-and-debate-courts-and-the-process-of-news-gathering-the.html | Issue and Debate | True | By Deirdre Carmody | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/mcknight-estate-to-offer-3m-shares.html | McKnight Estate To Offer 3M Shares | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/a-threat-to-judicial-independence.html | A Threat to Judicial Independence | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/senate-backs-incentives-to-hospitals-cutting-services.html | Senate Backs Incentives to Hospitals Cutting Services | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/publishing-of-women-poets-zuleika-dobson-and-life-on-the-vistula.html | Publishin Of Women Poets, Zuleika Dobson' and Life on the Vistula | True | By Thomas Lask | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/oldtime-yachts-sail-to-mystic-festival-a-workingclass-ship.html | Oldâ€šÃ„Â´Time Yachts Sail to Mystic Festival | True | By Robert E. Tomasson | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/texts-of-resolutions-on-namibia-resolution-on-special-aide.html | Texts of Resolutions on Namibia | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/music-ronny-whyte.html | Music: Ronny Whyte | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/market-place-grooming-aids-and-profits.html | Market Place | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/business-people-once-jukebox-executive-hes-after-jai-alai-now.html | BUSINESS PEOPLE | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/arab-interests-make-a-bid-for-commonwealth-oil-considering-oil.html | Arab Interests Make a Bid for Commonwealth Oil | True | By Anthony J. Parisi | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/whitney-gathers-drawings-harvest-whitney-drawings.html | Whitney Gathers Drawings Harvest | True | By John Russell | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-senates-two-votes-on-foreign-policy-news-analysis.html | The Senate's Two Votes on Forein Policy | True | By Adam Clymer Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-state-senate-panel-adopts-a-bill-requiring-seniors.html | State Senate Panel Adopts a Bill Requiring Seniors In High School to Meet State Standards in 3 Fields | True | By Martin Waldron Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/upstate-a-festival-for-people-with-hillbilly-souls-a-funky-little.html | Upstate, a Festival for People With Hillbilly Souls | True | By John S. Wilson | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/japanese-auto-exports-up.html | Japanese Auto Exports Up | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/judge-decides-to-appoint-nursinghome-receiver-judge-makes-key.html | Judge Decides to Appoint Nursingâ€šÃ„Â´Home Receiver | True | By Arnold H. Lubasch | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/moscow-starved-for-society-gossip-relishes-a-bit-body-guard-chases.html | Moscow, Starved for Society Gossip, Relishes a Bit | True | By David K. Shipler Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/benson-ford-59-dies-grandson-of-pioneering-car-manufacturer.html | Benson Ford, 59, Dies | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/art-people-woman-at-top-in-philadelphia.html | Art People | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/35-firemen-felled-in-14th-st-fire-taken-by-surprise.html | 35 Firemen Felled in 14th St. Fire | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/doctors-research-cited-in-baby-case-lawyer-in-the-del-zio-trial.html | DOCTOR'S RESEARCH CITED IN BABY CASE | True | By Judith Cummings | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/stanley-phillips-textile-executive-served-on-bank-textile-board.html | Stanley Phillips extile Executive | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/65-safe-in-iran-airliner-crash.html | 65 Safe in Iran Airliner Crash | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/hew-to-limit-medicare-fees-for-lab-tests-and-equipment.html | H.E.W. to Limit Medicare Fees For Lab Tests and Equipment | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/carey-signs-bill-to-protect-tenants-in-apartmentbuilding-conversion.html | Carey Signs Bill to Potect Tenants In Apartmentâ€šÃ„Â´Building Conversion | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/2-producers-lift-copper-prices.html | 2 Producers Lift Copper Prices | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/tv-weekend.html | TV WEEKEND | True | By Richard F. Shepard | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-penal-code-revision-easing-curbs-on-sex-passed-in.html | Penal Code Revision Easing Curbs on Sex Passed in New Jersey | True | By Joseph F. Sullivan Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-drivein-downtown.html | New Driveâ€šÃ„Â´In Downtown | True | BY Carol Lawson | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/a-party-to-celebrate-its-debut-at-the-ballet-tips-on-tickets-a.html | â€šÃ„Â·A Partyâ€šÃ„Â´ to Celebrate Its Debut at the Ballet | True | By Jennifer Dunning | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/knicks-await-ruling-by-obrien-on-status-of-websters-contract.html | Knicks Await Ruling by O'Brien On Status of Webster's Contract | True | By Sam Goldaper | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/two-hasidic-jews-clear-a-black-man-held-in-a-burglary.html | Two Hasidic Jews Clear a Black Man Held in a Burglary | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/around-the-nation-bee-venom-found-effective-in-preventing-bad.html | Around the Nation | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/don-king-and-garden-join-to-promote-boxing-a-flamboyant-conflict.html | Don King and Garden Join to. Promote Boxing | True | By Michael Katz Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/obituary-1-no-title.html | Deaths | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-biggest-tax-state.html | Steve Brodner | True | By Andrew Stein | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/blues-still-are-plentiful-off-new-jersey-and-li.html | The New York Times/ July 28. 1978 | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/willem-van-otterloo-dutch-conductor-70.html | Willem van Ottertoo; Dutch Conductor, 70 | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/administrations-plan-to-give-help-to-cities-in-trouble-in-congress.html | Administration's Plan To Give Help to Cities In Trouble in Congress | True | By Robert Reinhold | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/girl-9-is-killed-and-her-sister-8-hurt-in-5story-fall-from-window.html | Girl, 9, Is Killed and Her Sister,8, Hurt in 5â€šÃ„Â"Story Fall from Window | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/advertising-parade-set-to-challenge-sunday-paper-inserts-an-admans.html | Advertising | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/jaworski-says-inquiry-into-korean-lobbying-is-ended-he-will-quit.html | Jaworski Says Inquiry Into Korean Lobbying Is Ended | True | By Janet Battaile Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/tax-cut-in-1979-of-163-billion-gains-in-house-corporate-rates.html | Tax Cut in 1979 Of $16.3 Billion Gains in House | True | By Edward Cowan Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/un-representative-for-namibia-martti-oiva-altisaari-man-in-the-news.html | U.N. Representative for Namibia | True | By Kathleen Teltsch Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-options-boom-a-bumpy-road-to-maturity-options-problems-draw.html | The Options. Boom: A Bumpy Road. To Maturity | True | By Karen W. Arenson | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/entertainment-events-friday-films-music-dance-cabaret-saturday.html | Entertainment, Events | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/bridge-new-york-team-may-face-tough-struggle-in-spingold-top-teams.html | Bridge | True | By Alant Ruscott | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/spanish-police-report-a-roundup-of-leftists.html | Spanish Police Report A Roundup of Leftists | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/korchnoi-holds-the-edge-in-fifth-chess-title-game.html | Korchnoi Holds the Edge in Fifth Chess Title Game | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-un-today.html | The U.N. Today | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/screen-animal-housedaffy-deltas.html | Screen: 'Animal House':Daffy Deltas | True | By Janet Maslin | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/commodities-gold-gains-late-in-day-surprising-traders-mexican.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/about-real-estate-developer-finding-coops-are-still-in-great-demand.html | About Real Estate | True | By Dee Wedemeyer | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/broadway-rip-torn-to-be-a-rich-dying-recluse-in-new-shepard-play.html | Broadway | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/sports-today.html | Sports Today | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/various-corporations-list-sales-and-earnings-results-for-the-latest.html | Various Corporations List Sales and Earnings Results for the Latest Quarter | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/cherry-exports-to-japan.html | Cherry Exports to Japan | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/auctions-whaling-days-on-the-block.html | Auctions | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/britain-expels-five-iraqis-citing-recent-terrorism-ambassador.html | Britain Expels Five Iraqis, Citing Recent Terrorism | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/penndixie-explains-trading-reports.html | Penndiâ€šÃ„Â"Dixie Explains Trading Reports | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/oilimport-dip-expected-to-aid-dollar-rate-may-not-persist.html | Oilâ€šÃ„Â"Import Dip Expected to Aid Dollar | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/main-breaks-inundating-bushwick-neighborhood-youths-dance-on-car.html | Main Breaks, Inundating Bush wick Neighborhood | True | By Pranay Gupte | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/ballet-and-guitar-at-heckscher-park.html | Ballet and Guitar at Heckscher Park | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/rose-returns-home-eyes-2-more-streaks-baseballs-longest-hitting.html | Rose,Returns Home, Eyes 2 More Streaks | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/sports-news-briefs-nigeria-denied-support-in-boycott-decision.html | Sports News Briefs | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/walvis-bay-african-port-in-a-storm-of-controversy-last-obstacle-to.html | Walvis Bay: African Port in a Storm of Controversy | True | By John F. Burns Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/norways-oil-output-surges.html | Norway's Oil Output Surges | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/marketing-the-weather-for-profit.html | Marketing the Weather for Profit | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/astros-beat-mets-83-on-2hitter-hausman-routed-astros-defeat-mets-83.html | Astros Beat Mets, 8â€šÃ„Â"3, On 2â€šÃ„Â"Hitter | True | By Michael Strauss Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/times-earnings-at-peaks-drop-in-pulp-prices-cited-first-australian.html | Times Earnings at Peaks | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/womens-sea-duty-curb-rejected-combat-effectiveness-cited.html | Women's Sea Duty Curb Rejected | True | By Karen de Witt | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/brown-asserts-seoul-is-menaced-by-north-vows-support-by-us-norths.html | Brown Asserts Seoul Is Menaced by North; Vows Support by U.S. | True | | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/herrin-given-maximum-jail-term-in-bludgeoning-death-in-scarsdale.html | Herrin Given Maximum Jail Term In Bludgeoning Death in Scarsdale | True | By Ronald Smothers Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/women-protesting-use-of-federal-funds-in-suit.html | Women Protesting Use Of Federal Funds in Suit | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/simply-a-shift-in-bolivia.html | Simply A Shift In Bolivia | True | By Max Holland | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/gm-profits-climb-1-in-quarter-chrysler-earns-31-million-after.html | G.M. Profits Climb 1% In Quarter | True | By Reginald Stuart,Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/snug-harbor-arts-center-names-executive-director.html | Snug Harbor Arts Center Names Executive Director | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/gulf-to-pay-42-million-on-pricing-long-litigation-avoided-gulf-to.html | Gulf to Pay $42 Million On Pricing | True | By Richard Halloran,Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/robert-shaw-bringing-in-another-top-choir-an-umbrella-that-sings.html | Robert Shaw Bringing In Another Top Choir | True | By Eleanor Blau | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/5-ohio-state-games-g0-to-pay-tv-expecting-a-deluge-of-orders-shanks.html | 5 Ohio State Games G0 To Pay TV | True | By Les Brown | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/jimmy-jemail-for-a-half-century-inquiring-fotographer-at-news.html | Jimmy jeĥalĥ for a Halĥ'fâ€šÃ‚Â°Centiiiry â€šÃ‚Â°itiquiringi FotografPheâ€šÃ‚Â°Â‚Â°Â at News | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/major-lenders-pledge-255-billion-for-new-york-lenders-give-pledge.html | Major Lenders Pledge $2.55 Billion for New York | True | By Lee Dembart | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-case-of-the-marxist-professor.html | The Case of the Marxist Professor | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-blaze-damages-bowery-church-erected-in-1799-fire.html | Blaze Damages Bowery Church Erected in 1799 | True | By Robert Mcg Thomas Jr. | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/carey-seeks-to-bar-new-power-plants-using-nuclear-fuel-cites.html | CAREY SEEKS TO BAR NEW POWER PLANTS USING NUCLEAR FUEL | True | By Richard J. Meislin Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-un-council-backs-namibian-freedom-and-return-of.html | WALVIS BAY IS CRITICAL ISSUE South Africa Assails the West for Urging Turnover and Warns Independence Is in Doubt | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/usoc-supports-israel-for-moscow-olympics-usoc-supports-israel-for.html | United Press International | True | By Neil Amdur Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/productivity-rose-in-second-quarter.html | Productivity Rose In Second Quarter | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/television.html | Television | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/rising-to-the-top-at-inland-steel.html | Rising to the Top at Inland Steel | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/chinaglia-has-title-competition-chinaglia-has-scoring-competition.html | Chinaglia Has Title Competition | True | By Alex Yannis | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/money-supplys-decline-rallies-credit-markets-swift-rise-in-prices.html | Money Supply's Decline. Rallies Credit Markets | True | By John H. Allan | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/loss-of-bank-concerns-fed.html | Loss of Banks Concerns Fed | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-pop-life-plugging-in-to-the-rhythms-of-india.html | The Pop Life | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/broderick-crawford-plays-himself-in-new-movie.html | Broderick Crawford Plays Himself in New Movie | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-face-david-huffman-exterrific-liar-gives-honesty-a-boost-in.html | New Face: David Huffman Ex-Terrific Liar Gives Honesty a Boost in Film | True | By Leslie Bennetts | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/concorde-loss-for-british-line-concordes-loss-cited.html | Concorde Loss for British Line | True | By Joseph Collins,Special to The New York times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/oecd-wants-pledges-implemented-american-growth-rate.html | O.E.C.D. Wants Pledges Implemented | True | By Paul Lewis,Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/letters-lives-are-not-lived-for-the-sake-of-dying-of-youth-crime.html | Letters | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/a-pair-of-starcrossd-promoters-sports-of-the-times-my-buckler-and.html | A Pair of Starâ€šÃ‚Â°Cross'd Promoters | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-5000-signatures-filed-in-protest-on-raises-in.html | 5,000 Signatures Filed in Protest on Raises in Newark | True | By Walter H. Waggoner Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-school-chief-seen-as-a-sign-of-peace-in-boston-urban-affairs.html | New School Chief Seen as a Sign of Peace in Boston | True | By Roger Wilkins | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/us-reduces-beirut-embassy-staff-and-advises-americans-to-leave.html | U.S. Reduces Beirut Embassy. Staff And Advises Americans to Leave | True | By Richard Burt Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/bolivias-coup-washingtons-dilemma.html | Bolivia's Coup, Washington's Dilemma | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/the-soldiers-of-fortune.html | The Soldiers of Fortune | True | By Robin Moore | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-carey-seeks-to-bar-new-power-plants-using-nuclear.html | CAREY SEEKS TO BAR NEW POWER PLANTS USING NUCLEAR FUEL | True | By Richard J. Meislin Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/world-news-briefs-cuban-forces-rolo-in-africa-key-issue-for.html | World News Briefs | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/prosecution-rests-in-curare-case-how-bottles-may-have-accumulated.html | Prosecution Rests in Curare Case | True | By David Bird Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-deepening-of-newark-bay-urged-warrant-federal.html | Deepening of Newark Bay Urged | True | By Alfonso A. Narvaez Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/wouldbe-parents-are-seeking-help-from-doctors-of-british-baby.html | Wouldâ€šÃ„Â´Be Parents Are Seeking Help From Doctors of British Baby | True | By Roy Reed Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-arabs-meet-to-end-rift-on-sadat-line-aides-confer.html | ARABS MEET TO END RIFT ON SADAT LINE | True | By Flora Lewis Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/books-of-the-times-machine-for-anecdotes-outside-of-himself.html | Books of The Times | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/article-1-no-title.html | Associated Press | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/radio.html | Radio | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-herrin-given-maximum-jail-term-in-bludgeoning.html | Herrin Given Maximum Jail Term In Bludgeoning Death in Scarsdale | True | By Ronald Smothers Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/sullivan-option-trading-pioneer-planning-to-lease-cboe-8man.html | Sullivan, Option Trading Pioneer, Planning to Leave C.B.O.E. | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/worlds-attention-fails-to-stir-el-arish-small-sinai-town-in-grip-of.html | World's Attention Fails to Stir El Arish, Small Sinai Town in Grip of July Torpor | True | By William E. Farrell Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-sirica-rejects-statute-barring-navy-women-from.html | Sirica Rejects Statute Barring Navy Women From Some Sea Duty | True | By Karen de Witt Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-major-lenders-pledge-255-billion-for-new-york.html | Major Lenders Pledge $2.55 Billion for New York | True | By Lee Dembart | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/economic-scene-growing-us-hope-on-trade.html | Economic Scene | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/books-infancy-of-us-photography.html | Books: Infancy of U.S. Photography | True | By Jack Manning | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/13648-see-apples-beaten-2621.html | 13,648 See Apples Beaten, 26â€šÃ„Â·21 | True | By Parton Keese | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/3-quakes-reported-in-alaska.html | 3 Quakes Reported in Alaska | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/us-to-guarantee-loans-for-puerto-rico-car-plant-sources-of-funds.html | U.S. to Guarantee Loans for Puerto Rico Car Plant | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/us-appeals-court-again-upholds-busing-for-schools-in-dayton.html | U.S. Appeals court Again Upholds Busing For Schools in Dayton | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/hancock-nelson-tied-at-64-in-hartford-golf.html | Hancock, Nelson Tied At 64 in Hartford Golf | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/halting-the-system-ii.html | Halting the System: II | True | By Tom Wicker | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/in-is-in-the-drivers-seat.html | Avis in the Driver's Seat? | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/anatomy-of-murder-in-a-wyoming-town-drugs-linked-to-car-thefts-the.html | Anatomy of Murder in a Wyoming Town | True | By Molly Ivins | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/vain-hopes-remain-thus-for-admirer-who-sued-sudden-pains-other.html | Vain Hopes Remain Thus For Admirer Who Sued | True | By Les Ledbetter | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/for-children-steam-trainriverboat-new-york-aquarium-sailing-hunting.html | For Children | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/business-and-the-law-civil-liberties-for-employees.html | Business and the Law | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/exxon-facility-ruined-in-chile.html | Exxon Facility Ruined in Chile | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/2-children-die-in-missouri-fire.html | 2 Children Die in Missouri Fire | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/restaurants-a-sea-change-in-the-village-jane-street-seafood-cafe.html | Restaurants | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/jackson-stars-as-yankees-win-110-before-175-defeat-jackson-catches.html | Jackson stars As Yankees Win, 11â€šÃ„Â·0, Before 17â€šÃ„Â·5 Defeat | True | By Murray Crass | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/realtors-assessing-citys-lofts-policy-wide-range-in-costs-seen-to.html | REALTORS ASSESSING CITY'S LOFTS POLICY | True | By Joseph P. Fried | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/screen-driver-takes-a-rocky-roadno-names-please.html | Screen: 'Driver' Takes a Rocky Road;No Names, Please! | True | By Vincent Canby | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/senate-votes-new-york-aid-bill-carter-expected-to-sign-it-in-city.html | Senate Votes New York Aid Bill; Carter Expected to Sign It in City | True | By Marjorie Hunter Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/snepps-lawyer-calls-us-unfair-violated-secrecy-oath.html | Snepp's Lawyer Calls U.S. Unfair | True | By Anthony Marro | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-main-breaks-inundating-bushwick-neighborhood.html | Main Breaks, Inundating Bushwick Neighborhood | True | By Pranay Gupte | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/business-records.html | Business Records | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-york-regents-set-new-standards-for-high-school-graduation-among.html | New York Regents Set New Standards for High School Graduation | True | By A Ril. Goldman | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/howard-estabrook-won-oscar-for-cimarron-screenplay-at-94-my-first.html | Howard Estabrook, Won Oscar For â€šÃ„Â¨Cimarronâ€šÃ„Â¨ Screenplay, at 94 | True | By Eric Pace | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/company-news-lockheed-to-back-alpha-jet-lone-star-forms-minerals.html | COMPANY NEWS | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-tax-cut-in-1979-of-163-billion-gains-in-house.html | Tax Cut in 1979 Of $16.3 Billion Gains in House | True | By Edward Cowan Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/black-policemen-gain-in-detroit-cited-by-justice-department-appeals.html | Black Policemen Gain in Detroit | True | | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/un-council-backs-namibian-freedom-and-return-of-port-walvis-bay-is.html | U.N. COUNCIL BACKS NAMIBIAN FREEDOM AND RETURN OF PORT | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/museum-for-kids-is-still-growing-in-brooklyn-educational-yes-but.html | The New York Times/ Paul HosefriãÉšÂ‚Â‚Ã¢s | True | By Aril. Goldman | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/at-the-movies-dyan-cannon-enjoys-being-more-than-just-a-pretty-face.html | At the Movies | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/currency-markets-dollar-in-mass-trading-again-falls-against-yen.html | CURRENCY MARKETS | True | By Junnosuke Ofusa Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/article-2-no-title.html | When E.F. Hutton talks, people listen. | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/jackson-returns-turns-jeers-into-cheers-5-hits-in-8-at-bats-missed.html | Jackson Returns, Turns Jeers Into Cheers | True | By Steve Cady | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/carey-and-duryea-vie-at-an-upstate-union-meeting-loss-of-jobs.html | The New Tort Times/Neal Boenzi | True | By E. J. Dionne Jr. | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/weekender-guide-friday-jazz-in-the-park-old-fox-on-the-bowery-two.html | WEEKENDER GUIDE | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/earnings-schlumbergers-net-up-by-245-for-record-standard-brands.html | EARNINGS | True | By Clare M. Reckert | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/pipe-bombs-found-in-manhattan-towers.html | The New York Times/ Edward Hausner | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/house-committee-backs-nuclear-aircraft-carrier-appalling-and.html | House Committee Backs Nuclear Aircraft Carrier | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-priest-who-barred-bingo-is-removed-from-parish.html | Priest Who Barred Bingo Is Removed From Parish Office | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/notes-on-people.html | Notes on People | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-vain-hopes-remain-thus-for-admirer-who-sued-sudden.html | Vain Hopes Remain This For Admirer Who Sued | True | By Les Ledbetter Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/dance-at-westbeth.html | Dance at Westbeth | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/hatfield-quizzes-a-carter-nominee-on-income-reports-zagoria-not.html | Hatfield Quizzes a Carter Nominee on Income Reports | True | By Warren Weaver Jr. Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/arabs-meet-to-end-rift-on-sadat-line-aides-confer-at-belgrade-talks.html | ARABS MEET TO END RIFT ON SADAT LINE | True | By Flora Lewis Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-york-officer-held-in-holdup.html | New York Officer Held in Holdup | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/more-walking-tours-afoot-on-sunday.html | More Walking Tours Afoot on Sunday | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/portuguese-government-collapses-after-president-dismisses-premier.html | Portuguese Government Collapses After President Dismisses Premier | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/rail-freight-traffic-up-6.html | Rail Freight Traffic Up 6% | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/paris-couture-collections-end-with-a-salute-to-tradition.html | Paris Couture Collections End With a Salute to Tradition | True | By Bernadine Morris Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/art-jim-dine-etchings-at-the-modern.html | Art: Jim Dine Etchings at the Modern | True | By Vivien Raynor | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/deal-links-investment-bankers-first-boston-and-credit-suisse-pact.html | Deal Links Investment Bankers | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/metropolitan-baedeker-tappan-a-hamlet-time-almost-forgot-history.html | Metropolitan Baedeker Tappan, a Hamlet Time Almost Forgot | True | By Iant. MacAuley | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/blaze-damages-bowery-church-erected-in-1799-fire-damages-st-marks.html | Blaze Damages Bowery Church Erected in 1799 | True | By Robert Mcg. Thomas Jr. | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/antiques-in-garden-city.html | Antiques in Garden City | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/penal-code-revision-easing-curbs-on-sex-passed-in-new-jersey.html | Penal Code Revision Easing Curbs on Sex Passed in New Jersey | True | By Joseph F. Sullivan Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/ap-sued-over-photos-of-baby.html | A.P. Sued Over Photos of Baby | True | By Robert D. McFadden | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/dance-the-changes-age-brings-to-3-classics.html | Dance: The Changes Age Brings to 3 Classics | True | By Jack Anderson | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/a-guide-to-outdoor-music-close-to-home-a-guide-to-outdoor-music.html | Guide to Outdoor Music Close to Home | True | By Allen Hughes | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/a-scientists-love-story-research-on-passion-and-beyond-women-more.html | A Scientist's Love Story: Research on Passion and Beyond | True | By Leslie Bennetts | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/rome-decides-to-quit-race-in-connecticut.html | Rome Decides to Quit Race in Connecticut | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/alls-fair-in-middletown-at-big-farming-show-horse-show-each-day.html | All's Fair in Middletown At Big Farming Show | True | By James Feron | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/sec-asks-salary-data-service-on-other-boards-reporting-provisions.html | S.E.C. Asks Salary Data | True | By Judith Miller Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/higher-nets-and-payouts-keep-stocks-moving-up-token-loss-at-noon.html | Higher Nets and Payouts Keep Stocks Moving Up | True | By Vartanig G. Vartan | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/screen-big-wednesday-gets-caught-in-some-rough-surfbuddyhood-of.html | Screen: 'Big Wednesday' Gets Caught in Some Rough Surf;Buddyhood of Surfing | True | JANET MASLIN | 1978-08-01 0:00 | TX 67550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/local-leaders-in-top-postal-union-reject-contract-but-call-for-a.html | Local Leaders in Top Postal Union Reject Contract but Call for a Vote | True | By Ernest Holsendolph | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/caffreys-singing-in-jersey.html | Caffreys Singing in Jersey | True | | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-las-vegas-concern-details-risks-in-plans-for.html | Las Vegas Concern Details Risks In Plans for Atlantic City Casinos | True | By Donald Janson Special to The New York Times | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-28 | 1978-07-28 | https://www.nytimes.com/1978/07/28/archives/new-face-susan-stevens-finding-herself-as-a-mexican-nun-wrapped-in.html | New Face: Susan Stevens Finding Herself As a Mexican Nun | True | By Barbara Crossette | 1978-08-01 0:00 | TX 67550 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/tokyo-quartet-plays-schubert-first-then-mozart.html | Tokyo Quartet Plays Schubert First, Then Mozart | True | By Harold C. Schonberg | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/dow-posts-gain-of-572-ibm-rises-news-fails-to-depress-market.html | Dow Posts Gain of 5.72; I.B.M. Rises | True | By Vartanig G. Vartan | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-consumer-prices-up-by-09-for-month-continuing-a.html | CONSUMER PRICES UP BY 0.9% FOR MONTH, CONTINUING A CLIMB | True | By Richard Halloran Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/correction.html | CORRECTION | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/kennedy-assails-carter-on-health-leaders-attend-conference.html | Kennedy Assails Carter on Health | True | By Philip Shabecoff Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/money-rates.html | Money Rates | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/world-news-briefs-lebanon-to-deploy-troops-near-israel-soviet.html | World News Briefs | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/pinochets-tightening-grip-chilean-leader-demolishing-his-principal.html | Pinochet's Tightening Grip | True | By Juan de Onis special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/sports-today.html | Sports Today | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/airline-files-to-control-national-air-airline-seeks-national.html | Airline Files To Control National Air | True | By Richard Wincin | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/don-redlich-company-dances-in-durham.html | Don Redlich company Dances in Durham | True | By Jack Anderson;Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/procope-plays-musical-salute-of-ellingtonia.html | Procope Plays Musical Salute Of Ellingtonia | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/bill-to-cut-takeout-is-signed-heffernan-praises-law.html | The New York Times/Edward Hausner | True | By Deane McGowen | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/dnatest-curbs-may-be-eased.html | DNAâ€šÃ„Â"Test Curbs May Be Eased | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-miss-onassis-to-wed-settle-in-2room-flat-relatives.html | Miss Onassis To Wed, Settle In 2â€šÃ„Â"Room Flat | True | By Nicholas Gage | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/consumer-prices-up-by-09-for-month-continuing-a-climb-carters-aides.html | CONSUMER PRICES UP BY 0.9% FOR MONTH, CONTINUING A CLIMB | True | By Richard Halloran Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-legislature-plans-blue-law-reversal-sets-aug14.html | LEGISLATURE PLANS BLUE LAW REVERSAL | True | By Martin Waldron Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/astros-thwart-koosman-and-beat-mets-in-10th-43-a-different-pitcher.html | Astros Thwart Koosman and Beat Mets in 10th, 4â€šÃ„Â"3 | True | By Michael Strauss;Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/farewell-to-arms-and-all-that-observer.html | Farewell to Arms, and All That | True | By Russell Baker | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/letters-rights-treaties-in-us-limbo-on-reducing-the-capital-gains.html | Letters | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/edward-gorey-writing-scenario-for-a-ballet.html | Edward Gorey Writing Scenario for a Ballet | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/2-koreas-maintain-delicate-balance-in-shared-area-never-quite.html | 2 Koreas Maintain Delicate Balance in Shared Area | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/37-billion-military-bill-agreed-on-by-conferees.html | $37 Billion Military Bill Agreed on by Conferees | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/a-fundâ€šÃ„Â"raising-drive-is-planned-to-rebuild-firedamaged-church.html | A Fundâ€šÃ„Â"Raising Drive Is Planned to Rebuild Fireâ€šÃ„Â"Damaged Church | True | By Robert D. McFadden | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/blumenthal-praises-bill-on-tax-cut-but-hints-at-bid-for-substitutes.html | Blumenthal Praises Bill On Tax Cut | True | By Edward Cowan Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/obituary-2-no-title.html | Deaths | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/radio.html | Radio | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/as-rhodesian-war-intensifies-whites-resume-their-exodus.html | As Rhodesian War Intensifies, Whites Resume Their Exodus | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/atherton-in-cairo-for-new-talks-vance-implied-talks-were-certain.html | Atherton in Cairo for New Talks | True | By William E. Farrell Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/women-an-issue-at-anglican-talk.html | Women an Issue at Anglican Talk | True | By Kenneth A. Briggs Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/killings-of-2-puerto-rican-activists-revive-tensions-vow-of.html | Killings of 2 Puerto Rican Activists Revive Tensions | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/major-provisions-of-16-billion-taxreduction-bill-individuals.html | Major Provisions of $16 Billion Taxâ€šÃ„Â"Reduction Bill | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/people-in-sports.html | People In Sports | True | | 1978-08-02 0:00 | TX 67551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/long-jump-to-robinson-but-goal-still-is-28-feet-wind-thwarts-hopes.html | Long Jump to Robinson, But Goal Still is 28 Feet | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/painters-fish-house-begins-to-rise-again.html | Painters' Fish House Begins to Rise Again | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/judge-forbids-vote-on-mail-strike-refers-to-earlier-order-receives.html | The New York Times/ Edward Hausner | True | By Wolfgang Saxon | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/chevette-price-increased-90.html | Chevette Price Increased $90 | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/cambodian-defends-75-closing-of-nation-to-prevent-a-civil-war-food.html | Cambodian Defends â€šÃ„Â´75 Closing Of Nation to Prevent a Civil War | True | By Henry Kamm | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/stimulus-tax-cuts-announced-in-bonn-schmidt-urges-others-to-act.html | Stimulus, Tax Cuts Announced in Bonn | True | By John Vinocur Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-carey-signs-bill-raising-sentences-for-pimps-and.html | Carey Signs Bill Raising Sentences For Pimps and Prostitutesâ€šÃ„Â´ Patrons | True | By Richard J. Meislin | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/about-new-york-lincoln-centers-outdoor-gala-about.html | About New York: Lincoln Center's Outdoor Gala | True | By Richard F. Shepard | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/postal-pact-loses-in-pittsburgh.html | Postal Pact Loses in Pittsburgh | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/carey-signs-bill-raising-sentences-for-pimps-and-prostitutes.html | Carey Signs Bill Raising Sentences For Pimps and Prostitutesâ€šÃ„Â´ Patrons | True | By Richard J. Meislin Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/runaway-girl-does-not-want-to-return-to-mother-mother-denies-her.html | Runaway Girl Does Not Want to Return to Mother | True | By Pranay Gupte | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/events-music-dance.html | Events | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/japanese-report-says-bolstered-soviet-fleet-poses-growing-danger.html | Japanese Report Says Bolstered Soviet Fleet Poses Growing Danger | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/business-records.html | Business Records | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-carey-dismisses-lirr-president-naming-a-grumman.html | Carey Dismisses President, Naming a Grumman Aide to the Job | True | By E. J. Dionne Jr. | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/3-prominent-midtown-hotels-sold-2-may-be-turned-into-apartments.html | 3 Prominent Midtown Hotels Sold; 2 May Be Turned Into Apartments | True | By Carter B. Horsley | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/anaconda-plans-to-link-price-of-copper-to-comex.html | Anaconda Plans to Link Price of Copper to Comex | True | By Agis Salpukas | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-new-jersey-briefs-deposed-priest-asks-leave-to.html | New Jersey Briefs | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/danish-schools-promote-windmill-power-organized-as-communes.html | Danish Schools Promote â€šÃ„Â´Windmill Powerâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/schaufuss-and-canadians-swan.html | Schaufuss and Canadiansâ€šÃ„Â´ â€šÃ„Â´Swanâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/boston-opera-will-offer-tippets-new-ice-break.html | Boston Opera Will Offer Tippet's New â€šÃ„Â´Ice Breakâ€šÃ„Â´ | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/3-pull-ahead-in-kansas-republican-senate-primary-democrat-seems-to.html | 3 Pull Ahead in Kansas Republican Senate Primary | True | By Adam Clymer;Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/navy-settlement-with-lockheed.html | Navy Settlement With Lockheed | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/miss-onassis-to-wed-settle-in-2room-flat-relatives-concerned-about.html | Miss Onassis To Wed, Settle In 2â€šÃ„Â´Room Flat | True | By Nicholas Gage Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/june-price-index-up-in-new-york-grocery-prices-up-sharply.html | June Price Index Up in New York | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/bill-protecting-rights-of-inmates-of-institutions-passed-by-house.html | Bill Protecting Rights of Inmates Of Institutions Passed by House | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/shearing-the-public-and-the-clamor-to-poison-the-coyote.html | Shearing the Public, and the Clamor to Poison the Coyote | True | By Hope Ryden | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/sports-news-briefs-monticello-will-halt-racing-tuesday-because-of.html | Sports News Briefs | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/architect-of-tax-compromise-james-robert-jones-man-in-the-news.html | Architect of Tax Compromise | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/vorster-responds-defiantly-to-un-over-walvis-bay-he-emphasizes-that.html | Vorster Responds Defiantly to U.N. Over Walvis Bay | True | By John F. Burns Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/lemon-brings-a-lowkey-approach-to-yankees-sports-of-the-times-hes.html | Lemon Brings a Lowâ€šÃ„Â´Key Approach to Yankees | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-portuguese-chief-delays-leaving.html | Portuguese Chief Delays Leaving | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/scientist-asserts-chemical-used-in-herbicide-causes-miscarriage.html | Scientist Asserts Chemical Used In Herbicide Causes Miscarriage | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/us-supreme-court-gets-appeal-to-reverse-release-of-addonizio.html | U.S. Supreme Court Gets Appeal To Reverse Release of Addonizio | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/dividends.html | Dividends | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/surgery-creates-hope-for-linda-fratianne-surgery-creates-hope-for.html | The New York Times/ Ed Grazda | True | By Neil Amdur Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/why-costs-rise-faster-than-buildings.html | Why Costs Rise Faster Than Buildings | True | By Donald Janson | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/jersey-casino-operator-facing-a-fine-for-violations-41-violations.html | Jersey Casino Operator Facing a Fine for Violations | True | By Donald Janson Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/lummis-is-upheld-as-hughes-estate-administrator-shareholder-of.html | Lummis Is Upheld as Hughes Estate Administrator | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/your-money-travel-checks-as-speculation.html | Your Money | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/republicans-in-connecticut-name-sarasin-as-candidate-for-governor.html | Republicans in Connecticut Name Sarasin as Candidate for Governor | True | By Diane Henry Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-high-us-aide-oneill-protege-is-dismissed-setting.html | High U.S. Aide, O'Neill Prot'â€¢â€¢âˆ†Ã©gâ€¢âˆ†Ã©, Is Dismissed, Setting Off Dispute | True | By Terence Smith | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/learning-to-love-to-work-and-to-look-out-for-number-one.html | Learning to Love, to Work and to Look Out for Number One | True | By D. Susan Barron | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/cab-backs-el-al-bid-for-discount-fares.html | C.A.B. Backs El Al Bid For Discount Fares | True | By Ernest Holsendolph Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/charles-j-symington-95-dead-former-steel-company-chairman.html | Charles J. Symington, 95, Dead; Former Steel Company Chairman | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/world-gold.html | World Gold | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/a-balancing-act-on-secrecy.html | A Balancing Act on Secrecy | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/earnings-texaco-net-falls-334-record-profits-for-aetna-revenues.html | EARNINGS Texaco Net Falls 33.4%; Record Profits for Aetna | True | By Clare M. Reckert | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/stein-says-subways-are-usually-tardy-asserts-study-found-5-of-6.html | STEIN SAYS SUBWAYS ARE USUALLY TARDY | True | By Grace Lichtenstein | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/article-1-no-title.html | United Press International | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/around-the-nation-labor-troubles-simmering-in-two-southern-cities.html | Around the Nation | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/television.html | Television | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/four-gunmen-steal-reels-of-film-about-2-million-brinks-robbery.html | Four. Gunmen Steal Reels of ilm About $2 Million Brink's Robbery | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/fertility-experts-warn-against-raising-hopes-kinds-of-fertility.html | Fertility Experts Warn Against Raising Hopes | True | By Carey Winfrey | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/bridge-several-teams-in-s-pingold-face-higherranked-foes-another.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/hancock-leads-by-2-on-64â€¢âˆ†Ã©Ã¢ÂÂ128 | Hancock Leads by 2 On 64â€¢âˆ†Ã©Ã¢ÂÂ128 | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/phone-customers-face-rate-rise.html | Phone Customers Face Rate Rise | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/overseas-airways-closing.html | Overseas Airways Closing | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/mr-frasers-walkout.html | Mr. Fraser's Walkout | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/chicken-was-king-of-the-contest-only-15-housewives-chicken.html | Chicken Was King of the Contest | True | By Mimi Sheraton;Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/boeing-charged-by-sec-concern-settles-on-payments-boeing-ends-sec.html | Boeing Charged By S.E.C. | True | By Judith Miller;Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/high-us-aide-oneill-protege-is-dismissed-setting-off-dispute-high.html | High U.S. Aide, O'Neill Protege, Is Dismissed, Setting Off Dispute | True | By Terence Smith Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-seven-presidents-park-to-get-us-financing.html | Seven Presidents Park To Get U.S.Financing | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/obituary-1-no-title.html | JOHN N. KELLEY | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/body-of-slain-student-is-found-on-the-lawn-of-his-li-home.html | Body of Slain Student. Is Found On the Lawn of His L.I. Home | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/korchnoi-blunders-his-big-chance-and-5th-game-goes-on-again-off-on.html | Korchnoi Blunders His Big Chance, and 5th Game Goes On Again | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/willie-nile-sings-rock-and-folk.html | Willie Nile Sings Rock and Folk | True | By Robert Palmer | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-article-3-no-title.html | The New York Times /Jim Simpson | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/a-new-soviet-threat-to-europe-spurs-us-decision-on-missiles-schmidt.html | A .New Soviet Threat to Europe Spurs U.S. Decision. on Missiles | True | By Richard Burt Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/excerpts-of-application-for-stay-and-whites-order.html | Excerpts of Application for Stay and White's Order | True | BY Ron R. White | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-a-fundraising-drive-is-planned-to-rebuild.html | RESTORATION BELIEVED POSSIBLE: Stephen Facey, administrator St. Mark'sâ€¢âˆ†Ã©Ã¢ÂÂ'râ€¢âˆ†Ã©Ã¢ÂÂ'Bowery Church. in fireâ€¢âˆ†Ã©Ã¢ÂÂ'ravaged interior yesterday. P.m 21. | True | By Robert D. McFadden | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/soviet-sets-off-nuclear-device.html | Soviet Sets Off Nuclear Device | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/ethiopia-says-it-lifts-long-siege-of-asmara-by-the-eritrean-rebels.html | Ethiopia Says It Lifts Long Siege of Asmara By the Eritrean Rebels | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/notes-on-people.html | Notes on People | True | | 1978-08-02 0:00 | TX 67551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/shipping-mails-incoming-outgoing.html | Shipping Mails | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-koch-approves-act-forcing-residency-on-new.html | KOCH APPROVES ACT FORCING RESIDENCY ON NEW EMPLOYEES | True | By Dena Kleiman | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/koch-approves-act-forcing-residency-on-new-employes-pba-fights.html | KOCH APPROVES ACT FORCING RESIDENCY ON NEW EMPLOYEES | True | By Dena Kleiman | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-us-study-of-childrens-tv-complaints-received.html | New U.S. Study of Children's TV | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/years-with-japanese-potters-shape-a-couples-life-startad-from.html | Years With Japanese Potters Shape a Couple's Life | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/farber-and-times-win-stays-in-us-and-jersey-courts-question-of.html | Farber and Times Win Stays in U.S. and Jersey Courts | True | By Lesley Oelsner | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/about-new-york-lincoln-centers-outdoor-gala-about-new-york-thc.html | About New York Lincoln Center's Outdoor Gala | True | By Richard F. Shepard | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/of-20-nations-only-us-showed-77-jobless-drop-overall-picture.html | Of 20 Nations, Only U.S. Showed â€šÃ„Ã¶77 Jobless Drop | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/childrens-hour-staged-at-the-berkshire-festival.html | â€šÃ„Ã²Children's Hourâ€šÃ„Ã´ Staged At the Berkshire Festival | True | By Richard Eder.Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/twins-top-yanks-75-on-2-in-10th-not-on-waiver-list-twins-beat-yanks.html | Twins on 2 in 10th | True | By Murray Chass | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/metropolitan-briefs-landlord-reindicted-in-shooting-of-deaf-boy-2.html | Metropolitan Briefs | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/currency-markets-dollar-falls-despite-tokyo-aid-worry-about-us.html | CURRENCY MARKETS | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-gold-soars-above-200-in-europe-reflecting-dollars.html | Gold Soars Above $200 in Europe, Reflecting Dollar's New Weakness | True | By Roy Reed Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/rose-hits-in-no-41-ties-sisler-rose-answers-chants-rose-hits-in.html | Rose Hits In No. 41, Ties Disler | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/president-of-liar-is-dismissed-grumman-executive-replaces-him-the.html | President of LIAR. Is Dismissed; Grumman Executive Replaces Him | True | By E. J. Dionne Jr. | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/citibank-disputes-exofficer-sec-also-investigating-issue-in-the.html | Citibank Disputes Exâ€šÃ„Ã´Officer | True | By Deborah Rankin | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/various-corporations-list-sales-and-earnings-for-latest-quarter.html | Various Corporations List Sales and Earnings for Latest Quarter KEYSTONE PORTL CEMENT (0) | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-consumer-notes-state-issues-warning-on-firest-one.html | Consumer Notes State Issues Warning on Firestone 500 Radial Tire | True | By Alfonso A. Narvaez | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/4904-billion-budget-limit-urged-much-money-already-saved-tax-cut.html | $490.4 Billion Budget Limit Urged | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/cruise-missiles-succeed-in-test.html | Cruise Missiles Succeed in Test | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/japanese-wire-sales-studied.html | Japanese Wire Sales Studied | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/shoe-industry-lifted-by-return-of-skirt-dramatic-gains-in-sales.html | The New York Times/July 29, 1978 | True | By Barbara Ettorre | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/senate-citing-rights-violations-bans-most-trade-with-uganda.html | Senate, Citing Rights Violations, Bans Most Trade With Uganda | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-casino-found-guilty-of-violations-and-faces.html | Casino Found Guilty of Violations And Faces Possible $195,000 Fine | True | By Donald Janson Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/gold-soars-above-200-in-europe-reflecting-dollars-new-weakness.html | Gold Soars Above $200 in Europe, Reflecting Dollar's New Weakness | True | By Roy Reed Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/article-2-no-title.html | United Press International | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-bill-to-cut-takeout-is-signed-hefferman-praises.html | Bill to Cut Takeout Is Signed | True | By Deane McGowen | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/clash-of-physicians-described-at-trial-doctor-in-the-testtubebaby.html | CLASH OF PHYSICIANS DESCRIBED AT TRIAL | True | BY Judith Cummings | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/carters-fly-to-camp-david.html | Carters Fly to Camp David | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/air-filter-agrees-to-bid-for-a-takeover-by-allis-pollution-control.html | Air Filter Agrees to Bid For a Takeover by Allis | True | By Robert J. Cole | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/portuguese-chief-delays-leaving.html | United Press International | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/company-news-us-steel-citing-losses-to-close-big-ohio-plant-3.html | COMPANY NEWS | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/congressional-estimates-of-tax-cuts.html | Congressional Estimates of Tax Cuts | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/commodities-dollars-continuing-skid-sends-gold-futures-up-gold-tops.html | COMMODITIES | True | By Elizabethm. Fowler | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-article-4-no-title.html | KEEPING COOL: A South American tapir beating the heat by taking a dip at the Turtle Back Zoo in West Orange | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/patents-yellow-pages-coding-system-gesoperated-switch-for-telephone.html | Patents | True | | 1978-08-02 0:00 | TX 67551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/books-of-the-times-portrait-of-a-born-actress-ranked-in-top-four.html | Books of The Times Portrait of a Born Actress | True | By Mel Gussow | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/us-project-to-improve-port-area-unexpectedly.html | U. S. Project to Improve Port Area Unexpectedly Opposed at Hearing | True | By Walter H. Waggoner Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/louisville-mayor-wont-quit-over-an-embarrassing-trip-wrong-in.html | Louisville Mayor Won't Quit Over an Embarrassing Trip | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-29 | 1978-07-29 | https://www.nytimes.com/1978/07/29/archives/cuba-rebuts-critics-of-military-actions-asserts-at-nonaligned.html | CUBA REBUTS CRITICS OF MILITARY ACTIONS | True | By Flora Lewis Special to The New York Times | 1978-08-02 0:00 | TX 67551 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-region-solvency-looms-and-they-said-it-couldnt-be-done.html | The Region | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/amoeba-that-kills-swimmers-puzzles-medical-world-hazard-may-seem.html | Amoeba That Kills Swimmers Puzzles Medical World | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/as-bridges-the-dentalhealth-gap.html | A Decade of Prevention Is Beginning to Pay Off | True | By Karen de Witt | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/obituary-1-no-title.html | LOUIS TAUSCHER | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/authors-query.html | Author's Query | True | William Novak | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-newark-joins-the-big-parade.html | Newark Joins the Big Parade | True | By Stanley B. Winters | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-computers-new-think-tank.html | Computers: New â€šÃ„Â´Thinkâ€šÃ„Â´ | True | By Bette J. Metzler | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/foreign-aid-has-friends-back-home-businessmen-the-bilateral-program.html | Foreign Aid Has Friends Back Home: Businessmen | True | By Ann Crittenden | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-york-states-barge-canal-for-boaters-history-addicts-and-lovers.html | New York State's Barge Canal: For Boaters, History Addicts | True | By Carolyn Jabs | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/stamps-nations-take-pride-in-their-flora-and-fauna-new-issues-show.html | Nations Take Pride in Their Flora and Fauna | True | Samuel A. Tower | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/sudan-leader-shuffles-cabinet.html | Sudan Leader Shuffles Cabinet | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/bikel-calls-vanessa-redgrave-ideological-aide-of-terror.html | Bikel Calls Vanessa Redgrave `Ideologicalâ€šÃ„Â´ | True | By Eric Pace | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/casino-flights-open-between-li-and-atlantic-city-expanded-flights.html | Casino Flights Open Between L.I. and Atlantic City | True | By John T. McQuiston Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/lisa-cook-sets-fall-wedding.html | Lisa Cook Sets Fall Wedding | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/scarcely-nonaligned-scarcely-a-movement-but-they-still-count.html | Francois Colas | True | By David A. Andelman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/television-this-week.html | Television This Week | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/living-costs-are-held-top-problem-in-us-a-gallup-poll-reports.html | Living Costs Are Held Top Problem in U.S.; A Gallup Poll Reports | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/susan-beth-greenberg-wed-to-james-albert-stewart-jr.html | Susan Beth Greenberg Wed To James Albert Stewart Jr. | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/highlights-the-dollar-gets-clobbered-hitting-record-lows-in-tokyo.html | HIGHLIGHTS | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-about-new-jersey-montclair-saturday-is-recycling.html | ABOUT NEW JERSEY Montclair: Saturday Is Recycling Day | True | By Fred Ferretti | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/jacksons-departure-likely-before-1980.html | Jackson's Departure Likely Before 1980 | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/belmont-closing-day-marred-by-violence-belmont-closing-day-marred.html | Belmont Closing Day Marred by Violence | True | By Steve Cady | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/bridge-american-knowhow.html | BRIDGE | True | Alan Truscott | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/music-view-memories-of-a-musical-visit-to-china-music-view-memories.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ar-ross-is-fiance-of-dianna-e-rogers.html | John Apai | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/woman-denied-payoff-on-lottery-plans-suit.html | Woman Denied Payoff On Lottery Plans Suit | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/flamingos-outwitted-by-6-dummies-at-zoo.html | Flamingos Outwitted By 6 Dummies at Zoo | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-markets-bad-news-but-dow-gains.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/letters-a-liberal-view.html | LETTERS | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-worst-bedfellow-in-the-nation.html | The Worst Bedfellow | True | By Tom Wicker | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ea-neal-3d-to-wed-kathleen-mckeon.html | E.A. Neal 3d to Wed Kathleen McKeon | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-meadowlands-plans-huge-state-park-huge-park.html | Meadowlands Plans Huge State Park | True | By Robert Hanley | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-yonkers-still-strains-for-fiscal-freedom-yonkers.html | Yonkers Still. Strains for Fiscal Freedom | True | BY Lena Williams | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/expert-on-bird-dogs-sets-3day-seminar.html | Expert on Bird Dogs Sets 3â€šÃ„Â´Daly Seminar | True | By Pat Gleeson | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/this-week-in-sports-baseball-basketball-golf-harness-racing-jaaiai.html | This Week in Sports | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/book-ends-editoragent-with-a-difference-inside-inside-movies-small.html | BOOK ENDS | True | By Thomas Lask | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/chinese-samizdat-chinese.html | Chinese Samizdat | True | By David Lattimore | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/us-sues-company-over-bias.html | U.S. Sues Company Over Bias | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/billy-martins-week-billy-martins-week-microcosm-of-a-turbulent.html | Billy Martin's Week. | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/peking-fears-soviet-may-exploit-rift-with-albania.html | Peking Fears Soviet May Exploit Rift With Albania | True | By Paul Hofmann;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/toki-grace-finch-alumna-is-wed-to-victor-m-hall-jr.html | Toki Grace, Finch Alumna, Is Wed to Victor M. Hall Jr. | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-building-steam-for-a-tax-rollback-inspired-by.html | Building Steam for a. Tax Rollback | True | By Roy R. Silver | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-way-it-was-even-ruth-was-subject-to-discipline-new-breed-of.html | The Way It Was: Even Ruth Was Subject to Discipline | True | By Red Barber | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ewbank-leemans-lead-5-into-pro-football-hall.html | Ewbank, Leemans Lead 5 Into Pro Football Hall | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/oil-bidding-rules.html | Oil Bidding Rules | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/edward-williams-weds-gail-diana-hollister.html | Edward Williams Weds Gail Diana Hollister | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/obituary-2-no-title.html | Beals | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-mcnally-if-a-play-goes-well.html | McNally: â€šÃ„Ã´If a Play Goes Well...â€šÃ„Ã´ | True | By Barbara Delatiner | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/arts-and-leisure-guide-of-special-interest-shakespeares-shrew.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-law-school-seeks-its-day-in-court.html | Law School Seeks Its Day in Court | True | By Matthew L. Wald | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-4-no-title.html | Robert Bruner Marries Bobbie J. McTigue | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-writer-anxious-about-opening-of-play-on-l-i-actors.html | Writer Anxious About Opening Of Play on L. I. | True | By Barbara Delatiner Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/separate-peace.html | Separate Peace | True | By Ernst Pawel | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/evelyn-lorentzen-plans-nuptials.html | Agnew Fisher | True | Evelyn Lorentzen | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/jo-champlin-becomes-bride.html | Deford Decherf | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-music-ballards-and-fiddles-go-sounding-forth.html | MUSIC Ballards and Fiddles Go Sounding Forth | True | By Robert Sherman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/eileen-mary-tomabene-wed-to-garry-pottenger-in-chapel.html | Eileen Mary Tornabene Wed To Garry Pottenger in Chapel | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/poems-that-mean.html | Poems That Mean | True | By David Ignatow | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/top-fbi-aide-rebuked-for-public-criticism-of-civil-service-reform.html | Top F.B.I. Aide Rebuked for Public Criticism of Civil Service Reform | True | By Anthony Marro;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-letters-to-the-westchester-editor-an-invitation.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-connecticut-housing-sluggish-market-for.html | CONNECTICUT HOUSING Sluggish Market for Higherâ€šÃ„Ã¶Priced Homes | True | By Andree Brooks | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/bomb-in-japan-fails-to-damage-fuel-line-to-new-narita-airport.html | Bomb in Japan Fails to Damage Fuel Line to New Narita Airport | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-3-no-title.html | Associated Press | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-foreclosure-at-candlewood-lake.html | Foreclosure at Candlewood Lake | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-home-clinic-the-art-of-replacing-that-broken.html | HOME CLINIC The Art of Replacing That Broken Sash Cord | True | By Bernard Gladstone | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/endangered-mexican-sea-turtles-get-a-new-home-on-texas-shore.html | Endangered Mexican Sea Turtles Get a New Home on Texas Shore | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/music-just-plain-folk.html | MUSIC Just Plain Folk | True | By Robert Sherman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/yankees-clay-win-in-stadium-circus-jackson-outstanding-booed-clay.html | Yankees, Clay Win In Stadium â€šÃ„Ã¬Circusâ€šÃ„Ã‚ | True | By Parton Keese | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/letters-mideast-a-challenge-for-president-sadat-moscows.html | Letters | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-politics-whos-in-charge-here-g.html | POLITICS Who's In Charge Here? | True | By Richard L. Madden | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/letters-consultants-billboards-nuclear-energy.html | LETTERS | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/principles-of-carter-health-plan.html | Principles of Carter Health Plan | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/for-the-news-junkie.html | For the News Junkie | True | By Jeff Greenfield | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-behind-the-scenes-drama-at-bushnell-hall.html | Behind the Scenes Drama at Bushnell Hall | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/helpful-trouble-bourne.html | Helpful Trouble | True | By Robert Boyers | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-visitors-china-is-separate-china-the-tour-visitors-separate.html | The Visitor's China Is Separate | True | By Marylin Bender | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/shipping-mails-incoming-outgoing.html | Shipping Mails | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/canadatohawaii-trip-succeeds.html | Canada-to-Hawaii Trip Succeeds | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/anne-r-mcbride-sets-wedding-plans.html | Anne R. McBride Sets Wedding Plans | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/martin-will-return-as-yankee-manager-in-1980.html | Martin Will Return as Yankee Manager in 1980 | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-riding-the-hot-seat-on-commuter-buses.html | Riding the â€šÃ„Ã´Hot Seatâ€šÃ„Ã´ | True | By Mort Leav | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/two-sparkling-performances-light-up-the-west-end-two-sparkling-west.html | Two Sparkling Performances Light Up the West End | True | By Mel Gussow | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/prison-and-the-czars.html | Prison and the Czars | True | By Abraham Brumberg | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/texas-trash-strike-seems-near-its-end-dismissed-workers-in-san.html | TEXAS TRASH STRIKE SEEMS NEAR ITS END | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-art-newark-26-artists-work-in-fiber.html | ART | True | By David L. Shirey | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/montgomery-ward-under-mobil-new-stores-new-products-but-at-a.html | Montgomery Ward Under Mobil | True | By Isadore Barmash | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/does-a-smash-hit-guarantee-a-performers-future-priscilla-lopez.html | Does a Smash Hit Guarantee a Performer's Future? | True | By Bernard Carragher | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-man-named-sue-paris.html | A Man Named Sue | True | By Peter Brooks | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/gaucho-five-spreads-good-will-to-israel-an-expensive-renovation.html | Gaucho Five Spreads Good Will to Israel | True | By Al Harvin | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/j-david-sampson-weds-carol-a-jasen-in-buffalo.html | J. David Sampson Weds Carol A. Jasen in Buffalo | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-gardening-if-a-rambler-rose-rambles-too-far.html | GARDENING If a Rambler Rose Rambles Too Far | True | By Carl Totemeier | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-fishing-bluefin-and-bonito-in-ample-supply.html | FISHING Bluefin and Bonito in Ample Supply | True | By Joanne Fishman | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-in-the-passage-of-time-the-journey-is-its-own.html | In the Passage of Time, the Journey Is Its Own Reward | True | By Thomas Sobol | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-horse-breeding-spurred-by-new-law-a-new-law.html | Horse Breeding Spurred by New Law | True | By Lydia Chavez | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/its-oldtimers-day-at-giant-camp-too.html | It's Oldâ€šÃ„Ã´Timersâ€šÃ„Ã´ | True | By Michael Katz Special to The New York Times | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/dance-drink-and-ignore-a-look-at-the-cosmos-raising-the-threshold.html | â€šÃ„Ã´Dance, Drink and Ignoreâ€šÃ„Ã´ | True | By Shep Messing | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-council-against-red-aggression-honors-general-forced.html | Council Against Red Aggression Honors General Forced to Retire | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-dining-out-the-more-spanish-the-better-le-petit.html | DINING OUT The More Spanish, the Better | True | By Florence Fabricant | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-a-couple-hopes-to-reap-benefits-of-new-program-care.html | The New York Times/Lou Manna | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/suzanne-smith-teacher-wed-to-malcolm-j-curtis.html | Suzanne Smith, Teacher, Wed to Malcolm J. Curtis | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/people.html | PEOPLE | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Ronald Smothers | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-home-clinic-the-art-of-replacing-that-broken.html | HOME CLINICThe Art of Replacing That Broken Sash Cord | True | By Bernard Gladstone | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-gardening-try-that-green-thumb-in-a-greenhouse.html | GARDENINGTry. That Green Thumb in a Greenhouse | True | By Joan Lee Faust | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-antiques-ocean-city-dolls-and-things.html | ANTIQUES Ocean City: Dolls and â€šÃ„Ã´Thingsâ€šÃ„Ã´ | True | By Carolyn Darrow | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/authors-query-110909338.html | Author's Query | True | Stanley Weintraub | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/film-view-it-isnt-always-the-star-who-carries-the-film.html | FILM VIEW | True | | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/return-of-billy-the-kid-sports-of-the-times-george-in-wonderland-no.html | Return of Billy the Kid | True | Joseph Durso | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-growing-number-of-thoroughbred-foals-being-bred-on.html | Growing Number of Thoroughbred Foals Being Bred on L.I. as a Result of New Law | True | By Lydia Chavez Special to The New York Times | 1978-08-02 000 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-friends-of-the-consumer.html | Friends of the Consumer | True | By Nancy Rubin | 1978-08-02 000 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/los-angeles-given-olympic-aid-offer-us-committee-would-enter-into-a.html | LOS ANGELES GIVEN OLYMPIC AID OFFER | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/beverly-f-canzater-plans-a-fall-bridal.html | Beverly Canzater | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/injured-youth-to-get-1-million.html | Injured Youth to Get $1 Million | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/hunting-witches-at-the-border-again.html | Hunting Witches at the Border Again | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-state-efforts-praised-in-tristate-bias-study.html | State Efforts Praised In Tristate Bias Study | True | By Martin Gans Be Rg | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/sunday-observer-for-whom-the-lobster-rolls.html | Sunday Observer | True | By Russell Baker | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/fcc-says-it-cant-act-on-offensive-word-use.html | F.C.C. Says It Can't Act On Offensive Word Use | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/melissa-meroberts-is-wed.html | Melissa McRoberts Is Wed | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/dummy-shell-strikes-navy-ship.html | Dummy Shell Strikes Navy Ship | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/point-of-view-how-to-make-ethical-investments.html | POINT OF VIEW | True | By Elliotti Weiss | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/hiss-petition-asks-court-to-void-49-conviction.html | Hiss Petition Asks Court To Void â€šÃ„Â¹49 Conviction | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/across-the-atlantic-via-stars-and-eyes.html | Across the Atlantic Via Stars and Eyes | True | By Joanne A. Fishman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-manhattan-apartment-hunt-an-ordeal-not-for-the-faint-of-heart.html | The Manhattan Apartment Hunt: An Ordeal Not for the Faint of Heart | True | By Michael Goodwin | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-art-machine-glorified-at-the-heelscher.html | ART | True | By David L. Shirey | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-huck-finn-rides-again-in-deep-river-taming-the.html | Huck Finn Rides Again in Deep River | True | By Parton Keese | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-world-as-in-america-europeans-want-benefits-not-the-taxes.html | The World | True | By Paul Lewis | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/manilow-returns-to-new-york-after-a-year-recording-touring.html | Manilow Returns to New York After Year Recording, Touring | True | By Robert Palmer | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/spotlight-new-man-at-the-reins-of-the-merc-competition-heats-up.html | SPOTLIGHT | True | By William Robbins | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/camera-creative-shutter-speeds-camera-creative-shutter-speeds-for.html | CAMERA | True | Lou Jacobs | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-westchester-housing-carriage-houses-rare-and.html | WESTCHESTER HOUSING Carriage Houses: Rare and Prized | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ideas-trends-continued-medicine-not-nurses-not-doctors-but-a-new.html | IDEAS & TRENDS ContinuedMedicine | True | By Steven V. Roberts | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/questionsanswers-lilac-problem-strawberry-patch-more-on-chicory.html | Questions/Answers | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mets-take-day-off-after-difficult-loss-two-infield-hits-mets-box.html | Mets Take Day Off After Difficult Loss | True | By Michael Strauss Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/metropolitan-briefs-centers-for-elderly-criticized-by-goldin.html | Metropolitan Briefs | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/an-incentive-plan-faces-attacks-from-all-sides-expanding-markets.html | An Incentive Plan Faces Attacks From All Sides | True | By Clyde H. Farnsworth | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-speaking-personally-aches-pains-cures-and.html | SPEAKING PERSONALLY Aches, Pains, Cures and Foibles | True | By Mary Zavada | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/diane-e-devoll-a-student-married-to-pj-vandermeer.html | Diane E. Devoll, a Student, Married to P.J. Vandermeer | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/radio.html | Radio | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/carter-describes-major-worries.html | Carter Describes Major Worries | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/letters-to-the-editor-clones-among-the-clocks-and-daggers-our.html | Letter TO THE EDIT0 | True | Albert J. Silverstein | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/melville-would-know-the-faces-where-melville-would-still-know-the.html | Melville Would Know the Faces | True | By Carol McCabe | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/stop-the-world-sammys-on-stage.html | Sammy Davis Jr. opens in a revival of â€šÃ„Â¯Stop the World â€šÃ„Â® | True | By Jay Carr | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-2-no-title.html | Tass via United Press International | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/correction.html | Correction | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/women-play-vital-roles-in-governments-of-scandinavia-active-in-the.html | Women Play Vital ROLEs in Governments of Scandinavia | True | By R. W. Apple Jr.;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/us-considers-approach-to-albania-following-cutoff-of-aid-by-chinese.html | U.S. Considers Approach to Albania Following cutoff of Aid by Chinese | True | By David Binder;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/koch-begins-study-of-how-to-cut-cost-of-city-university-undertakes.html | KOCH BEGINS STUDY OF HOW TO CUT COST OF CITY UNIVERSITY | True | By Samuel Weiss | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/anne-grant-cady-becomes-the-bride-of-andrew-jackson.html | Ingâ€šÃ„Â¸John | | | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-sports-fencing-comes-first.html | SPORTS Fencing Comes First | True | By Frank Bianco | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/realty-news-fifth-avenue-school-land-transfer-new-jersey-sale.html | â€šÃ„Ã´Realty News. | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ethiopia-defends-cubas-right-to-give-military-aid-cuba-called-a.html | Ethiopia Defends Cuba's Right To Give Military Aid | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/parsons-wins-pole-at-pocono-king-richard-unimpressive.html | Parsons Wins Pole at Pocono | True | By John S. Radosta Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/free-trips-work-wonders-in-sales-companies-spend-26-billion-on.html | Free Trips Work Wonders in Sales | True | By Karen Rothmyer | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/pincay-rides-6-winners-to-equal-del-mar-record.html | Pincay Rides 6 Winners To Equal Del Mar Record | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-sports-a-wouldbe-boston-celtic.html | SPORTS A Wouldâ€šÃ„Ã´Be Boston Celtic | True | By Neil Amdur | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/class-struggle-has-become-washingtons-latest-rage.html | Carter's Inability to Deliver Lost film Labor's Love | True | By Philip Shabecoff | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-for-salesign-of-the-times-in-essex-for-sale-in.html | Tor Saleâ€šÃ„Ã´ | True | By Walter H. Waggoner | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-nature-on-view-at-audubon-parks-how-to-get-there.html | Nature on View At Audubon Parks | True | By Johns. Rosenberg | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-shop-talk.html | SHOP TALK | True | By Andrea Aurichio | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/headliners-third-time-lucky-a-gambling-dispute-a-winning-effort-win.html | Headliners | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/hundreds-watch-police-rescue-a-man-on-bridge.html | Hundreds Watch Police Rescue a Man on Bridge | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-no-camel-but-the-sheiks-and-murphys-law-can.html | No Camel, but the Sheiks and Murphy's Law Can Move | True | By Andy Edelstein | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-new-jersey-journal-smoking-ban-new-posters.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/chess-fischer-vs-the-computer.html | CHESS | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/baseballs-longest-hitting-streaks.html | Baseball's Longest Hitting Streaks | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/zaire-and-angola-settling-feud-say-they-will-establish-full-ties.html | Zaire and Angola, Settling Feud, Say They Will Establish Full Ties | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-a-splashy-way-to-start-the-day.html | A Splashy Way to Start the Day | True | By Karel Joyce Littman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/simpler-rules-good-buddy-start-tuesday-antenna-restrictions-channel.html | Simpler Rules, Good Buddy, Start Tuesday | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/pamela-stanton-married-to-john-eliot-odonnell.html | Pamela Stanton Married To John Eliot O'Donnell | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/judge-rejects-government-rule-on-compensation-over-flu-shots.html | Judge Rejects Government Rule On Compensation Over Flu Shots | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/alexander-schneiderputting-heart-into-music-alexander-schneider.html | Alexander Schneiderâ€šÃ„Ã´Putting Heart Into Music | True | By Shirley Fleming | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-winning-american-pianist-just-ask-the-russians.html | A Winning American Pianist â€šÃ„Ã´Just Ask the Russians | True | By Lawrence Van Gelder | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/zbig-makes-it-big.html | ZBIG MAKES IT BIG | True | By Richard Burt | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-connecticut-journal-a-happy-loser-one-viewers.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/black-georgia-legislator-is-held-terms-alabama-arrest-set-up.html | Black Georgia. Legislator Is Held; Terms Alabama Arrest â€šÃ„Ã¶Set Upâ€šÃ„Ã¹ | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-saudi-booms-paradox-foreign-affairs.html | The. Saudi Boom's Paradox | True | By Fouad Ajami | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/harvard-learns-a-lesson-about-portfolio-management.html | Harvard Learns a Lesson About Portfolio Management | True | By Thomas W. Jancs | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-world-namibia-edges-closer-to-getting-its-independence-turf.html | The World | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-medical-digest-for-the-peripatetic-your-own-pantry-a-medical.html | A Medical Digest For the Peripatetic | True | By Ann Jones | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/danbury-begins-to-reduce-services-as-voters-reject-new-tax-rate.html | Danbury Begins to Reduce Services as Voters Reject New Tax Rate | True | By Robert E. Tomasson;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/europes-highrisk-challenge.html | Europe's Highâ€šÃ„Ã´Risk Challenge | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-economic-scene-a-fastaging-population.html | THE ECONOMIC SCENE | True | By Philip Shabecoff | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-politics-a-contrast-in-style.html | POLITICS A Contrast in Style | True | By Frank Lynn | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mixed-blessings-5-lbs-12-oz-of-medical-history-and-controversy.html | Mixed Blessings | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/sl-mcclain-to-wed-nancy-j-levinson.html | S.L. McClain to Wed Nancy f. Levinson | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mainbreaks-victims-assail-city-power-restored.html | Main‎â€™Break's Victims Assail City | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/gayle-pearson-is-married-to-stephen-scott-james.html | Gayle Pearson Is Married To Stephen Scott James | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/patricia-anne-schuster-bride-of-patrick-h-pera.html | Patricia Anne Schuster Bride of Patrick H. Pera | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/gordon-young-will-marry-ellen-l-craver.html | Gordon Young Will Marry Ellen L. Craver | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-antiques-yankee-spirit-at-glastonbury-show.html | ANTIQUESYankee Spirit at Glastonbury Show | True | By Frances Phipps | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/virginia-melcher-jarvis-married.html | Virginia Melcher Jarvis Married | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/heroic-rulings.html | Heroic Rulings | True | By Howell Raines | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/thumbing-through-the-newly-revised-aia-guide.html | Thumbing Through the Newly Revised A.I.A. Guide | True | By Carter B. Horsley | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-jersey-city-vs-crime-news-analysis.html | Jersey City Vs. Crime | True | By Joseph F. Sullivan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/miss-brennan-wa-hastings-have-nuptials.html | Miss Brennan, W.A. Hastings Have Nuptials | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/anglican-church-ebbs-in-west-but-gains-force-in-third-world.html | Anglican Church Ebbs in West, But Gains Force in Third World | True | By Kenneth A. Briggs;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/city-ends-ticketing-at-broken-meters-complies-with-new-law.html | CITY ENDS TICKETING AT BROKEN METERS | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/court-tells-union-to-reinstate-ousted-job-steward-act-as.html | Court Tells Union to Reinstate Ousted Job Steward | True | By Arnold H. Lubasch | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mrs-hagge-takes-lead.html | Mrs. Hagge Takes Lead | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/behind-the-best-sellers-belva-plain.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/jean-arden-anderson-is-bride-of-david-hobart-ayers.html | Jean Arden Anderson Is Bride of David Hobart Avers | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-new-jersey-housing-corporate-moves-fuel-growth.html | NEW JERSEY HOUSING Corporate Moves Fuel Growth | True | By Ellen Rand | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/an-offduty-officer-chasing-five-robbers-shot-at-by-policemen.html | An Off‎â€Duty Officer Chasing Five Robbers Shot At by Policemen | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-requiem-for-the-days-of-great-rent-deals-requiem-for-the-days-of.html | A Requiem for the Days Of Great Rent Deals | True | By Janice Maruca | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-8-no-title.html | Why bother to collect limited edition books? | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/helene-deutsch-and-the-legacy-of-freud.html | HELENE DEUTSCH AND THE LEGACY OF FREUD | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/numismatics-the-appeal-of-silver-herbert-lehman-medal.html | NUMISMATICS | True | Russ MacKendrick | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/epa-study-finds-that-houston-can-grow-and-still-curb-pollution.html | E.P.A. Study Finds That Houston Can Grow and Still Curb Pollution | True | By William K. Stevens;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-technology-gap.html | The Technology Gap | True | By Martha H. Frangiadakis | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-interview-a-new-voice-for-education.html | INTERVIEW A New Voice For Education | True | By Ronald Sullivan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-article-9-no-title.html | Antiques in Ocean City. Page 13. | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/rp-morse-fiance-of-sarah-cumings.html | R.P. Morse Fiance Of Sarah Cumings | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-blueflower-mystery-solved-successfully-a-blueflower-mystery.html | A Blue‎â€Flower Mystery Solved Successfully | True | By Sophie T. Levine | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/second-quarter-brings-joy-to-many-a-boardroom.html | Second Quarter Brings Joy to Many a Boardroom | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/chinese-travel-costs-add-up-to-a-mystery.html | Chinese Travel Costs Add Up to a Mystery | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/july-turns-to-august-and-racing-thoughts-turn-to-saratoga-racing.html | July Turns to August, and Racing Thoughts Turn to Saratoga | True | By Red Smith Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/sports-news-briefs-plesiou-wins-queens-cup-in-new-york-yc-cruise.html | Sports News Briefs | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mailbox-athletes-are-not-serfs-standard-of-excellence-an-example-in.html | Mailbox Athletes Are Not Serfs | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/tj-davis-4th-weds-deborah-a-england.html | T. J. Davis 4th Weds Deborah A. England | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-jointly-published-reader-on-cozzenss-75th-birthday-6-books-of-the.html | A Jointly Published â€šÃ„Ã²Reader‎â€šÃ„Ã´ On Cozzens's 75th Birthday | True | By Herbert Mitgang | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-nation-the-klan-has-more-crosses-to-bear-than-burn.html | The Nation | True | By Wayne King | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-ossining-cultivates-a-greenmarket-to-market-to.html | Ossining Cultivates a Greenmarket | True | By Nancy Rubin | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-farms-and-future-shock-asking-mankind-to-turn.html | Farms and Future Shock | True | By Robert Joseph | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-8-no-title.html | Gina Gavaszzi to Be Wed | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/prisoner-serving-a-life-sentence-at-attica-earns-masters-degree.html | Prisoner Serving a Life Sentence At Attica Earns Master's Degree | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/karpov-as-white-draws-again-in-sixth-game-of-baguio-match-a.html | Karpov, as White, Draws Again In Sixth Game of Baguio Match | True | By Robert Byrne;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/commuter-groups-offer-advice-to-new-lirr-chief-organization-called.html | Commuter Groups Offer Advice to New L.I.R.R. Chief | True | By Robert D. McFadden | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/us-might-sell-iran-electronicjets-shahs-request-for-31-f4s.html | U.S. MIGHT SELL IRAN ELECTRONICâ€¦â€˜WAR JETS | True | By Richard Burt | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-abortion-battle-facing-two-tests-abortion-battle.html | Abortion Battle Facing Two Tests | True | By Martin Waldron | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/two-share-lead-at-199-by-stroke.html | Two Share Lead at 199 By Stroke | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/rose-raises-streak-to-42-games-rose-streak-hits-42-with-single-in.html | Rose Raises Streak to 42 Games | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/girl-who-fell-5-floors-shows-gain-in-hospital.html | Girl Who Fell 5 Floors Shows Gain in Hospital | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/reporters-notebook-a-boon-for-athletes.html | Reporter's Notebook: A Boon for Athletes | True | By Neil Amdur Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/miss-martin-wed-to-wt-carney.html | Miss Martin Wed To W. T. Carney | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/white-house-sinks-a-bit.html | White House Sinks a Bit | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/photography-view-western-perspectives-of-china.html | PHOTOGRAPHY VIEW | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-fog-and-a-furor-over-gi-drug-use.html | Pentagon Calls â€¦â€˜Atrociousâ€¦â€™ | True | By Bernard Weinraub | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/government-expands-minority-definition-some-groups-protest-urgency.html | Government Expands â€¦â€˜Minorityâ€¦â€™ | True | By Robert Reinhold;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/around-the-nation-395-pounds-of-quaalude-seized-at-florida-airport.html | Around the Nation | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/herrin-is-assigned-to-ossining-prison-move-is-initial-step-in.html | HERRIN IS ASSIGNED TO OSSINING PRISON | True | By Ronald Smothers Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/man-pulled-from-lake-dies.html | Man, Pulled From Lake, Dies | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/health-philosophies-of-fitness-health.html | Health | True | By Alexandra Penney | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-dining-out-inviting-homelike-simplicity-the.html | DINING OUT Inviting, Homelike Simplicity | True | By Guy Henle | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/competency-tests-of-teachers-asked-state-regents-official-urges.html | COMPETENCY TESTS OF TEACHERS ASKED | True | By Ari L. Goldman;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/tune-in-as-public-radio-attempts-to-revive-serials-26-radio-plays-a.html | â€¦â€˜Tune Inâ€¦â€™ | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mislabeled-duck-breed-removed-from-list-of-endangered-species.html | Mislabeled Duck Breed Removed From List of Endangered Species | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/tv-view-the-case-of-the-doctored-documentary-tv-view-doctoring.html | TV VIEW | True | John J. O'Connor | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-oh-they-said-we-didnt-know-you-had-a-boat.html | â€¦â€˜Oh,â€¦â€™ | True | By James F. Warwick | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/carey-asks-support-for-new-york-plan-offers-aid-for-a-syracuse.html | CAREY ASKS SUPPORT FOR NEW YORK PLAN | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-another-ground-in-sheriff-debate-politics.html | Another Go â€¦â€˜Round In Sheriff Debate | True | By Thomas P. Ronan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-inspections-and.html | LETTERS TO THE NEW JERSEY EDITOR | True | Raphael G. Jacobs | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/helen-w-parkman-54-was-landmarks-official.html | Helen W Parkman, 54, Was Landmarks Official | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/sports-today.html | Sports Today | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-1-no-title.html | Associated Press | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/reflected-light-china.html | Reflected Light | True | By Emily Hahn | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/food-chopping-slicing-mincing-dicing-to-chop-an-onion-to-chop.html | Food Chopping, Slicing, Mincing, Dicing | True | By Craig Claiborne With Pierre Franey | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/rosellen-minutolo-becomes-the-bride-of-robert-h-kelly.html | Berkele-Cimson | True | Rosellen Kelly | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/stabbed-doctor-listed-in-critical-condition-2-other-victims-fair.html | Stabbed Doctor Listed In Critical Condition; 2 Other Victims â€¦â€˜Fairâ€¦â€™ | True | By Dena Kleiman | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/letters-a-case-against-casinos-queueing-up-at-the-qc2-rail-guide.html | Letters: A Case Against Casinos | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-home-clinic-the-art-of-replacing-that-broken-sash.html | HOME CLINIC The Art of Replacing That Broken Sash Cord | True | By Bernard Gladstone | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-about-westchester-the-two-ryes-ties-that-span-an.html | ABOUT WESTCHESTER The Two Ryes: Ties That Span an Ocean | True | By Jeanne M. Carley | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/small-classes-do-not-always-lead-to-better-education-a-study-finds.html | Small Classes Do Not Always Lead To Better Education, a Study Finds | True | By Edward B. Fiske | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/burglar-is-sought-in-li-mans-killing-victim-20-stabbed-in-apparent.html | BURGLAR IS SOUGHT IN L.I. MAN's KILLING | True | By Joseph B. Treaster | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/usoc-to-aid-la-olympic-bid.html | U.S.O.C. to Aid L.A. Olympic Bid | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/cost-of-aiding-victims-called-low-after-study.html | Cost of Aiding Victims Called Low After Study | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/cosmos-and-cruyff-to-oppose-allstars.html | Cosmos (and Cruyff?) To Oppose All-Stars | True | By Alex Yannis | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-speaking-personally-battle-lines-in-darien.html | SPEAKING PERSONALLY Battle Lines in Darien | True | By Allan Keller | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/josephine-anne-curran-wed-to-jh-wiesenberg.html | Josephine Anne Curran Wed to J.H. Wiesenberg | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/art-view-the-english-country-house-as-masterpiece.html | ART VIEW | True | John Russell | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/obstacle-course-olsen.html | Obstacle Course | True | By Margaret Atwood | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-long-island-journal-inside-on-the-outside.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | Tony Kornheiser | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/bluegrass-days-at-seaport-feature-music-crafts-fair.html | Bluegrass Days at Seaport Feature Music, Crafts Fair | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/queensboro-bridge-market-plan-blocked-by-assembly-committee.html | Queensboro Bridge Market Plan Blocked by Assembly Committee | True | By Edward Ranzal | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/egypt-resisting-us-on-new-peace-talk-atherton-unable-to-persuade.html | EGYPT RESISTING U.S. ON NEW PEACE TALK | True | By Marvine Howe;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/dracula-is-a-bourgeois-nightmare-says-herzog-bourgois-nightmare.html | Dracula Is a Bourgeois Nightmare, Says Herzog | True | By Harlan Kennedy | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/iraq-is-now-seeking-a-moderate-image-after-a-six-years-of-close-ties.html | IRAQ IS NOW SEEKING A MODERATE IMAGE | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/trustee-appointed-in-harlem-district-action-taken-by-school.html | TRUSTEE APPOINTED IN HARLEM DISTRICT | True | By Marcia Chambers | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/fishing-guidelines-adopted.html | Fishing Guidelines Adopted | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/every-kind-of-intelligence-benjamin.html | Every Kind of Intelligence | True | By Frank Kermode | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-art-focus-on-a-heightened-reality.html | ART Focus on a Heightened. Reality | True | By David L. Shirey | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/thousands-stranded-in-london-by-french-airtraffic-slowdown-paris.html | Thousands Stranded in London By French Airâ€šÃ„Â°Traffic Slowdown | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-jury-duty-a-wifes-story.html | Jury Duty: A Wife's Story | True | By Milton A. Kaplan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/fresh-air-fund-votes-widow-75-mother-of-year-somebody-to-love-the.html | Fresh Air Fund Votes Widow, 75, â€šÃ„Â¹Mother of Yearâ€šÃ„Â´ | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/tracy-davis-becomes-bride-of-ps-garrett.html | Tracy Davis Becomes Bride of P.S. Garrett | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-gardening-flowering-stonespeculiar-succulents.html | GARDENING Flowering Stones Peculiar Succulents | True | By Molly Price | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-the-coast-yearround-gamefish-haven.html | The Coast: Yearâ€šÃ„Â´Round Gameâ€šÃ„Â´Fish Haven | True | By James F. Lynch | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/trial-set-on-role-of-tv-in-sex-crime-jury-to-decide-whether-network.html | TRIAL SET ON ROLE OF TV IN SEX CRIME | True | By Linda Greenhouse;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/investing-after-years-of-spinning-machine-tools-are-shaping-up.html | INVESTING | True | By Vartanig G. Vartan | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/standing-before-the-bar-bearing-gifts.html | Standing Before the Bar, Bearing Gifts | True | By Stephen Gillers | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/roberta-k-bartow-wed-to-paul-matthews.html | Roberta K. Bartow Wed to Paul Matthews | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-korean-convicted-in-influence-scandal-tells-of-pact-on-plea.html | A Korean Convicted In Influence Scandal Tells of Pact on Plea | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/antiques-annual-shaker-sale-to-open-upstate.html | ANTIQUES | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/postal-pact-vote-delayed-by-union-new-yorks-local-will-obey-court.html | POSTAL PACT VOTE DELAYED BY UNION | True | By Pranay Gupte | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/us-requires-insulation-tests.html | U.S. Requires Insulation Tests | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/fear-rules-in-el-salvador-as-political-foes-turn-violent-wealth-in.html | Fear Rules in El Salvador as Political Foes Turn Violent | True | By Alan Riding;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-artists-and-craftsmen-find-a-home-of-their-own.html | Artists and Craftsmen Find A Home of Their Own in Avon | True | By Alberta Eiseman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/eaness-goal-saving-lisbon-from-return-to-chaos-austerity-program.html | Eaness Goal: Saving Lisbon From Return to Chaos | True | By Paul Lewis;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/about-expertise-and-vineyards-weakfish-anglers-spurn-advice-luckily.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/national-mutiny-in-nicaragua-nicaragua.html | NATIONAL MUTINY IN NICARAGUA | True | Photographs by Susan Meiselas. | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-literary-view-patagonia-revisited-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/14-memorials-to-holocaust-are-created-by-dallas-jew-memorials-for-2.html | 14 Memorials to Holocaust Are Created by Dallas Jew | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-dining-out-stick-to-the-ribs-adams-rib.html | DINING OUT Stick to the Ribs | True | By Patricia Brooks | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/taxcut-group-meeting-in-st-louis-plans-strategy-new-york-effort.html | Taxâ€šÃ¬Â"Cut Group, Meeting in St. Louis, Plans Strategy | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/editors-choice.html | Editorsâ€šÃ¬Â¨ | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/iran-reports-outbreak-of-cholera-in-desert-town-and-at-gulf-port.html | Iran Reports Outbreak of Cholera In Desert Town and at Gulf Port | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/eagles-defeat-dolphins.html | Eagles Defeat Dolphins | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ryan-earns-credentials-on-jets.html | Ryan Earns Credentials On Jets | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/no-big-crime-problems-seen-in-national-parks.html | No Big Crime Problems Seen in National Parks | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-hannah-arendt-of-the-left-moore.html | The Hannah Arendt of the Left | True | By Peter Gay | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-marriage-of-minds-webbs.html | A Marriage of Minds | True | By Samuel Hynes | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-on-the-isle-today-art-and-more-monday-singing.html | ON THE ISLE | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/robinson-misses-in-attempt-at-28foot-long-jump-wind-thwarts-hopes.html | Robinson Misses in Attempt at 28â€šÃ¬Â"Foot Long Jump | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-once-upon-a-bedtime.html | Once Upon a Bedtime | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-3-no-title.html | Sally Elizabeth Homer Wed | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/landlust-bedevils-the-pine-barrens.html | Plan to Protect Jersey Wilderness Awaits Passage in U.S. Senate | True | By Martin Waldron | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/black-admiral-is-nominated.html | Black Admiral Is Nominated | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/whats-doing-in-vienna.html | What's Doing in VIENNA | True | By Paul Hofmann | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/stage-view-reprogramming-the-guthrie.html | STAGE VIEW | True | Richard Eder | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/softening-the-edge-of-east-harlem.html | Islamic Center Is Expected to Encourage Development | True | By Carter B. Horsley | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-dining-out-italian-food-in-jersey-city-casa-dante.html | DINING OUT Italian Food in Jersey City | True | By B. H. Fussell | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/exile-is-often-worse-than-going-home.html | Pinochet's Purge of a Prominent Critic Means Little Hope for Change in Chile | True | By David Binder | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/dr-allen-b-haas-to-wed-dr-kathryn-alice-evers.html | Dr. Allen B. Haas to Wed Dr. Kathryn Alice Evers | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-food-cooking-classes-at-a-landmark-farm-rhubarb.html | FOOD Cooking Classes at a Landmark Farm | True | By Florence Fabricant | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/fashion-what-theyre-wearing-this-summer-paris-new-york.html | Fashion What They're Wearing | True | Mary Russell. | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/top-bridge-experts-reach-fifth-round-spingold-knockout-championship.html | TOP BRIDGE EXPERTS REACH FIFTH ROUND | True | By Alan Truscott Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-he-mixes-casinos-ecology.html | He Mixes Casinos, Ecology | True | By Carlo M. Sa Rdella | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-letter-from-washington-us-aid-increases.html | LETTER FROM WASHINGTON U.S. Aid Increases | True | By Edward C. Burks | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-allies-old-woes-for-moslems-in-lebanon.html | The Fighting Last Week Reflected a Further Shift of Alliances | True | By Ihsan Hijazi | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/john-ramsey-virginia-farr-are-married.html | John Ramsey, Virginia Farr are 1Married | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-1-no-title.html | Patricia Cooper Hill Affianced | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/design-an-apartment-happening-design.html | Design | True | By Peter Carlsen | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/carol-anne-lichtenberger-teacher-bride-of-rev-jeffrey-fishwick-in.html | Carol Anne Lichtenberger, Teacher, Bride Of Rev. Jeffrey Fishwick in Massachusetts | True | | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/2-held-in-detroit-heroin-seizure.html | 2 Held in Detroit Heroin Seizure | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/foreign-aid-loses-friends-in-congress.html | This Week, the House of Representatives Takes Up the Administration Bill | True | By Graham Hovey | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-gardening-try-that-green-thumb-in-a-greenhouse.html | GARDENING Try That Green Thumb in a Greenhouse | True | By Joan Lee Faust | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-her-sense-of-being-in-place-at-home.html | Her Sense of Being in Place | True | By Anatole Broyard | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-2-no-title.html | Janet Oppenheimer Is Engaged | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/and-in-case-you-missed-it-.html | And in Case You Missed It.. | True | By Frances Cerra | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-nation-not-carters-best-week-on-taxes-the-dollar-and-inflation.html | The Nation | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/topics-laying-down-the-law-round-trip.html | Topics Laying Down the Law | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/followup-on-the-news-pothole-fillin-prison-tragedy-dutch-dem.html | Follow‐Up on the News | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/a-chill-creeps-into-us-ties-with-warsaw-it-was-different-six-months.html | A Chill Creeps Into U.S. Ties With Warsaw | True | By David A. Andelman;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/women-challenging-a-ymcas-policy-of-nude-male-swims-convenient-time.html | Women Challenging A Y.M.C.A.'s Policy Of Nude Male Swims | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/martin-will-rejoin-yanks-as-clubs-manager-in-1980-fans-cheer-for-7.html | Martin Will Rejoin Yanks As Club's Manager in 1980 | True | By Murray Chass | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/alicia-de-larrocha-performs-2-concertos-by-mozart.html | Alicia de Larrocha Performs 2 Concertos by Mozart | True | By Allen Hughes | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-theater-man-about-ivoryton.html | THEATER Man About Ivoryton | True | By Hased Frankel | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/public-tv-more-funds-but-not-without-strings.html | Public TV‐‐More Funds, But Not Without Strings | True | By Johns Friedman | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/brisco-is-victor-in-trot-staying-out-of-trouble-marlu-prides-mark.html | Brisco Is Victor In Trot | True | By James Tuite Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/the-philadelphia-dance-company-in-a-debut-at-clark-center-series.html | John E. Lee of the Philadelphia Dance Company In Clark Center Festival performance at the CUNY Mall in Manhattan | True | By Jennifer Dunning | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/cheyenne-reliving-past-in-frontier-days-the-real-thing-after-the.html | Cheyenne Reliving Past in Frontier Days | True | By Molly Ivins;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-rochelle-college-offers-degrees-with-a-union-label-400-city.html | New Rochelle College Offers Degrees With a Union Label | True | By Fred Ferretti | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-breeding-thoroughbreds-on-a-budget.html | Breeding Thoroughbreds on a Budget | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ideas-trends-a-10year-study-explores-why-the-poor-remain-poor.html | Ideas & Trends | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-mobile-sound-stage.html | Mobile Sound Stage | True | By Dan Hulbert | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/african-rally-hopes-us-joins-the-safari-politics-affected-rally.html | African Rally Hopes U.S. Joins the Safari | True | By Phil Pash | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 – No Title | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/red-rodney-band-plays-bebop.html | Red Rodney Band Plays Be‐‐Bop | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/mongo-queen-triumphs-in-sorority-stakes-upset-draws-away-in-stretch.html | Mongo Queen Triumphs In Sorority Stakes Upset | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/in-brief.html | IN BRIEF | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/correction-110909317.html | Correction | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/president-outlines-his-plan-on-health-focus-on-economics-califano.html | PRESIDENT OUTLINES HIS PLAN ON HEALTH; FOCUS ON ECONOMICS | True | By Philip Shabecoff;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/notes-the-race-begins-for-lake-placid-tickets-and-rooms-qe2-student.html | Notes: The Race Begins for Lake Placid Tickets and Rooms | True | By Stanley Carr | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/dance-view-a-cluster-of-eskirov-stars-dance-view-a-cluster-of.html | DANCE VIEW | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/white-house-seeks-cyprus-compromise-administration-confers-with-3.html | WHITE HOUSE SEEKS CYPRUS COMPROMISE | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/where-pilots-gather-values-may-take-off-where-pilots-gather.html | Where Pilots Gather, Values May Take Off | True | By Andree Brooks | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/law-inflates-rents-federal-units-pay-officials-irritated-by-higher.html | LAW INFLATES RENTS FEDERAL UNITS PAY | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/citibank-accused-of-evading-overseas-taxes.html | Citibank Accused of Evading Overseas Taxes | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/it-was-just-a-little-dinner-party-at-versailles-a-favorite.html | It Was Just a Little Dinner. Party at Versailles | True | By Bernadine Morris Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/late-tv-listings.html | Late TV Listings | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/ralph-f-gates-served-one-term-as-governor-of-indiana-in-1940s.html | Ralph F. Gates | True | | 1978-08-02 0:00 | TX 67552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/around-the-garden-this-week-relax.html | AROUND THE Garden | True | Joan Lee Faust | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/robin-wigton-becomes-bride.html | Robin Wigton Becomes Bride | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/william-mccue-to-marry-julia-brooke-churchman.html | William McCue to Marry Julia Brooke Churchman | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/world-news-briefs-atlantic-balloon-blown-off-course-near-france.html | World News Briefs | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/japanese-new-woman-japanese.html | Japanese New Woman | True | By Anthony Thwaite | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/boot-camp-for-violinists-in-the-adirondacks-adirondack-boot-camp.html | `Boot Camp…Â…Â` | True | By Joseph Deitch | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/marriage-announcement-4-no-title.html | Donna C. Atanasio Is Engaged | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/canadian-national-ballet-gives-premiere-of-party-the-cast.html | Canadian National Ballet Gives Premiere of …Â…Â`Party…Â…Â` | True | By Anna K Isselgoff | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-home-cling-the-art-of-replacing-that-broken-sash.html | HONE CLINIC The Art of Replacing That Broken Sash Cord | True | By Bernard Gladstone | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/in-the-matter-of-free-press-vs-fair-trial.html | A Classic Conflict of Constitutional Guarantees | True | By Benno C. Schmidt Jr. | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/elizabeth-a-santos-bride-of-a-professor.html | Elizabeth A. Santos Bride of a Professor | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/connecticuts-gop-completes-its-slate-all-the-nominees-are.html | CONNECTICUT's G.O.P. COMPLETES ITS SLATE | True | By Richard L. Madden;Special to The New York Times | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/pamela-silverman-mw-whalen-wed.html | Pamela Silverman, M.W.Whalen Wed | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/muzorewa-is-an-innocent-abroad-and-at-home.html | Bishop in U.S. Last Week | True | By John F. Burns | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-30 | 1978-07-30 | https://www.nytimes.com/1978/07/30/archives/opulent-rosenkavalier-opens-salzburg-festival-satin-sheets-and.html | Opulent Rosenkavalier…Â…Â` | True | | 1978-08-02 0:00 | TX 67552 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/sports-news-briefs-threat-of-boycott-lessens-at-games-wa-wa-11.html | Sports News Briefs | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/postal-crisis-leaders-objective-of-peaceful-accord-seems-intact.html | Postal Crisis: Leaders…Â…Â` | True | By Ernest Holsendolph Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/rose-hits-in-43d-as-reds-win-rose-vs-niekro-tonight-blue-wins-his.html | Rose Hits in 43d as Reds Win | True | By Al Harvin | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/public-relations.html | Public Relations | True | Roger Kahn | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/andretti-takes-german-prix-nears-title-lafitte-is-third.html | Andretti Takes. German Prix, Nears Title | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/events-music-dance-cabaret.html | Events | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/saskatchewan-set-for-uranium-role-special-uranium-commission.html | Saskatchewan Set For Uranium Role | True | By Henry Giniger Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/mexican-troops-help-end-strikes-by-labor-rebels-support-for.html | Mexican Troops Help End Strikes by Labor Rebels | True | By Alan Riding Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/building-activity-off.html | Building Activity Off | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/marketplace-a-takeover-of-chrenreich.html | Marketplace | True | Robert Metz | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/robert-kaufmann-weds-frances-t-gendimenico.html | Robert Kaufmann Weds Frances T. Gendimenico | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/topics-plain-language-wrong-ticket-linguistic-link.html | Topics Plain Language | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/westchester-takeover-of-con-ed-supported-by-a-study-for-county-con.html | Westchester Takeover of Con Ed Supported by a Study for County | True | By Pranay Gupte | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-article-5-no-title.html | The New York Times | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/376-americans-are-safe-after-irish-plane-mishap.html | 376 Americans Are Safe After Irish Plane Mishap | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-puzzlers-come-to-convention-armed-with-words-puns.html | Puzzlers Come to Convention Armed With Words | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/stalemate-after-124th-move-ends-fifth-chess-game-fidgeting-and.html | Stalemate After 124th Move Ends Fifth Chess Game | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/obituary-2-no-title.html | CEMETZRY PLOTS | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/clemency-drive-for-patricia-hearst-is-backed-by-friends.html | Clemency Drive for Patricia Hearst Is Backed by Friends and Officials | True | By Wallace Turner Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-york-expects-30-prisoner-rise.html | New York Expects 30% Prisoner Rise | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/empire-state-building-studies-a-con-ed-alternative-a-symbolic.html | Empire State Building Studies a Con Ed Alternative | True | By Anthony J. Parisi | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-puerto-ricans-celebrate-day-with-a-parade.html | Puerto Ricans Celebrate Day With a Parade | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/genesis-maturing-rock-band.html | Genesis, Maturing Rock Band | True | By Robert Palmer | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/first-worldwide-study-of-fatal-virus-disease-shows-it-occurs-in.html | First Worldwide Study of Fatal Virus Disease Shows It Occurs in Mysterious Clusters | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/volleyball-power-style-is-no-picnic-in-the-park.html | Volleyball, Power Style, Is No Picnic In the Park | True | By Molly Tyson | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/commodities-coffee-price-stability-near.html | Commodities | True | H. J. Maidenberg | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/municipals-busy-week.html | Municipalsâ€šÃ„Â´ | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/nancy-oppenheim-is-married-to-david-l-schubert-upstate.html | Nancy Oppenheim Is Married To David L. Schubert Upstate | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/rafshoon-says-carter-should-go-on-the-road.html | Rafshoon Says Carter Should Go on the Road | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/nonaligned-nations-end-divisive-talks-plan-cuba-meeting-compromise.html | NONALIGNED NATIONS END DIVISIVE TALKS; PLAN CUBA MEETING | True | By David A. Andelman Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-30year-battle-over-new-york-rents-background-against-regulation.html | Issue and Debate | True | By Joseph P. Fried | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/birth-rate-optimism-at-gerber.html | Birth Rate Optimism at Gerber | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/cattlemen-gather-in-idaho-to-eat-holler-and-grouse-a-spin-on-the.html | Cattlemen ;Gather in Idaho To Eat, Holler and Grouse | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/dissidents-in-teamsters-union-meet-to-plan-contract-strategy.html | Dissidents in Teamsters Union Meet to Plan Contract Strategy | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-post-for-hugel-of-ohio-bell.html | New Post for Hugel of Ohio Bell | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/grant-debt-settlement-proposed-court-orders-initial-payments-of-231.html | Grant Debt Settlement Proposed | True | By Isadore Barmash | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/article-3-no-title.html | Associated Press | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/actions-of-police-may-imperil-case-against-6-held-as-park.html | Actions of Police May ;Imperil Case Against 6 Held as Park Assailants | True | By Charles Kaiser | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/a-familiar-stranger.html | A Familiar Stranger | True | By Ann Murphy | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/csonka-is-eager-to-be-his-old-self-csonka-is-eager-to-be-his-old.html | Csonka Is Eager To Be His Old Self | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/blind-trusts-draw-congress-scrutiny-testimony-shows-publics-doubts.html | â€šÃ„Ã²BLIND TRUSTSâ€šÃ„Â´ | True | By Jeff Gerth | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/chinaglia-sets-mark-in-cosmos-21-victory-chinaglia-passes-flanagan.html | Chinaglia Sets Mark in Cosmosâ€šÃ„Â´ | True | By Alex Yannis Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/lingering-problems-nag-pakistani-chief-after-a-year-in-power.html | LINGERING PROBLEMS NAG PAKISTANI CHIEF | True | By William Borders Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-crime-in-coal-industry-investigated-by-federal.html | Crime in Coal Industry Investigated By Federal Grand Juries and States | True | By Wayne King Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/two-sicilian-fishermen-taken-onto-submarine.html | Two Sicilian Fishermen Taken Onto Submarine | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/irelands-industrial-miniboom-incentives-spur-expansion-of-foreign.html | Ireland's Industrial Miniâ€šÃ„Â²Boom | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/tv-sports.html | TV SPORTS | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-article-8-no-title.html | Article 8 -- No Title | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/a-few-slip-through-east-germanys-net-although-berlin-wall-and.html | A FEW SLIP THROUGH EAST GRMANYS NET | True | By Ellen Lentz Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/convention-in-chicago-focuses-on-visits-of-ancient-astronauts.html | Convention in Chicago Focuses On Visits of Ancient Astronauts | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-residents-of-pennsauken-area-to-join-in-us-testing.html | Residents of Pennsauken Area to Join in U.S. Testing of Electric Cars | True | By Donald Janson Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/medical-student-26-is-found-fatally-shot-in-connecticut-woods.html | Medical Student, 26, Is Found Fatally Shot In Connecticut Woods | True | By Wolfgang Saxon | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/rampant-takes-2-yacht-honors.html | Rampant Takes 2 Yacht Honors | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-blind-trusts-draw-congress-scrutiny-testimony.html | â€šÃ„Ã²BLIND TRUSTSâ€šÃ„Â´ | True | By Jeff Gerth | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/susan-singer-an-editor-is-married-to-leslie-bart.html | Susan Singer, an Editor, Is Married to Leslie Bart | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/peaceful-yanks-split-doubleheader-with-twins-gaidry.s-bid-for-16th.html | Peaceful Yanks Split Doubleheader With Twins | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/retail-sales-up-in-june.html | Retail Sales Up in June | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-lingering-effects-of-swine-flu.html | The Lingering Effects of Swine Flu | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/pilobolus-at-american-dance-festival.html | Pilobolus at American Dance Festival | True | By Jack Anderson | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/miss-bradley-takes-hoosier-golf-by-3.html | Miss Bradley Takes Hoosier Golf by 3 | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/holdup-man-gets-just-laughs.html | Toldup Man Gets Just Laughs | True | By Robert D. McFadden | 1978-08-02 0:00 | TX 67553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/shipping-mails-outgoing.html | Shipping Mails | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/chicago-merc-seat-at-record.html | Chicago Merc Seat at Record | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/report-from-1980-essay.html | Report From 1980 | True | By William Safire | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-sadat-bars-meeting-with-israelis-now-condemns.html | SADAT BARS MEETING WITH ISRAELIS NOW; CONDEMNS POSITION | True | By Marvine Howe Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/television.html | Television | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/how-to-do-it.html | How to Do It | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/armed-visitors-help-2-murderers-flee-from-arizona-state-prison.html | Armed Visitors Help 2 Murderers Flee From Arizona State Prison | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/philippine-moslems-expanding-attacks-rebels-believed-tying-to.html | PHILIPPINE MOSLEMS EXPANDING ATTACKS | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/contentment-reigns-in-an-alaskan-village-the-talk-of-kiana.html | Contentment Reigns in an Alaskan Village | True | By Gladwin Hill Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/doctors-find-flaws-in-city-fire-force-panel-suggests-medical.html | DOCTORS FIND FIRS IN CITY FIRE FORCE | True | By Peter Kihss | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-boy-naps-in-back-of-fathers-car-and-gets-taken-for.html | Boy Naps in Back of Father's Car And Gets Taken for Ride by Thief | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/california-pushing-solar-power-tax-credit-gives-industry-a-boost.html | California Pushing Solar Power | True | By Steven Rattner Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/sadat-bars-meeting-with-israelis-now-condemns-position-asserts.html | SADAT BARS MEETING WITH ISRAELIS NOW; CONDEMNS POSITION | True | By Marvine Howe Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/treasury-beginning-7-billion-sale-optimism-underpinned-dollarbuying.html | Treasury Beginning $7 Billion Sale | True | By John H. Allan | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/washington-watch-budgetcutting-by-shortfall-optimism-on-the-trade.html | Washington Watch | True | Steven Rattner | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/motorcyclists-helmeted-or-not-fight-restriction-helmet-law-fought.html | Motorcyclists, Helmeted or Not, Fight Restriction | True | By Iver Peterson;Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/paintings-worth-about-750000-stolen-from-hamburg-museum.html | Paintings Worth About $750,000 Stolen From Hamburg Museum | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/article-1-no-title.html | The New York Times/Joyce Dopkeen | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/woman-69-an-apparent-suicide-found-in-queens-with-800000.html | Woman, 69, an Apparent Suicide, Found in Queens With $800,000 | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/la-mayor-backs-plan-for-games-no-specific-details-los-angeles.html | L.A. Mayor Backs Plan For Games | True | By Neil Amdur Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/laurel-mcrae-york-senior-bride-of-alexander-arapoglou.html | Laurel McRae, York Senior, Bride of Alexander Arapoglou | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/miss-diamond-wed-to-michael-cohen.html | Miss Diamond Wed To Michael Cohen | True | Marla E. Cohen | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/adm-moreell-seabees-chief-85-role-in-struck-industry.html | Adm. Moreell, Seabees'Â´Ã¸Ã¸Â´ | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/namibia-plan-imperiled-by-legacy-from-the-past-and-present-rivalry.html | Namibia Plan Imperiled by Legacy'Â©Ã¸Â´ From the Past and resent Rivalry | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/hart-takes-rerun-of-100meter-dash-hart-protestad.html | Hart Takes Rerun Of 100â€¢Â´Â´*Meter Dash | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/australian-politics-losing-a-war-horse-whitlam-a-former-prime.html | AUSTRALIAN POLITICS LOSING A WAR HORSE | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/cable-and-pay-tv-on-eve-of-technological-revolution-troublesome.html | Cable and Pay TV on Eve of Technological Revolution | True | By Les Brown | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-summer-of-41-joe-d-and-his-hot-jolt-the-nation.html | The Summer of | True | By George de Gregorio | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/apollo-victor-61.html | Apollo Victor, 6â€¢Ã¸Â´*1 | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/article-4-no-title.html | WEEKEND CAMPAIGNING; Governor Carey waving to Harlem residents during tour of brownstones being renovated by Harlem Interfaith Counsel. | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/cleaning-up-after-dirty-words.html | Cleaning Up After Dirty Words | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-motorcyclists-helmeted-or-not-fight-restriction.html | Motorcyclists, Helmeted or Not, Fight Restriction | True | By Iver Peterson Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/waltrip-victor-at-pocono-bobby-allison-third-you-ant-fooling-me.html | Waltrip Victor at Pocono | True | By John S. Radosta Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/nonwhite-growth-rate-poses-a-challenge-to-south-africa-growth-rate.html | Nonwhite Growth Pate Poses a Challenße to South Africa | True | By John F. Burns Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/world-news-briefs-french-controllers-delay-european-flights-for-3d.html | World News Briefs | True | | 1978-08-02 0:00 | TX 67553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/superpower-proxy-wars-and-the-difficulty-of-remaining-nonaligned.html | Superpower Proxy, Wars and the Difficulty of Remaining Nonaligned | True | By Flora Lewis Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/att-gets-customer-opinions-by-phone-the-biggest-company-on-earth.html | A.T.G.T. Gets Customer Opinions by Phone | True | By N. R. Kleinfield | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/ballet-canadas-schaufuss-in-la-fille-mal-gardee.html | Ballet: Canada's Schaufuss in Eale Mal GardeaéŝÃ„Â¨ | True | By Anna Kisselgoff | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/lemons-job-now-a-pennant-three-key-factors-the-objective-first.html | Lemon's Job Now: A Pennant | True | By Murray Chass | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/machinetool-orders-up.html | MachineâŝÃ„Â®Tool Orders Up | True | By Phillip H. Wiggins | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/steels-surprising-rebound-steels-profit-rebound-a-surprise-to.html | Steel's Surprising Rebound | True | By Agis Salpukas | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/metropolitan-briefs-defective-masonry-at-chrysler-building.html | Metropolitan Briefs | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/where-should-carter-sign-citys-loan-guarantee-city-hall-notes.html | Where Should Carter Sign City's Loan Guarantee? | True | By Lee Dembart | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/dance-solos-by-tandy-beal.html | Dance Solos by Tand_y Beal | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/krupsak-bandwagon-rolling-against-the-odds-the-krupsak-bandwagon-is.html | Krupsak Bandwagon Rolling Against the Odds | True | By Carey Winfrey | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/pop-kraft-at-tramps.html | Pop: Kraft at Tramps | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-rhodesians-stage-a-major-assault-on-guerrilla.html | Rhodesians Stage a Major Assault On Guerrilla Bases in Mozambique | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-tax-cut-crime-bills-and-politics-mark-201st.html | Tax Cut, Crime Bills and Politics Mark 201st Legislature in Albany | True | By Richard J. Meislin | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/question-box.html | Question Box | True | Deane McGowen | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-billy-martin-addiction.html | The Billy Martin Addiction | True | Red Smith | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/more-facts-about-citibank-dissident.html | More Facts About Citibank Dissident | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/company-news-dominion-mortgage-in-bankruptcy-plan-amoco-takes-lead.html | COMPANY NEWS | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/crime-in-coal-industry-investigated-by-federal-grand-juries-and.html | Crime in Coal Industry Investigated By Federal Grand Juries and States | True | By Wayne King Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/funseth-winner-by-4-strokes-on-64264-three-in-tie-for-2d-hancock.html | Funseth Winner by 4 Strokes on 64âŝÃ„Â²64 | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/south-yemen-to-hold-election.html | South Yemen to Hold Election | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-radar-maps-a-rugged-land-beneath-antarctica-heat.html | Radar Maps a Rugged Land Beneath Antarctica | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/tanglewood-to-shine-spotlight-on-the-obscure-similarity-to-proust.html | TanNewood to Shine Spotli4ht on the Obscure | True | By Donal Henahan | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/american-electric-names-3-top-officers.html | American Electric Names 3 Top Officers | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/politicians-get-ready-for-combat-on-beach.html | Politicians Get Ready For Combat on Beach | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-article-6-no-title-service-to-hoboken-decries.html | Quotation of the Day; âŝÃ„Â¸'As I said before, the moves from the Israeli side are negative and backward,âŝÃ„Â¨' âŝÃ„Â® President Anwar elâŝÃ„Â¸Sadat, of Egypt.[A1:3.]; Harmon CoveâŝÃ„Â¸Secaucus Rail Depot Not Attracting Enough Commuters | True | By Martin Gansberg Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/robbery-suspect-shot-in-harlem-by-a-transit-officer-off-duty-dies.html | Robbery Suspect Shot in Harlem By a Transit Officer Off Duty Dies | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/is-a-call-to-broaden-the-news.html | A Call to Broaden The News | True | By Mustapha Masmoudi | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/letters-toward-a-16for5-reverse-split-of-the-dollar-a-1975-meeting.html | Letters | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/advertising-harlequin-magazines-for-us-decker-to-publish-2.html | Advertising | True | Philip H. Dougherty | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/tax-cut-crime-bills-and-politics-mark-201st-legislature-in-albany.html | Tax Cut, Crime Bills and Politics Mark 201st Legislature in Albany | True | By Richard J. Meislin | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/chylak-sidelined-by-mild-stroke.html | Chylak Sidelined By Mild Stroke | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/randi-sue-madder-bride-of-robert-g-windheim.html | Randi Sue Madder Bride Of Robert G. Windheim | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/radar-maps-a-rugged-land-beneath-antarctica-heat-from-within-earth.html | RadarâŝÃ„Â¸Maps a Rugged Land Beneath Antarctica | True | By Walter Sullivan Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-article-7-no-title.html | Associated Press | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/agency-cites-successes-of-false-fence-plans.html | Agency Cites Successes Of False âŝÃ„Â¸'Fence'âŝÃ„Â¨ | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/stunt-succeeds-police-object.html | Stunt Succeeds, Police Object | True | | 1978-08-02 0:00 | TX 67553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/bridge-upsets-abound-at-springeld-as-event-sets-size-record-new-york.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/film-role-sends-therapist-to-therapy-called-a-discredit-recommended.html | Film Role Sends Therapist to Therapy | True | By Judy Klemesrud | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/around-the-nation-black-ministers-urging-cleveland-mayors-ouster.html | Around the Nation | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-mexico-finding-heavy-volume-of-drug-traffic-difficult-to.html | New Mexico Finding Heavy Volume of Drug Traffic Difficult to Control | True | By Mollyivins Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/armed-youths-free-14yearold-in-raid-on-bronx-juvenile-center-boys.html | Armed Youths Free 14-Year-Old In Raid on Bronx Juvenile Center | True | By Robert Mcg Thomas Jr. | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/exodus-continuing-of-rainess-partners.html | Exodus Continuing Of Rainess Partners | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/article-2-no-title.html | Associated Press and United Press International | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-un-today.html | The U.N. Today | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/califino-discusses-healthplan-cost-possible-savings-cited-piecemeal.html | Califino Discusses Healthâ€šÃ„Â¹Plan Cost | True | By Jo Thomas Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/technology-glossary.html | Technology Glossary | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/congressman-refuses-to-divulge-names-of-3-in-repeated-balloting.html | Congressman Refuses to Divulge Names of 3 in Repeated Balloting | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-albania-sends-china-harsh-note-blaming-pekings.html | Albania Sends China Harsh Note Blaming Peking's Slights for Rift | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-krupsak-bandwagon-rolling-against-the-odds-the.html | Krupsak Bandwagon Rolling Against the Odds | True | By Carey Winfrey | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/sports-world-specials-billy-and-his-buddy-a-horse-divided-no.html | Sports World Specials | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/the-fishing-trip-starts-in-a-city-playground-has-a-hero-japanese.html | The Fishing Trip Starts In a City Playground | True | By Angela Taylor | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-trenton-topics-state-senate-is-preparing-to-sue.html | Trenton Topics State Senate Is Preparing to Sue Byrne on Veto of Part of Budiret | True | By Martin Waldron Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/books-of-the-times-silences-of-writers-often-eloquent.html | Books of TheTimes | True | By John Leonard | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/a-gymnast-with-world-goals-no-1-in-us-a-late-start-at-14-a-goal-for.html | A Gymnast With World Goals | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/quake-in-guatemala-kills-3.html | Quake in Guatemala Kills 3 | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/18s-title-to-mayotte.html | 18's Title to Mayotte | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/st-marks-will-rise-from-its-ashes-rector-vows.html | St. Mark's Will Rise From Its Ashes, Rector Vows | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/ftc-official-warns-on-protein-supplements.html | F.T.C. Official Warns On Protein Supplements | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/stockmonitor-design-sought.html | Stockâ€šÃ„Â¹Monitor Design Sought | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/albania-sends-china-harsh-note-blaming-pekings-slights-for-rift.html | Albania Sends China Harsh Note Blaming Peking's Slights for Rift | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/outdoors-an-outboard-cruise-along-the-coast.html | Outdoors | True | By William N. Wallace | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/black-is-named-fbi-inspector.html | Black Is Named F.B.I. Inspector | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/gen-umberto-nobile-italian-flier-and-polar-explorer-is-dead-at-93.html | Gen. Umberto Nobile, Italian | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/philippine-volcano-active-again.html | Philippine Volcano Active Again | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/radio.html | Radio | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/de-gustibus-on-peeling-eggs-and-putting-a-fine-point-on.html | De Gustibus: On Peeling Eggs and Putting a Fine Point on Cilantro I Culantro | True | By Craig Claiborne | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/cauthens-agent-back-in-business-book-is-shaping-up-slower-pace-this.html | Cauthen's Agent Back in Business | True | By Steve Cady Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/a-summary-of-the-actions-taken-this-year-by-the-new-york-state.html | A tomary of theActions.TakenTh This Year by the New York State Legislature | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/tommy-youre-tremendous.html | Tommy, You're Tremendous | True | LArry Merchant | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/antiklan-protest-leads-to-melee.html | Antiâ€šÃ„Â¹Klan Protest Leads to Melee | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/astros-rally-to-beat-mets-43-decisive-mets-box-score.html | Astros Rally to Beat Mets, 4â€šÃ„Â¹3 | True | By Michael Strauss Special to The New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/sporting-gear-sailing-surfboard-bicycle-turn-signals-swim-fins-for.html | Sporting Gear | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/taos-tribe-leader-in-west-at-age-103-juan-de-jesus-romero-a.html | THOS TRIBE LEADER, IN WEST, AT AGE 103 | True | | 1978-08-02 0:00 | TX 67553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-nonaligned-nations-end-divisive-talks-plan-cuba.html | NONALIGNED NATIONS END DIVISIVE TALKS; PLAN CUBA MEETING | | By David A. Andelman Special to the New York Times | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/braving-another-chill.html | Braving Another Chill | | By Eugene Patterson | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/marriage-announcement-1-no-title.html | Clare Meeker Is Married | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/no-time-for-hideandseek-missiles.html | No Time for Hide-and-Seek Missiles | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/soviet-position-in-aden-and-kabul-seen-improving-three-bases-in.html | Soviet Position in Aden and Kabul Seen Improving | | By Drew Middleton | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/marriage-announcement-2-no-title.html | Marriages | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-07-31 | 1978-07-31 | https://www.nytimes.com/1978/07/31/archives/sports-today.html | Sports Today | True | | 1978-08-02 0:00 | TX 67553 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/congress-is-urged-to-put-new-curbs-on-liquefied-gas-finds-little.html | Congress Is Urged to Put New Curbs on Liquefied Gas | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/22-pacers-enter-560000-race-mets-box-score.html | 22 Pacers Enter $560,000 Race | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/notes-on-people.html | Notes on People | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/incoming-chief-of-cbs-news-describes-plans-wants-to-implement-own.html | Incoming Chief Of CBS News Describes Plans | | By Les Brown | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/louisianas-stringent-new-abortion-law-termed-standardbearer.html | Louisiana's Stringent New Abortion Law Termed â€˜Standardâ€‘Bearerâ€™ | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/island-in-hawaii-is-becoming-a-world-astronomy-center-key-to-many.html | Island in Hawaii Is Becoming A World Astronomy Center | | By Walter Sullivan Special to the New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/how-many-votes-do-reactors-cast.html | How Many Votes Do Reactors Cast? | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/mixer-of-music-and-drink-the-works-that-boost-the-bar-rating-the.html | Mixer of Music and Drink | True | | By Jennifer Dunning | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/common-market-output.html | Common Market Output | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/help-asked-in-locating-assassination-witnesses.html | Help Asked in Locating Assassination Witnesses | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/not-cool-not-slick-in-the-nation.html | Not Cool, Not Slick | True | By Tom Wicker | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/soviet-questioning-american-executive-crawford-is-summoned-by.html | SOVIET QUESTIONING AMERICAN EXECUTIVE | | By Craig R. Whitney Special to the New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/democrats-seeking-to-stem-pop-taxcut-moves-democratic-tax-squad.html | Democrats Seeking to Stem G.O.P. Taxâ€‘Cut Moves | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/mrs-cook-top-qualifier-in-westchester-golf.html | Mrs. Cook Top Qualifier In Westchester Golf | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/the-bidding-on-reggie-begins-sports-of-the-times-stay-in-touch.html | The Bidding on Reggie Begins | True | Joseph Durso | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/41-hurt-in-west-german-crash.html | 41 Hurt in West German Crash | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/apples-defeat-lobsters-in-wtt-match-2524.html | Apples Defeat Lobsters In W.T.T. Match, 25â€‘24 | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/vw-continues-diesel-output.html | VW Continues Diesel Output | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/local-stockbrokers-spar-with-giants-local-stock-firms-take-on.html | Local Stockbrokers Spar with Giants | True | By Leonard Sloane | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-state-high-court-by-43-restricts-lowcost-and-free.html | State High Court, by 4â€‘3, Restricts Lowâ€‘Cost and Free School Lunches | | By Martin Waldron Special to the New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/letters-youth-crime-an-open-season-for-politicians-are-we-in-the.html | Letters | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-short-on-final-resting-places-trinity-builds-a.html | Short on Final Resting Places, Trinity Builds a Mausoleum | True | By George Vecsey | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/rollerskating-a-fad-revived-rollerskating-the-old-fad-is-being.html | Rollerâ€‘Skating, A Fad Revived | True | By Ron Alexander | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/britons-are-cautioned-on-salmon-from-us-after-four-become-ill.html | Britons Are Cautioned On Salmon From U.S. After Four Become Ill | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/dollar-continues-to-decline-opens-in-tokyo-at-18750-yen.html | Dollar Continues To Decline | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-youth-plan-impresses-williams.html | Youth Plan Impresses Williams | | By Alfonso A. Narvaez Special to the New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/moscow-says-helsinki-pact-bars-interference-in-domestic-affairs.html | Moscow Says Helsinki Pact Bars Interference in Domestic Affairs | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/prologue-to-the-new-recession.html | Prologue to the New Recession | True | By Robert Lekachman | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/economic-index-rise-discounted-04-gain-in-june-linked-to-special.html | Economic Index Rise Discounted | | By Edward Cowan Special to the New York Times | 1978-08-03 0:00 | TX 81710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/real-places-a-summer-for-the-innocents-of-belfast.html | Real Places | True | Richard F. Shepard | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/russian-found-spying-in-france.html | Russian Found Spying in France | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/soap-opera-festivals-are-bubbling-up-all-over-sex-and-political.html | Soap Opera Festivals Are Bubbling Up All Over | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/ten-rebel-bases-hit-as-rhodesian-troops-strike-in-mozambique.html | Ten Rebel Bases Hit As Rhodesian Troops Strike in Mozambique | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/joe-ds-streak-hits-the-heights-dimaggio-takes-streak-to-record.html | Joe D.â€™s Streak Hits the Heights | True | By George de Gregorio | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/italys-governing-party-favors-accord-with-reds.html | Italy's Governing Party Favors Accord With Reds | True | By Henry Tanner Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/two-suspects-in-kidnappings-and-robberies-are-believed-to-be-hiding.html | Two Suspects in Kidnappings and Robberies Are Believed to Be Hiding in the Atlanta Area | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/olympics-and-la-should-private-funds-be-used-background.html | Issue and Debate | True | By Leonard Koppett | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/health-insurance-in-installments.html | Health Insurance in Installments | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/the-un-today.html | The U.N. Today | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/south-africans-delay-approval-in-namibia-plan-rebuff-to-security.html | South Africans Delay Approval In Namibia Plan | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/motions-are-made-in-suit-on-tv-movie-lawyer-for-raped-child.html | MOTIONS ARE MADE IN SUIT ON TV MOVIE | True | By Linda Greenhouse Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/articles-in-hustler-anger-humanists-board-was-outraged.html | Articles in â€˜Hustlerâ€™ | True | By Joseph Treaster | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/egyptians-watch-as-sadat-revises-system-many-disagree-about-how.html | Egyptians Watch as Sadat Revises System | True | By Marvine Howe Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-a-window-on-world-of-suspect-in-a-siege-several-in.html | A Window On World Of Suspect Ina Siege | True | By John Kifner | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/short-on-final-resting-places-trinity-builds-a-mausoleum-cemetery.html | Short on Final Resting Places, Trinity Builds a Mausoleum | True | By George Vecsey | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/books-farbenpicture-of-corporate-venality-esso-deal-backfired.html | Books: Tarben,â€¦â€¦ | True | By Leonard Silk | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/talking-business-independence-in-corporate-directors.html | TALKING BUSINESS | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/giants-perry-waits-for-doctors-ok-perry-of-giants-awaits-clearance.html | Giantsâ€¦â€¦ | True | By Michael Katz Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/scribners-and-atheneum-plan-merger-to-prevent-a-takeover-scribners.html | Scribner's and Atheneum Plan Merger to Prevent a Takeover | True | By Herbert Mitgang | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/american-mutual-fined-on-charges-of-redlining-map-of-city-shown-up.html | American Mutual Fined On Charges of Redlining | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/bond-prices-off-slightly-in-light-trading-activity-no-change-in.html | Bond Prices Off Slightly In Light Trading Activity | True | By John H. Allan | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/commodities-gold-sheds-weak-start-to-set-another-record-bullion.html | COMMODITIES | True | By H. J. Maidenberg | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/entertainment-events-music.html | Entertainment Events | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/bridgeport-is-told-to-place-minorities-in-fire-department-federal.html | BRIDGEPORT IS TOLD TO PLACE MINORITIES IN FIRE DEPARTMENT | True | By Robert E. Tomasson Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-studios-are-giddy-with-surprise-as-summer-crowds.html | Studios Are Giddy With Surprise As Summer Crowds Jam Movies | True | By Aljean Harmetz Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/sports-today.html | Sports Today | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/red-paper-in-london-is-bombed.html | Red Paper in London Is Bombed | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/rose-hits-in-44th-and-ties-keeler-trails-dimaggio-by-12.html | Rose Hits in 44th And Ties Keeler | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/restaurant-manager-is-accused-of-plotting-to-murder-the-owner.html | Restaurant Manager Is Accused Of Plotting to Murder the Owner | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/homosexual-periodicals-are-proliferating-profits-up-with-ads.html | Homosexual Periodicals Are Proliferating | True | By N. R. Kleinfield | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/books-of-the-times-genuine-affection.html | Books of TheTimes | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/milwaukee-photographer-seized-while-covering-a-confrontation.html | Milwaukee Photographer Seized While Covering a Confrontation | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/advertising-looking-ahead-at-time-inc-human-nature-names-holland.html | Advertising | True | Philip H. Dougherty | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/national-drive-is-begun-by-dissident-teamsters.html | National Drive Is Begun By Dissident Teamsters | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/rain-ruins-loire-vineyard-crop.html | Rain Ruins Loire Vineyard Crop | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/shipping-mails-outgoing.html | SHIPPING/MAILS | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-scribners-and-atheneum-plan-merger-to-prevent-a.html | Scribner's and Atheneum Plan Merger to Prevent a Takeover | True | By Herbert Mitgang | 1978-08-03 0:00 | TX 81710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/a-window-on-world-of-suspect-in-a-siege-several-interpretations.html | A Window On World Of Suspect In a Siege | True | By John Kifner | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/jets-mark-merrill-works-to-be-no-1-key-to-the-defense.html | Jetsâ€šÃ„Ã' | True | By Gerald Eskenazi Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/egypt-an-oasis-for-soft-drinks-cola-bottlers-in-egypt.html | Egypt an Oasis for Soft Drinks | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/senate-votes-to-require-balanced-budget-in-81.html | Senate Votes to Require Balanced Budget in â€šÃ„Ã'81 | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/enoch-light-leader-of-a-big-band-stereo-recording-innovator-dead.html | Enoch Light, Leader of a Big Band, Stereo Recording Innovator, Dead | True | By John S. Wilson | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/farm-prices-decline-after-rising-for-9-months-beef-leads-the-way.html | Farm Prices Decline After Rising for 9 Months | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/bridge-spingold-knockout-teams-end-the-summer-nationals.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-bond-issues.html | New Bond Issues | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/us-rebukes-sadat-over-his-rejection-of-israeli-meeting-but-vance.html | U.S. REBUKES SADAT OVER HIS REJECTION OF ISRAELI MEETING | True | By Bernard Gwertzman Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/mexicans-expecting-loans-shift-hope-the-us-will-end-curbs.html | Mexicans Expecting Loans Shift | True | By Alan Riding Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/the-talk-of-paris-morose-describes-it-all-weather-politics-crime.html | The Talk of Paris | True | Jonathan Kandell | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/crime-toll-grows-63-in-japan.html | Crime Toll Grows 6.3% in Japan | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/puerto-rico-auto-plant-canceled-by-delorean-agreement-reported.html | Puerto Rico Auto Plant Canceled by DeLorean | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/steel-output-declines-15.html | Steel Output Declines 1.5% | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/mets-suffer-4th-defeat-in-row-61-running-bases-upside-down.html | Mets Suffer 4th Defeat In Row, 6â€šÃ„Ã'1 | True | By Michael Strauss Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/arsontrial-jury-being-picked.html | Arsonâ€šÃ„Ã'Trial Jury Being Picked | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/metropolitan-briefs-detectives-car-seized.html | Metropolitan Briefs | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/business-people-retirees-files-help-people-swap-odd-jobs.html | BUSINESS PEOPLE | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/corporations-report-earnings-and-sales-statistics.html | Corporations Report Earnings and Sales Statistics | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/thailand-agrees-to-study-return-of-vietnamese-who-fled-in-40s.html | Thailand Agrees to Study Return Of Vietnamese Who Fled in 40's | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/treasury-bill-yields-down.html | Treasury Bill Yields Down | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/television.html | Television | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-detective-loses-auto.html | Detective Loses Auto To a Man He Arrests | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/2-slain-at-terrorist-siege-in-paris-embassy-bullets-ricochet-around.html | 2 Slain at Terrorist Siege in Paris Embassy | True | By Jonathan Kandell Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/republicans-courting-black-votes-in-south-after-years-of.html | Republicans courting Black Voters In South After Years of Inactivity | True | By Howell Raines Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/company-sues-goldin-over-bussheltcr-franchise.html | Company Sues Goldin Over Busâ€šÃ„Ã'Shelter Franchise | True | By Charles Kaiser | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/obituary-1-no-title.html | MARY SCOTT PIERREPONT | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/navy-making-drug-abusers-face-reality-long-day-for-patients.html | Navy Making Drug Abusers Face Reality â€šÃ„Ã'Face Reality â€šÃ„Ã' | True | By Bernard Weinraub Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/middle-class-thinks-itself-hit-most-by-taxes-and-inflation-a.html | Middle Class Thinks Itself Hit Most by Taxes and Inflation | True | By Steven V. Roberts Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/suffolk-to-refinance-sewer-bonds.html | Suffolk to Refinance Sewer Bonds | True | By Robert D. McFadden | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/dog-cleanup-law-begins-today-caninecomfort-station.html | Dog Cleanup Law Begins Today | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/market-place-lockheed-back-from-adversity.html | Market Place | True | Robert Metz | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-south-africans-delay-approval-in-namibia-plan.html | South Africans Delay Approval in Namibia Plan | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/tax-breaks-urged-for-tv-to-spur-political-coverage.html | Tax Breaks Urged for TV To Spur Political Coverage | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/choir-shaw-leads-brahms-requiem.html | Choir: Shaw: Leads Brahms Requiem | True | By Donal Henahan | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/group-of-republicans-in-albany-press-for-approval-of-tax-limits.html | Group of Republicans in Albany Press for Approval of Tax Limits | True | By E. J. Dionne Jr. | 1978-08-03 0:00 | TX 81710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/taxes-accounting-broad-sweep-of-new-law.html | Taxes & | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/parents-help-parents-with-newborn-problems-both-parents-involved.html | Parents Help Parents With Newborn Problems | True | By Sharon Johnson Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-article-2-no-title.html | United Press International | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-new-jersey-judge-in-jersey-tells-postal-union-in.html | Judge in Jersey Tells Postal Union In the New York Area Not to Strike | True | By Pranay Gupte | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/no-notes-is-good-notes-observer.html | No Notes Is Good Notes | True | By Russell Baker | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/tax-break-leads-to-saratoga-records-hermanville-second.html | Tax Break Leads to Saratoga Records | True | By Steve Cady Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/europe-air-travel-hurt-by-slowdown-travelers-jam-terminals-as.html | EUROPE AIR TRAVEL HURT BY SLOWDOWN | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/no-clues-found-yet-in-slaying-of-medical-student-no-significant.html | No Clues Found Yet in Slaying of Medical Student | True | By Peter Kihss | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-playboy-international-gains-in-casino-plans.html | Playboy International Gains in Casino Plans | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/810753-discovered-after-womans-death-in-queens-impounded.html | $810, 753 Discovered After Woman's Death In Queens Impounded | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-us-rebukes-sadat-over-his-rejection-of-isradi.html | U.S. REBUKES SADAT OVER HIS REJECTION OF ISRAELI MEETING; BUT VANCE WILL VISIT MIDEAST In Absence of a Foreign Ministersâ€šÃ„Ã´ Session, He Will Confer With Both Sides Individually | True | By Bernard Gwertzman Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/dividends.html | Dividends | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-bridgeport-is-told-to-place-minorities-in-fire.html | BRIDGEPORT IS TOLD TO PLACE MINORITIES IN FIRE DEPARTMENT; FEDERAL JUDGE SETS A QUOTA Decision Follows Voiding by â€šÃ„Ã²Court of an Exam Failed by All Black and Hispanic Applicants | True | By Robert E. Tomasson Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/dibbs-defeats-hewitt-in-new-hampshire-tennis.html | Dibbs Defeats Hewitt In New Hampshire Tennis | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/house-passes-shipping-bill.html | House Passes Shipping Bill | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/anglican-bishops-hear-appeals-for-and-against-women-priests-woman.html | Anglican Bishops Hear Appeals For and Against Women Priests | True | By Kenneth A. Briggs Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/massachusetts-house-backs-ouster-of-chief-justice-followed-panels.html | Around the Nation | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-york-city-gets-cashis-warning-fears-tied-to-whether.html | NEW YORK CITY GETS CASHâ€šÃ„Ã´CRISIS WARNING | True | By Lee Dembart | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/sports-news-briefs-morris-in-record-time-is-racewalking-victor.html | Sports News Briefs | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/studios-are-giddy-with-surprise-as-summer-crowds-jam-movies-last.html | Studios Are Giddy With Surprise As Summer Crowds Jam Movies | True | By Aljean Harmetz Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/lebanese-army-moves-into-south-but-is-blocked-by-christian-units.html | Lebanese Army Moves Into South, But Is Blocked by Christian Units | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/2-tennessee-democrats-in-close-race-for-governorship-nomination.html | 2 Tennessee Democrats in Close Race for Governorship Nomination | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/airlines-ask-us-funds-for-quiet-additional-funds-needs-cited.html | Airlines Ask U.S. Funds For Quiet | True | By Ernest Holsendolph Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/economic-scene-competition-and-inflation.html | Economic Scene | True | Walter Adams | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/washington-journal-busy-times-in-the-fundraising-trade.html | Washington Journal | True | James Wooten | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/costofliving-adjustments-create-difficulties-in-controlling.html | Cost-of-Living Adjustments Create Difficulties in Controlling Inflation | True | By Jerry Flint | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/testtube-case-hears-evidence-on-dr-shettles-criticism-of-dr.html | Testâ€šÃ„Ã´Tube Case Hears Evidence On Dr. Shettles | True | By Judith Cummings | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-market-plan-to-start.html | New Market Plan To Start | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/the-closet-a-violent-and-subtle-prison.html | The Closet, a Violent and Subtle Prison | True | By Robert Lipsyte | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/tension-building-as-dominicans-await-transfer-of-power-legal.html | Tension Building as Dominicans Await Transfer of Power | True | By Jon Nordheimer Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/britain-to-write-off-loans.html | Britain to Write Off Loans | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/zadrogs-leads-qualifying.html | Zadrogs Leads Qualifying | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/key-namibia-leader-facing-opposition-nujomas-group-beset-by.html | KEY NAMIBIA LEADER FACING OPPOSITION | True | By John F. Burns Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/two-prisoners-in-mississippi-jail-recover-from-hanging-attempt.html | Two Prisoners in Mississippi Jail Recover From Hanging Attempt | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/business-records.html | Business Records | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/ballet-canadians-offer-dream-by-ashton-the-program.html | Ballet: Canadians Offer â€šÃ„Ã²Dreamâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/cuban-refugee-saved-at-sea.html | Cuban Refugee Saved at Sea | True | | 1978-08-03 0:00 | TX 81710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/earnings-kennecott-earnings-flat-ti-profits-rise-243.html | EARNINGS | True | By Clare M. Reckert | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/obituary-3-no-title.html | JACOB LEVINE | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/twinplant-concept-catches-on-concepts-advantages-cited.html | Twinâ€™Plant Concept Catches On | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/spofford-director-resigns-from-post-nixon-cites-slow-response-by.html | SPOFFORD DIRECTOR RESIGNS FROM POST | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/obituary-2-no-title.html | 3 Drown in Florida Cave | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/around-the-nation-us-ready-to-sue-maine-on-indian-land-claims.html | Around the Nation | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-6-vehicles-crash-in-secaucus.html | 6 Vehicles Crash in Secaucus | True | By Robert Hanley Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/for-galanos-formality-can-be-dazzling-hair-as-a-backdrop.html | For Galanos, Formality Can Be Dazzling | True | By Bernadine Morris | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/surviving-siamese-twin-stable.html | SurViving Siamese Twin â€˜Stableâ€™ | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/company-news-kerkorian-plans-sale-of-500000-mgm-shares.html | COMPANY NEWS | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/moynihan-in-1980-a-chimera-he-retorts-a-reply-to-article.html | Moynihan in 1980? A Chimera, He Retorts | True | By Warren Weaver Jr. Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/ardennay-fair-and-dissidents-clash-on-merger.html | Ardenâ€™Mayfair and Dissidents Clash on Merger | True | By Pamela G. Hollie Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-lawyer-for-dr-jascalevich-asks-for-directed.html | Lawyer for Dr. Jascalevich Asks For Directed Verdict of Acquittal | True | By David Bird Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-restive-youth-is-worrying-east-germany.html | Restive Youth Is Worrying East Germany | True | By John Vinocur Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/4-taxfree-offerings-are-priced-part-of-kentucky-issue-priced.html | 4 Taxâ€Free Offerings Are Priced | True | By Edward Hudson | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/west-chester-board-hears-utility-plan-bond-issue-proposed-for.html | WESTCHESTER BOARD HEARS UTILITY PLAN | True | By Edward Hudson Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/glamours-spur-dow-advance-jump-in-call-option-dow-picks-up-598.html | Glamours Spur Dow Advance | True | By Vartanig G. Vartan | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-trenton-topics-top-state-democrat-may-direct.html | Trenton Topics Top State Democrat May Direct Sports Complex | True | By Jose Ph F. Sullivan Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/gold-price-dips-slightly.html | Gold Price Dips Slightly | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/restive-youth-is-worrying-east-germany-restive-youth-in-east.html | Restive Youth Is Worrying East Germany | True | By John Vinocur Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/mixed-blessings-for-black-capitalism.html | Mixed Blessings for Black Capitalism | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/5-years-jail-without-conviction-lead-to-a-lawsuit-for-20-million.html | 5 Yearsâ€™ | True | By Max H. Seigel | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/article-1-no-title.html | The New York Times/William E. Sauro | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/world-news-briefs-ethiopians-report-gains-against-eritrean-rebels.html | World News Briefs | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/most-street-food-vendors-find-revisions-in-rules-of-littlehelp.html | Most Street Food Vendors Find Revisions in Rules of Little Help | True | By Leslie maitland | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/federal-judge-warns-postal-union-in-the-new-york-area-not-to-strike.html | Federal Judge Warns Postal Union In the New York Area Not to Strike | True | By Pranay Gupte | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/yankees-subdue-rangers-jackson-once-on-waivers.html | Yankees Subdue Rangers | True | By Murray Chass | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/jascalevich-seeks-directed-acquittal-12-years-since-deaths-handicap.html | JASCALEVICH SEEKS DIRECTED ACQUITTAL | True | By David Bird Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-flooring-for-white-house.html | New Flooring for White House | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-2-slain-at-terrorist-siege-in-paris-embassy.html | 2 Slain at Terrorist Siege in Paris Embassy | True | By Jonathan Kandell Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/correction.html | CORRECTION | True | | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-01 | 1978-08-01 | https://www.nytimes.com/1978/08/01/archives/quiz-show-how-hungary-lures-its-youth-to-party-negative-poll.html | Quiz Shotiv. â€˜â€¦â€™ | | By David A. Andelman Special to The New York Times | 1978-08-03 0:00 | TX 81710 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/confessions-of-a-cryptics-addict.html | Confessions of a Cryptics Addict | | By Babette Rosmond | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/strike-threat-perils-most-new-york-construction-14-billion-in-work.html | Strike Threat Perils Most New York Construction | True | By Damon Stetson | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/vegetarians-find-their-faith-bearing-fruit.html | Vegetarians Find Their Faith Bearing Fruit | True | By B. H. Fussell | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/justice-white-bars-a-continued-stay-for-times-reporter-jailing-and.html | JUSTICE MITE BARS A CONTINUED STAY FOR TIMES REPORTER | True | By Lesley Oelsner | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/iraq-embassy-attack-in-paris-laid-to-feud-with-plo-moderates-iraqi.html | Iraq Embassy Attack in Paris Laid, To Feud With P.L.O. â€¦â€¦Â°Moderatesâ€¦â€¦Â¨ | True | By Jonathan Kandell;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/discoveries-all-pocketed-up.html | DISCOVERIES | True | Enid Nemy | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/key-argentines-daughter-slain.html | Key Argentine's Daughter plain | True | By Juan de Onis;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/subway-slayers-accomplice-17-is-sentenced-to-8-years-in-prison.html | Subway Slayer's Accomplice, 17, Is Sentenced to 8 Years in Prison | True | By Charles Kaiser | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/noted-texas-honkytonk-strip-is-becoming-merely-a-memory-more-legend.html | Noted Texas Honkyâ€¦â€¦Â°Tonk Strip Is Becoming Merely a Memory | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/ic-herman-company-closed-for-loan-default.html | I.C. Herman Company Closed for. Loan Default | True | By Isadore Barmash | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/envoys-meeting-in-bonn-on-air-pirate-sanctuary.html | Envoys Meeting in Bonn On Air Pirate Sanctuary | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/philip-morris-says-airlines-terminal-building-on-e-42d-will-be.html | Philip Morris Says Airlines Terminal Building On E 42cl Will Be Replaced by Office Tower | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/baseballs-longest-hitting-streaks.html | Baseball's Longest Hitting Streaks | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/admiring-the-fishes-of-summer-admiring-the-fishes-of-summer.html | Admiring the Fishes of Summer | True | By Patricia Wells | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/upstate-waste-site-may-endanger-lives-abandoned-dump-in-niagara.html | UPSTATE WASTE SITE MAY ENDANGER LIVES | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/kansas-voters-pick-slates-in-primaries-landons-daughter-gov-bennett.html | KANSAS VOTERS PICK SLATES IN PRIMARIES | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/company-news-lilcos-financing-to-aid-bokum-uranium-venture.html | COMPANY NEWS | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/special-city-aid-needs-to-be-special.html | Special City Aid Needs to Be Special | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/publisher-to-drop-fiction-books-the-public-wants-to-call-in.html | Publisher to Drop Fiction | True | By Eric Pace | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-new-jersey-briefs-three-communities-get-81-million.html | New Jersey Briefs | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/bergers-campaign-ads-attack-veracity-of-goldin-bergers-signatures.html | Berger's Campaign Ads Attack Veracity of Goldin | True | By E. J. Dionne Jr. | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/backstage-drama-counting-ticket-stubs-a-model-enterprise-rely-on.html | Backstage Drama: Counting Ticket Stubs | True | By Tom Buckley | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/metropolitan-briefs-mismanagement-charged.html | Metropolitan Briefs | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-labor-units-power-is-upheld-by-court-commission.html | LABOR UNIT'S POWER IS UPHELD BY COURT | True | By Martin Waldron;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/americas-grain-reserve.html | America's Grain Reserve | True | By Morton I. Sosland | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/dollar-falls-to-187-yen-a-record-finishes-at-188-yen-with-tokyo.html | Dollar Falls To 187 Yen, A Record | True | By Henry Scott-Stokes;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-clubs-where-aim-is-the-game-the-clubs-where-aim-is-the-game.html | The Clubs Where Aim Is the Game | True | By Michael Korda | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/market-maintains-firm-tone-most-goldmining-stocks-advance-zapata-up.html | Market Maintains Firm Tone | True | By Vartanig G. Vartan | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/house-backs-award-for-actions-by-marine-in-42-at-guadalcanal.html | House Backs Award For Actions by Marine In â€¦â€¦Â¨42 at Guadalcanal | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-2-no-title.html | United Press International | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-justice-white-bars-a-continued-stay-for-times.html | JUSTICE WHITE BARS A CONTINUED STAY FOR TIMES REPORTER | True | By Lesley Oelsner | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/concert-peter-serkin.html | Concert: Peter Serkin | True | By Donal Henahan | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/china-reported-sending-youth-to-school-in-west.html | China Reported Sending Youth to School in West | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/sri-lanka-investigating-regime-ousted-in-1977.html | Sri Lanka Investigating Regime Ousted in 1977 | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/us-and-soviet-in-arms-progress-substantive-and-concrete-high.html | U.S. and Soviet in Arms Progress | True | By Bernard Gwertzman;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-billions-at-stake-as-us-weighs-cleanair-rules.html | Billions at Stake As U.S. Weighs Cleanâ€¦â€¦Â¨Air Rules | True | By Charles Mohr;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/television.html | Television | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/careers-a-big-field-for-optical-engineers.html | Careers | True | Elizabeth M. Fowler | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/newsprint-price.html | Newsprint Price | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/bache-group-acquires-coast-insurance-agency.html | Bache Group Acquires Coast Insurance Agency | True | By Leonard Sloane | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/school-lunch-officials-fear-that-the-program-is-in-danger.html | School Lunch Officials Fear That the Program Is in Danger | True | By Mimi Sheraton | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/a-restaurant-dress-list-east-side.html | A Restaurant Dress List | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/mtas-head-getting-reports-on-decline-of-lirr-could-he-campaign.html | M.T.A.'s Head Getting Reports on Decline of LIRR. | True | By Grace Lichtenstein | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/business-digest-companies.html | BUSINESS Digest | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/testing-foreign-aid.html | Testing Foreign Aid | True | By Matthew F. McHugh | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/treasurys-3year-notes-sell-to-bring-846-yield-heavy-demand-for.html | Treasury's 3â€‹Â³Year Notes Sell to Bring 8.46% Yield | True | By John H. Allan | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-600-municipal-workers-laid-off-in-philadelphia.html | 600 Municipal Workers Laid Off in Philadelphia | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/300-million-amax-loan.html | $300 Million Amax Loan | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/jazz-swing-assimilated.html | Jazz: Swing Assimilated | True | By John S. Wilson | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/world-gold.html | World Gold | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/dowell-to-dance-at-the-met.html | Dowell To Dance At the Met | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-2-no-title.html | IRVING MINTZ | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/israeli-reports-on-negotiation.html | Israeli Reports on Negotiation | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/housewife-slain-in-her-apartment-son-away-at-camp.html | Housewife Slain in Her Apartment | True | By Robert Mcg. Thomas Jr. | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/antitrust-study-of-exchange.html | Antitrust Study Of Exchange | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/pacific-bell-plans-issue.html | Pacific Bell Plans Issue | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/private-lives.html | Private Lives | True | John Leonard | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/gold-hits-a-record.html | Gold Hits A Record | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/rhodesia-says-raid-was-aimed-at-guerrilla-recruits-a-first-for.html | Rhodesia Says Raid Was Aimed at Guerrilla Recruits | True | By John F. Burns;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-miss-onassis-weds-and-espouses-the-simple-life.html | Miss Onassis Weds and Espouses the Simple Life | True | By Craig R. Whitney;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/panel-in-house-favors-repealing-of-smith-act.html | Panel in House Favors Repealing of Smith Act | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/texts-of-statements-by-2-times-officials-by-mr-sulzberger.html | Texts of Statements By 2 Times Officials | True | By Mr. Sulzberger | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/60minute-gourmet-broiled-rock-cornish-game-hens.html | 60â€‹Â³Minute Gourmet | True | By Pierre Franey | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/southwest-offering.html | Southwest Offering | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/books-how-to-look-at-design-careful-guidance-clean-and-modern.html | Books: How to Look at Design | True | By Paul Goldberger | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-upstate-waste-side-may-endanger-lives-abandoned.html | UPSTATE WASTE SITE MAY ENDANGER LIVES | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/investors-take-refuge-in-gold-economic-doubt-drives-nervous-money.html | Investors Take Refuge in Gold | True | By Youssef M. Ibrahim | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/procedure-studied-in-lincoln-hospital-analysis-follows-accidental.html | PROCEDURE STUDIED IN LINCOLN HOSPITAL | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/vegetarian-sources.html | Vegetarian Sources | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/seven-indicted-in-us-murder-of-chilean-aide-former-secret-police.html | Seven Indicted in U.S. Murder Of Chilean Aide | True | By Nicholas Horrock;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/lamb-roasts-stew-soup-and-riblets-stew-soup-and-riblets-roast-stuffed-shoulder-of-lamb.html | Lamb Roasts, Stew, Soup and Riblets | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/canadas-offer-to-ford-draws-criticism-in-us-ford-decision-awaited.html | Canada's Offer to Ford Draws Criticism in U.S. | True | By Edward Cowan;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/controlling-the-wiretapping.html | Controlling the Wiretapping | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/study-finds-suburbanites-displacing-poor-in-cities-findings-of.html | Study Finds Suburbanites Displacing Poor in Cities | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/jazz-guitarist-in-concert.html | Jazz: Guitarist in Concert | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-proposal-for-1-billion-food-center-set-despite.html | Proposal for $1 Billion Food Center Set Despite Site Conflict With State | True | By Joseph F. Sullivan;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/electric-rates-of-us-high.html | Electric Rates Of U.S. High | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/ppg-plans-to-buy-unit-of-allegheny.html | PPG Plans to Buy Unit of Allegheny | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-case-of-the-purloined-street-60-to-80-cents-a-stone.html | The Case of the Purloined Street | True | By Walter H. Waggoner;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/events-film.html | Events | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/advertising-sunday-style-magazine.html | Advertising | True | Philip H. Dougherty | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/korchnoi-is-on-the-ropes-in-seventh-chess-game-a-20year-advantage.html | Korchnoi is on the Ropes In Seventh Chess Game | True | By Robert Byrne;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/how-empire-is-faring-with-miss-onassis-at-helm.html | How Empire Is Faring With Miss Onassis at Helm | True | By Winston Williams | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/judge-says-jury-can-be-told-film-was-reedited-judge-changed-his.html | judge Says Jury Can Be Told Film Was Réîê3Ã„Ã²edited | True | By Linda Greenhouse;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/airlines-gain-on-subsidy-airline-stand-is-disputed.html | Airlines Gain on Subsidy | True | By Ernest Holsendolph;Special to The New York Times. | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/screen-interiors-a-departure-for-woody-allenculture-shock.html | Screen: 'Interiors,' a Departure for Woody Allen;Culture Shock | True | By Vincent Canby | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/hunter-excels-in-revival-lindblad-acquired.html | Hunter Excels in Revival | True | By Joseph Durso | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-extradition-waived.html | Extradition Waived | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/immunization-plan-for-minorities.html | Immunization Plan for Minorities | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/real-estate-taking-advantage-of-modernization.html | Real Estate | True | Carter B. Horsley | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/nasls-last-week-5-playoff-spots-to-fill-hinton-breaks-assists.html | N.A.S.L.'s Last Week: 5 Playoff Spots to Fill | True | By Alex Yannis;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-1-no-title.html | EDWARD WITTMER | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/council-committee-head-and-city-disagree-over-changes-at-spofford.html | Council Committee Head and City Disagree Over Changes at Spofford | True | By Peter Kihss | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/serving-fish-health-facts.html | Serving Fish: Health Facts | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/house-unit-backs-more-sugar-aid-move-in-conflict-with-carter-plan.html | House Unit Backs More Sugar Aid | True | By Seths. King;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/a-different-world-foreign-affairs.html | A Different World. | True | By Stanley Hoffman | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/storm-sewers-filled-with-gas.html | Storm Sewers Filled With Gas | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/bonn-spokesman-denies-feelers.html | Bonn Spokesman Denies Feelers | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/tv-dramas-of-six-pioneer-women-tv-ratings.html | TV: Dramas of Six Pioneer Women | True | By Richard F. Shepard | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-4-no-title.html | Virginia Avant | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-vote-threatened-unless-portugal-finds-coalition-by-weekend.html | New Vote Threatened Unless Portugal Finds Coalition by Weekend | True | By Paul Lewis;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-brooke-wont-face-charge-of-perjury-senators.html | BROOKE WON'T FACE CHARGE OF PERJURY | True | By Michael Knight;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-loanshark-tells-senate-ho-saw-scotto-in.html | Loanshark Tells Senateîê3Ã„Ã¹ | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/lamb-a-rocky-mountain-roast-rocky-mountain-roast-lamb-on-a-spit.html | Lamb: A Rocky Mountain Roast | True | By Craig Claiborne | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/two-tough-cookies-aged-112-sports-of-the-times.html | Two Tough Cookies, Aged 112 | True | Red Smith | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/peter-darlington-marries-silvana-r-lubini-upstate.html | Peter Darlington Marries Silvana R. Lubini Upstate | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/promise-plan-for-billsigning-other-suggestions-only-logical-choice.html | Promise Plan for Billîê3Ã„Ã²Signing | True | By Lee Dembart | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/commodities-gold-traders-caught-on-price-roller-coaster.html | COMMODITIES | True | By H.j. Maidenberg | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/brooke-wont-face-charge-of-perjury-senators-divorce-misstatements.html | BROOKE WON'T FACE CHARGE OF PERJURY | True | By Michael Knight;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/how-us-experts-change-the-picture.html | How U.S. Experts Change the Picture | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-3-no-title.html | The New York Times/ William E. Sauro | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/economic-scene-inflation-fight-shifting-policies.html | Economic Scene | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/francis-patriots-allpro-a-football-nonconformist-francis-patriots-a.html | Francis, Patriotsâ€šÃ„Ã´ | True | By William N. Wallace;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/metropolitan-diary-ode-to-fairskinned-people-at-the-beach.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/books-of-the-times-acidic-interpretations.html | Books of The Times | True | By Raymond H. Anderson | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/tristate-areas-votes-on-lifting-of-embargo-connecticut.html | Tristate Area's Votes On Lifting of Embargo | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-10-accused-of-odometer-altering.html | 10 Accused of Odometer Altering | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/shippingmails-outgoing.html | SHIPPING/MAILS | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/roses-streak-ends-at-44-as-he-goes-hitless-in-atlanta-mcwilliams.html | Rose's Streak Ends at 44 as He Goes Hitless in Atlanta | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/earnings-halliburton-net-up-185.html | EARNINGS | True | By Clare M. Rezert | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-article-7-no-title.html | Article 7 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/house-by-208205-votes-to-drop-ban-on-arms-to-turkey-victory-for.html | HOUSE, BY 208 â€šÃ„Ã® | True | By Adam Clymer;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/business-records.html | Business Records | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-5-no-title.html | United Press International | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/loanshark-tells-senate-committee-he-saw-scotto-in-mob-money-deal.html | Loanshark Tells Senateâ€šÃ„Ã¹ | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-day-mother-invented-junk-food-mother-lishs-bologna-sandwich.html | The Day Mother Food | True | By Gordon Llsh | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/gasprice-bill-faces-renewed-resistance-much-at-stake-for-carter-not.html | Gasâ€šÃ„Ã´Price Bill Faces Renewed Resistance | True | By Richard Halloran;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/excerpts-from-the-decision-by-white-some-support-for-applicants.html | Excerpts From the Decision by White | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/british-airport-is-filled-by-crowds-and-litter-as-slowdown.html | British Airport Is Filled by Crowds And Litter as Slowdown Continues | True | By Roy Reed;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-un-today.html | The U.N. Today | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/boy-held-as-cocaine-smuggler.html | Boy Held as Cocaine Smuggler | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/capitalist-bride-in-moscow-christina-onassis.html | Capitalist Bride in Moscow | True | By Nicholas Gage;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/drip-and-drone-drip-and-drone.html | Drip and Drone, Drip and Drone | True | By Arthur Cantor | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/dog-owners-cope-with-cleanup-law-dog-owners-cope-with-first-day-of.html | Dog Owners Cope With Cleanup Law | True | By Fred Ferretti | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/higher-yields-spur-sales-key-rates.html | Higher Yields Spur Sales | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/albania-charges-china-with-using-blackmail.html | Albania Charges China With Using â€šÃ„Ã²Blackmail | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/ballet-new-buyaderka.html | Ballet: New â€šÃ„Ã²Bayaderkaâ€šÃ„Ã´ | True | By Jack Anderson | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/shcharansky-trade-reported-in-israel-but-us-aides-deny-knowledge.html | SHCHARANSKY TRADE REPORTED IN ISRAEL | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/miss-costanza-resigns-as-assistant-to-carter-citing-problems-of.html | Miss Costanza Resigns as Assistant to Carter, Citing Problems of Style | True | By Karen de Witt;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/moorehead-out-4-weeks-hoping-to-play-opener-gallagher-white-traded.html | Moorehead Out 4 Weeks; Hoping to Play Opener | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/sports-today-baseball-basketball-harness-racing-soccer-tennis.html | Sports Today | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/recipes-from-the-sea-spicy-marinated-mackerel.html | Recipes From The Sea | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/ibm-and-xerox-end-patent-suit-ibm-will-pay-25-million-two-to-share.html | I.B.M. and Xerox End Patent Suit | True | By Peter J. Schuyten | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-8-no-title.html | United Pees International | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/ports-less-congested-actual-improvement-greater.html | Ports Less Congested | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/doubt-exists-in-sweden-on-economic-recovery-doubt-exists-on-swedish.html | Doubt Exists in Sweden On Economic Recovery | True | By R.w. Apple Jr.;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/miss-costanza-resins-as-assistant-to-carter-citing.html | Miss Costanza Resigns as Assistant to Carter, Citing Problems of Style | True | By Karen de Witt;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/excerpts-from-brief-filed-by-jascalevich-lawyers.html | Excerpts From Brief Filed by Jascalevich Lawyers | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/dog-owners-cope-with-cleanup-law-dog-owners-cope.html | Dog Owners Cope With Cleanup Law | True | By Fred Ferretti | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/benjamin-bass-77-was-founder-of-the-strand-usedbook-store-quest-for.html | Benjamin Bass, 77, Was Founder Of the Strand Usedâ€š,Â Book Store | True | By Robert Mcg. Thomas Jr. | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/gm-establishes-office-in-tokyo.html | G.M. Establishes Office in Tokyo | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-case-of-the-purloined-street-60-to-80-cents-a.html | The Case of the Purloined Street | True | By Walter H. Waggoner;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/black-group-fights-plan-on-education-shirley-chisholm-fears-a.html | BLACK CROUP FIGHTS PLAN ON EDUCATION | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/rudolf-kolisch-the-founder-of-string-quartet-that-specialized-in.html | Rudolf Kolisch, the Founder of String Quartet That Specialized in Schoenberg's Compositions | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/citibank-ends-a-service-offered-free-to-consumers.html | Citibank Ends a Service | True | By Deborah Rankin | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/bridge-brachman-and-root-teams-battle-in-the-spingold-final.html | Bridge; | True | By Alan Truscott;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/lyttle-hits-pair-in-japan.html | Lyttle Hits Pair in Japan | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/market-place-is-ibm-stock-a-good-buy.html | Market Place | True | Robert Meti | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/miss-onassis-weds-and-espouses-the-simple-life-christina-onassis.html | Miss Onassis Weds and Espouses the Simple Life | True | By Craig R. Whitney;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/the-editorial-notebook-lactrile-and-the-law.html | The Editorial Notebook Lactrile and the Law | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/colonial-stores-agrees-to-grand-union-merger-colonials-petition.html | Colonial Stores Agrees To Grand Union Merger | True | By Robert J. Cole | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/billions-at-stake-as-us-weighs-cleanair-rules-billions-at-stake-as.html | Billions at Stake As U.S. Weighs Cleanâ€š,Â Air Rules | True | By Charles Mohr;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/letters-to-outlaw-federal-deficits-the-damnable-arms-race-dog.html | Letters | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/postal-union-chief-reaffirms-his-support-for-contract.html | Postal Union Chief Reaffirms His Support for Contract | True | By Douglas E. Kneeland;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/joseph-c-waddy-federal-judge.html | Joseph C. Waddy, Federal Judge | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/2-of-5-murder-charges-dismissed-by-judge-in-the-jascalevich-case-on.html | 2 of 5 Murder Charges Dismissed By Judge in the Jascalevich Case | True | By David Bird;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-seven-indicted-in-us-murder-of-chilean-aide-former.html | Seven Indicted in U.S. Murder Of Chilean Aide | True | By Nicholas Hor Rock;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/mets-top-phils-54r3-Â,Â*1-zachry-out-3-weeks-xray-reveals-fracture-mete-set.html | Mets Top Phils, 54r3-Â,Â*1 | True | By Michael Strauss;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/technology-computers-you-can-talk-to.html | Technology | True | Peter J. Schuyten | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/world-news-briefs-vietnamese-are-supporting-border-war-with-air.html | World News Briefs | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/issue-and-debate-the-volunteer-army-is-it-enough-or-is-a-draft.html | Issue and Debate The Volunteer Army: Is It Enough or Is a Draft Needed? | True | By Drew Middleton | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/dwight-c-miner-exprofessor-of-us-history-at-columbia-73-joined.html | Dwight C. Miner, Exâ€š,Â*Professor Of U.S. History at Columbia, 73 | True | By Thomas W. Ennis | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/best-buys.html | Best Buys | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-house-by-208205-votes-to-drop-ban-on-arms-to.html | JHOUSE, BY 208 â€š,Â® | True | By Adam Clymer;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-6-no-title.html | United Press International | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-office-workers-in-the-meadowlands-get-noontime.html | JOffice Workers in the Meadowlands Get Noontime Music | True | ByRobert Hanley;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/business-people-turbulence-lies-ahead-for-texas-airlines-bid.html | BUSINESS PEOPLE | True | | 1978-08-07 0:00 | TX 81708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/us-imagemakers-put-stamp-on-venezuelan-campaign-prior-experience-in.html | U.S. ImageâŠÃ„Â°Makers Put Stamp on Venezuelan Campaign | True | By David Vidal;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/diningwhat-to-wear-where-what-to-wear-where.html | DiningâŠÃ„Â®What to Wear Where | True | By Ron Alexander | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/guenther-rennert-is-dead-at-67-staged-opera-in-europe-and-us-marked.html | Guenther Rennert Is Dead at 67; Staged Opera in Europe and U.S. | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/radio-ads-aim-at-aliens-who-can-legalize-their-status-no-choice-if.html | Radio Ads Aim at Aliens Who Can Legalize Their Status | True | By John M. Crewdson;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/6-killed-in-french-copter-crash.html | 6 Killed in French Copter Crash | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/lebanon-charges-israelis-obstruct-deployment-of-army-in-the-south.html | Lebanon Charges Israelis Obstruct Deployment of Army in the South | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/east-germans-role-in-africa-debated-involvement-defended-by-regime.html | EAST GERMANSâŠÃ„Â´ | True | By Ellen Lentz;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-2-of-5-murder-charges-dismissed-by-judge-in-the.html | 2 of 5 Murder Charges Dismissed By Judge in the Jascalevich Case | True | By David Bird;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/police-comb-woods-in-slaying-of-student-in-connecticut-area-body.html | Police Comb Woods In Slaying of Student In Connecticut Area | True | By John Kifner;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/monticello-shuts-track-in-dispute.html | Monticello Shuts Track in Dispute | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/officials-in-transit-held-extravagant-new-york-city-comptrollers.html | OFFICIALS IN TRANSIT HELD EXTRAVAGANT | True | By Ralph Blumenthal | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-1-coin-gains-in-senate.html | New $1 Coin Gains in Senate | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/inspectors-general-new-york-style.html | Inspectors General, New York Style | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/qa-french-toast.html | Q&A | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/article-1-no-title.html | United Press International | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-byrne-in-combat-boots-checks-guard-fires-guns-its.html | Byrne, in Combat Boots, Checks Guard, Fires Guns | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/cascades-defeat-apples-in-overtime-match-2421-apples-in-second.html | Cascades Defeat Apples In Overtime Match, 24âŠÃ„Â°21 | True | By Parton Keese | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/cbs-promotes-william-small.html | CBS Promotes William Small | True | By Les Brown | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/notes-on-people.html | Notes on People | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/expiration-reported-on-inspiration-bid.html | Expiration Reported On Inspiration Bid | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/around-the-nation-strike-strands-garbage-and-commuters-in-detroit.html | Around the Nation | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-02 | 1978-08-02 | https://www.nytimes.com/1978/08/02/archives/spitroasting-a-whole-lamb.html | SpitâŠÃ„Â°Roasting A Whole Lamb | True | | 1978-08-07 0:00 | TX 81708 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/film-magic-of-lassie-at-music-halljaded-pooch.html | Film; 'Magic of Lassie,' at Music Hall;Jaded Pooch | True | By Janet Maslin | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-newark-historic-project-opposed.html | Newark Historic Project Opposed | True | By Walter H. Waggoner Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/house-asks-end-of-ban-on-trade-with-rhodesia-silence-on-guerrilla.html | House Asks End Of Ban on Trade With Rhodesia | True | By David Bird Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/alleged-curare-victims-were-pale-not-blue-exhospital-aides-recall.html | Alleged Curare Victims Were Pale, Not Blue, ExâŠÃ„Â°Hospital Aides Recall | True | By David Bird to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/notes-on-people.html | Notes on People | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/carter-aide-barred-from-oneill-office-move-by-speaker-indicates.html | CARTER AIDE BARRED FROM O'NEILL OFFICE | True | By Terence Smith Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/dibbs-ousts-winitsky.html | Dibbs Ousts Winitsky | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/joseph-harari-a-trade-specialist-and-shipping-concern-president.html | Joseph Harari, a Trade Specialist And Shipping Concern President | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/resignation-of-2-aides-confirmed-by-citibank-citibank-resignations.html | Resignation of 2 Aides Confirmed by Citibank | True | By Deborah Rankin | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/22-in-a-radical-group-are-ordered-arrested-by-philadelphia-judge.html | 22 in a Radical Group Are Ordered Arrested By Philadelphia Judge | True | By Donald Janson Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/soviet-captures-the-lead-in-total-of-astronaut-days-spent-in-space.html | Soviet Captures the Lead in Total Of Astronaut Days Spent in Space | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/issue-for-finns-becomes-urgent-after-kekkonen-who-speculation.html | Issue for Finns Becomes Urgent: After Kekkonen, Who? | True | By R. W. Apple Jr. Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/stock-redemption.html | Stock Redemption | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/suffolk-ban-on-funds-to-finance-abortions-voided-by-state-court.html | Suffolk Ban on Funds To Finance Abortions Voided by State Court | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-trenton-topics-3-gamblers-accused-of-cheating-at.html | Trenton Topics 3 Gamblers Accused of Cheating at Casino | True | By Martin Waldron Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/safety-of-bypass-feared.html | Safety of Bypass Feared | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/taxfree-yields-are-lower.html | Taxâ€šÃ„Ã´Free Yields Are Lower | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/article-1-no-title.html | Pictorial Parade | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-state-high-court-limits-use-of-binding-arbitration.html | State High Court Limits Use of Binding Arbitration | True | By Joseph F. Sullivan Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-disappointed-rose-to-chase-batting-title-rose-say-s-hell-chase.html | A â€šÃ„Ã´Disappointedâ€šÃ„Ã´ | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-p-to-offer-trading-stamps-grocery-chain-defying-trend-no-effect.html | A.&â€šÃ„Ã°P. to Offer Trading Stamps | True | By Barbara Ettorre | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/trudeau-rejects-an-early-election-reveals-2-billion-cut-in-spending.html | Trudeau Rejects an Early Election, Reveals $2 Billion Cut in Spending | True | By Robert Trumbull Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/ithaca-crafts-fair-to-open-saturday-ithaca-crafts-fair-new-yorks.html | Ithaca Crafts Fair To Open Saturday | True | By Roslyn Siegel | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-relatives-told-the-sad-news-at-a-firehouse-solace.html | Relatives Told The Sad News At a Firehouse | True | By Howard Blum | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/gop-bill-on-tax-cut-is-disputed-blumenthal-offers-proposals.html | G.O.P. Bill On Tax Cut Is Disputed | True | By Edward Cowan Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/tv-arson-fire-for-hire-on-abc-tonight.html | TV: â€šÃ„Ã´Arson: Fire for Hireâ€šÃ„Ã´ | True | By Tom Buckley | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/vermont-sues-wire-concerns.html | Vermont Sues Wire Concerns | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/montreal-facing-a-challenge-on-airport-decision-by-ottawa-needed.html | Montreal Facing a Challenge on Airport | True | By Henry Giniger Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-9-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/lawyer-protests-blackout-of-spinksali-fight.html | Lawyer Protests Blackout Of Spinksâ€šÃ„Ã´Ali Fight | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-4-new-york-beaches-closed-by-oil-spill-city-health.html | 4 NEW YORK BEACHES CLOSED BY OIL SPILL | True | By Peter Kihss | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/health-chief-calls-waste-site-a-peril-asks-pregnant-women-and.html | HEALTH CHIEF CALLS WASTE SITE A â€šÃ„Ã´PERILâ€šÃ„Ã´ | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/letters-lebanon-what-the-christian-west-can-do.html | Letters | True | Stephen Borsody | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/dorothy-henry-wins-lawn-bowling-singles.html | Dorothy Henry Wins Lawn Bowling Singles | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/brief-biographies-of-the-six-killed-in-blaze.html | Brief Biographies of the Six Killed in Blaze | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/rep-crane-of-illinois-is-the-first-in-republican-race-for-president.html | Rep. Crane of Illinois Is the First In Republican Race for President | True | By Adam Clymer Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-editor-for-house-beautiful.html | New Editor for House Beautiful | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/french-air-controllers-to-call-off-slowdown-until-transport-talks.html | French Air Controllers To Call Off Slowdown Until Transport Talks | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/honest-money.html | Honest Money | True | By Henry C. Wallich | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/business-digest-industry.html | BUSINESS Digest | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-plot-on-onassis-charged-in-article-nixon-burger-and-a-hughes-aide.html | A PLOT ON ONASSIS CHARGED IN ARTICLE | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/insider-reports.html | Insider Reports | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/2-found-dead-in-michigan-home.html | 2 Found Dead in Michigan Home | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/metropolitan-briefs-casino-cheating-charged.html | Metropolitan Briefs | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-news-summary.html | News Summary | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/met-rally-fails-in-86-loss-crowd-roars-for-mcgraw.html | Met Rally Fails in 8â€šÃ„Ã´6 Loss | True | By Michael Strauss Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/times-reporter-given-summons-from-court-in-moscow-libel-case.html | Times Reporter Given Summons From Court In Moscow Libel Case | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-mousse-in-the-face-for-hamilton-jordan.html | A Mousse in the Face For Hamilton Jordan | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/times-and-reporter-are-given-a-stay-until-tomorrow-duplicate.html | Times and Reporter Are Given a Stay Until Tomorrow | True | By Lesley Oelsner | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/books-of-the-times-some-doubletakes.html | Books of TheTimes | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/booklet-on-herbs.html | Booklet on Herbs | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/abc-plans-early-start-on-fall-season-nbc-slates-warmup-week.html | ABC Plans Early Start on Fall Season | True | By Les Brown | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/iraqis-again-suffer-raid-by-terrorists-2-assailants-from-southern.html | IRAQIS AGAIN SUFFER RAID BY TERRORISTS | True | By Jonathan Kandell Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/hudsons-bay-to-bid-for-zellers-interest.html | Hudson's Bay to Bid For Zeller's Interest | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/around-the-nation-us-judge-refuses-to-block-postal-union-contract.html | Around the Nation | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/people-in-sports.html | People In Sports | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/retail-sales-rose-in-july-store-sales-rose-in-july.html | Retail Sales Rose in July | True | By Isadore Barmash | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/bridge-title-in-spingold-knockout-won-by-brachmans-team.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/study-says-us-taxes-will-increase-for-most-despite-income-break.html | Study Says U.S. Taxes Will Increase for Most Despite Income Break | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-house-asks-end-of-ban-on-trade-with-rhodesia.html | House Asks End Of Ban on Trade With Rhodesia | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/home-improvement-how-to-fix-fluorescent-lights.html | Home Improvement | True | By Bernard Gladstone | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/betting-on-lebanons-phantom-army.html | Betting on Lebanon's Phantom Army | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/model-agency-helps-animals-ousted-by-a-fire.html | Model Agency Helps Animals Ousted by a Fire | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-useful-small-fan-big-wind.html | NEW & | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-rutgers-report-urges-joint-action-by-us-and-state.html | Rutgers Report Urges Joint Action By U.S. and State to Aid Pinelands | True | By Alfonso A. Narvaez Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/chilean-leader-discusses-extradition-in-letelier-case-extradition.html | Chilean Leader Discusses Extradition in Letelier Case | True | By Juan de Onis Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/nlt-seeks-to-acquire-insurer-250-million-bid-for-great-southern.html | NLT Seeks To Acquire Insurer | True | By Robert J. Cole | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/connery-and-caine-settle-suits-against-allied-artists.html | Connery and Caine Settle Suits Against Allied Artists | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/deborah-kerr-stars-in-comedy-revival.html | Deborah Kerr Stars In Comedy Revival | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/us-is-reported-to-fine-food-inspection-official.html | U.S. Is Reported to Fine Food Inspection Official | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-six-firemen-killed-as-roof-collapses-at-brooklyn.html | SIX FIREMEN KILLED AS ROOF COLLAPSES AT BROOKLYN BLAZE | True | By John Kifner | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/relatives-told-the-sad-news-at-a-firehouse-solace-is-rejected.html | Relatives Told The Sad News At a Firehouse | True | By Howard Blum | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/polyglot-city-is-in-shock-after-a-melee-mayor-sees-a-lesson.html | Polyglot City Is in Shock After a Melee | True | By Gladwin Hill Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/money.html | Money | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-7-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/currency-markets-dollar-opens-higher-reversing-tokyo-slide-capital.html | CURRENCY MARKETS Dollar Opens Higher, Reversing Tokyo Slide | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/amid-the-burning-flames.html | Amid the Burning Flames | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/terrorists-blow-up-ulster-office.html | Terrorists Blow Up Ulster Office | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/sports-today.html | Sports Today | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/civil-service-plan-wont-include-fbi-white-house-agrees-to-exemption.html | CIVIL SERVICE PLAN WON'T INCLUDE F.B.I. | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/radio-music.html | Radio | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/design-notebook.html | Design Notebook | True | By John Russell | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/pressmen-gain-support-of-8-newspaper-unions.html | Pressmen Gain Support Of 8 Newspaper Unions | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/korchnoi-salvages-draw-from-a-hopeless-game-seating-rearranged.html | Korchnoi Salvages Draw From a â€šÃ„Ã¹Hopelessâ€šÃ„Ã´ | True | By Robert Byrne Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/market-place-kodak-in-favor-with-analysts.html | Market Place | True | Robert Metz | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/nude-bathers-ask-legal-sanction.html | Nude Bathers Ask Legal Sanction | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/sound.html | Sound | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/censored-judge-in-the-bay-state-resigning-post.html | Censored Judge in the Bay State Resigning Post | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/gardening-preserving-herbs-for-winter.html | GARDENING | True | By Joan Lee Faust | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/music-serkin-schneider-and-ma-at-mozart-festival-the-program.html | Music: Serkin, Schneider and Ma at Mozart Festival | True | By Harold C. Schonberg | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/venezuela-finding-that-problems-come-with-oil-wealth-a-different.html | Venezuela Finding That Problems Come With Oil Wealth | True | By David Vidal Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/factories-orders-off-03-in-june-business-inventories-make-modest.html | Factoriesâ€šÃ„Ã´ Orders Off 0.3% in June | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/nine-food-establishments-listed-for-violations-of-the-health-code.html | Nine Food Establishments Listed For Violations of the Health Code | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/fbi-was-told-a-missourian-paid-ray-in-king-murder-report-shows.html | F.B.I. Was Told a Missourian Paid Ray in King Murder, Report Shows | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/koch-is-criticized-by-kibbee-on-masterplan-delay-chancellor-raises.html | Koch Is Criticized by Kibbee on Masterâ€šÃ„Ã´Plan Delay | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/the-dance-a-diamond-premiere.html | The Dance: A Diamond Premiere | True | By Jack Anderson | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/about-new-york-making-illusion-and-reality-inseparable.html | About New York | True | By Richard F. Shepard | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/disks-hadyn-by-marriner.html | Disks: Hadyn by Marriner | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/shoemaker-banned-on-coast.html | Shoemaker Banned on Coast | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/entertainment-events-theater.html | Entertainment Events | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/favored-nicklaus-begins-bid-for-5th-pga-today-cant-avoid-nicklaus.html | Favored Nicklaus Begins Bid for 5th P.G.A. Today | True | By John S. Radosta Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/its-easier-in-the-television-commercial-sports-of-the-times.html | It's Easier in the Television Commercial | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-factory-life-for-many-paydays-the-time-for.html | Factory Life: For Many, Payday's the Time for Grumbling | True | By Anna Quindlen | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/yanks-red-sox-tied-at-55-as-curfew-suspends-play-mired-in-a-slump.html | Yanks, Red Sox Tied at 5â€šÃ„Ã´5 As Curfew Suspends Play | True | By Murray Chass | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-2-no-title.html | Deaths | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/shippingmails-outgoing.html | SHIPPING/ MAILS | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/how-a-new-city-action-plan-affects-loft-residents.html | How a New City â€šÃ„Ã´Action Planâ€šÃ„Ã´ Affects Loft Residents | True | By Joseph P. Fried | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/report-sees-small-gain-in-northeast-shift-to-coal-epa-decision-due.html | Report Sees Small Gain In Northeast Shift to Coal | True | Richard Halloran Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/business-records.html | Business Records | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/erie-joins-islanders-chain.html | Erie Joins Islandersâ€šÃ„Ã´ | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/craftsmen-who-restore-household-heirlooms-at-your-service.html | Craftsmen Who Restore Household Heirlooms | True | By Michael Decourcy Hinds | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/letters-take-a-walk-downtown.html | Letters | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/economic-scene-a-negative-view-on-tip-outlined.html | Economic Scene | True | Preston Miller | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-6-no-title.html | Edward Flanagan, 69; Coached College Track | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/negligence-in-77-nightclub-fire-held-not-criminal-by-grand-jury.html | Negligence in '77 Nightclub Fire Held Not Criminal by Grand Jury | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/prices-rise-3-on-mazda-cars.html | Prices Rise 3% On Mazda Cars | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/small-classes-are-still-beautiful.html | Small Classes Are Still Beautiful | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/totie-fields-dead-comedienne-was-48-obese-raucousvoiced-nightclub.html | TOTIE FIELDS DEAD; COMEDIENNE WAS 48 | True | By C. Gerald Fraser | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/backgammon-an-analysis-is-vital-before-critical-move.html | Backgammon | True | By Paul Magriel | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/television.html | Television | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-health-chief-calls-waste-site-a-peril-asks.html | HEALTH CHIEF CALLS WASTE SITE A â€šÃ„Ã´PERILâ€šÃ„Ã´ | True | By Donald G. McNeil Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/commodities-gold-up-as-silver-falls-soybeans-and-grains-off-spot.html | COMMODITIES Gold Up as Silver Falls; Soybeans and Grains Off | True | By H. J. Maidenberg | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-5-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354â€šÃ„Ã´3900 UNTIL 5 30 P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P M ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A M. TO 4.30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3.3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€šÃ„Ã´5300: NASSAU CO. (686) 747â€šÃ„Ã´0500; SUFFOLK CO. (516) 659.1600; CONNECTICUT (203) 346.7757. | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/world-news-briefs-new-york-rabbi-to-attempt-to-free-shcharansky.html | World News Briefs | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/blast-rocks-philippine-ship.html | Blast Rocks Philippine Ship | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/various-corporations-report-their-quarterly-sales-and-earnings.html | Various Corporations Report Their Quarterly Sales and Earnings Results | True | | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/greece-criticizes-us-for-lifting-the-arms-embargo-against-turkey.html | Greece Criticizes U.S. for Lifting the Arms Embargo Against Turkey | True | By Nicholas Gage Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-safest-li-beach-lifeguards-settle-that-by.html | Safest L.?. Beach? Lifeguards Settle That | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/2-accused-in-a-10-million-swindle-letter-sets-off-investigation.html | 2 Accused in a $10 Million Swindle | True | By Max H. Seigel | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/company-news-d-h-loan-bid-is-rejected.html | COMPANY NEWS | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/saudis-call-sadats-effort-for-mideast-peace-a-failure-senators.html | Saudis Call Sadat's Effort for Mideast Peace a Failure | True | By Bernard Gwertzman Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/hers.html | Hers | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-house-built-for-family-living-a-house-for-family-living.html | A House Built For Family Living | True | By Bernadine Morris | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/advertising-southern-admanship-comes-to-new-york-city.html | Advertising | True | Philip H. Dougherty | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/enough-of-mr-young.html | Enough of Mr. Young | True | By John B. Oakes | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/chinaglia-falters-but-cosmos-win-21-excosmos-is-coach-brand-rise-to.html | Chinaglia Falters but Cosmos Win, 2â€¹Ã‚Â°1 | True | By Alex Yannis Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/confessed-hit-man-testifies-on-close-tie-to-partner-in-murder.html | Confessed â€žÃ‚Â³Hit Manâ€žÃ‚Â´ Testifies on Close Tie To Partner in Murder | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/top-pop-records-albums.html | TOP POP RECORDS | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/goodyear-to-revamp-akron-tire-factory.html | Goodyear to Revamp Akron Tire Factory | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/proxyrule-charges-by-sec-abuse-of-proxy-process-solicitation-of.html | Proxyâ€žÃ‚Â³Rule Charges By S.E.C | True | By Judith Miller Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/fire-departments-greatest-toll-12-died-on-23d-st-12-years-ago-one.html | Fire Department's Greatest Toll: 12 Died on 23d St. 12 Years Ago | True | By Joseph B. Treaster | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-sect-leader-in-india-is-released-in-killings-of-6-former.html | A Sect Leader in India Is Released in Killings Of 6 Former Disciples | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/rose-hits-double-2-singles-homer.html | Rose Hits Double, 2 Singles, Homer | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/news-summary.html | News Summary | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/six-firemen-killed-as-roof-collapses-at-brooklyn-blaze-toll-is.html | SIX FIREMEN KILLED AS ROOF COLLAPSES AT BROOKLYN BLAZE | True | By John Kifner | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/mcenroe-is-3set-victor-amid-boos-vilas-wins.html | McEnroe Is 3â€¹Ã‚Â´Set Victor Amid Boos: Vilas Wins | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/italian-airline-to-be-struck.html | Italian Airline to Be Struck | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/factory-life-for-many-paydays-the-time-for-grumbling-hopes-for.html | Factory Life: For Many, Payday's the Time for Grumbling | True | By Anna Quindlen | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/james-robertson-a-labor-leader.html | James Robertson, a Labor Leader | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/house-panel-delays-move-on-fiscal-aid-to-troubled-cities-action-may.html | HOUSE PANEL DELAYS MOVE ON FISCAL AID TO TROUBLED CITIES | True | By Robert Reinhold Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/miss-hearst-challenges-conviction-assails-bailey-testified-against.html | Miss Hearst Challenges Conviction, Assails Bailey | True | By Les Ledbetter Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/cuba-says-cia-fabricated-evidence-on-kennedy.html | Cuba Says C.I.A. Fabricated Evidence on Kennedy | True | By Alan Riding Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-house-panel-delays-move-on-fiscal-aid-to-troubled.html | HOUSE PANEL DELAYS MOVE ON FISCAL AID TO TROUBLED CITIES | True | By Robert Reinhold Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/light-truck-sales-vroom-past-autos-light-truck-sales-vroom-past.html | Light Truck Sales Vroom Past Autos | True | By Reginald Stuart Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/no-laughing-matter-essay.html | No Laughing Matter | True | By William Safire | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/the-carters-to-spend-night-as-kochs-guests.html | The Carters to Spend Night as Koch's Guests | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/22-summonses-are-issued-on-dog-laws-first-day.html | 22 Summonses Are Issued on Dog Law's First Day | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/safest-li-beach-lifeguards-settle-that-by-tournament.html | Safest L.I. Beach? Lifeguards Settle That | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-rep-crane-of-illinois-is-the-first-in-republican.html | Rep. Crane of Illinois Is the First In Republican Race for President | True | By Adam Clymer Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/home-beat-masterful-copies-doll-house-decorating.html | Home Beat | True | | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/incitement-is-held-issue-in-nbc-trial-judge-limits-the-scope-of-a.html | â€šÃ„Â¸'INCITEMENT'â€šÃ„Â¸' | True | By Linda Greenhouse Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/un-and-lebanese-under-new-gunfire-beirut-says-israeli-175mm-guns.html | U. N. AND LEBANESE UNDER NEW GUNFIRE | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/on-tenants-rights.html | On Tenantsâ€šÃ„Â¸' | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-article-2-no-title.html | The New York Times/ Penny Coleman | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/carter-reportedly-picks-a-social-security-chief.html | Carter Reportedly Picks A Social Security Chief | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/look-up-new-york.html | Look Up, New York | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/world-gold.html | World Gold | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/business-people-speer-calls-a-price-rise-unlikely-for-steel-in-1978.html | BUSINESS PEOPLE | True | Walter O. Spencer | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/britain-seaâ€šÃ„Â¸'Oil Tax Is up.html | Britain Seaâ€šÃ„Â¸'Oil Tax Is Up | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/carey-calls-new-york-ahead-in-responding-to-rising-crime-rate-carey.html | Carey Calls New York Ahead In Responding To Rising Crime Rate | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/jazz-a-new-mclaughlin.html | Jazz: A New McLaughlin | True | By Robert Palmer | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/raid-in-mozambique-defended-by-black-sithole-a-member-of.html | RAID IN MOZAMBIQUE DEFENDED BY BLACK | True | By John F. Burns Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/gold-auctioned-at-20328-an-ounce-by-imf-20375-an-ounce-in-london.html | Gold Auctioned at $203.28 An Ounce by I.M.F. | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/mccowen-to-read-bible-on-tv-for-2-hours-black-poet-writes-tv-script.html | McCowen to Read Bible on TV for 2 Hours | True | By Aljean Harmetz | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/pacific-bell-debt-issue-key-rates.html | Pacific Bell Debt Issue | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/herbs-in-the-city.html | Herbs in the City | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/jets-robinson-is-fretting-on-sidelines-changed-his-throwing-motion.html | Jetsâ€šÃ„Â¸' | True | By Gerald Eskenazi Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/qa.html | Q&A | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/credit-markets-treasury-sale-brings-surprises-yields-drop-in-hectic.html | CREDIT MARKETS Treasury Sale Brings Surprises | True | By John H. Allan | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/dow-advances-by-2278-gain-biggest-in-3-years-trading-soars-as-bond.html | Dow Advances by 22.78; Gain Bizzest in 31/2 Years | True | By Vartanig G. Vartan | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/epa-sues-ohio-utility-concern-on-charges-of-polluting-the-air.html | E.P.A. Sues Ohio Utility Concern On Charges of Polluting the Air | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/61-million-loss-posted-by-conrail-senate-approves-more-support.html | $61 Million Loss Posted By Conrail | True | By Ernest Holsendolph Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/petty-officer-pistol-victor.html | Petty Officer Pistol Victor | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/guards-families-to-get-30000.html | Guardsâ€šÃ„Â¸' | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/elmer-holmes-bobst-at-93-crave-library-to-nyu.html | Elmer Holmes Bobst, at 93, Gave Library to N.Y.U. | True | By Alfred E. Clark | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/earnings-cocacola-net-up-131-greyhound-profits-rise-greyhound.html | EARNINGS Cocaâ€šÃ„Â¸'Cola Net Up 13.1%; Greyhound Profits Rise | True | By Clare M. Reckert | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-fbi-was-told-a-missourian-paid-ray-in-king-murder.html | F.B.I. Was Told a Missourian Paid Ray in King Murder, Report Shows | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/talmadge-turning-to-attacks-on-accusers-expect-to-stay-here.html | Talmadge Turning to Attacks on Accusers | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/calendar-of-events.html | Calendar Of Events | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/rev-george-b-ford-a-crusader-for-civil-rights-and-ecumenism.html | Rev. George B. Ford, a Crusader For Civil Rights and Ecumenism | True | By Morris Kaplan | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-panel-urges-transfer-of-bergen-sewage-waste-to-the.html | Panel Urges Transfer of Bergen Sewage Waste to the Hudson River | True | By Robert Hanley Special to The New York Times | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/dividends.html | Dividends | True | | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/most-for-the-money-choice-chairs-most-for-the-money-choice-chairs.html | Most for The Money: Choice Chairs | True | By John Duka | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/hispanic-arts-festival-at-lincoln-center-aug-20.html | Hispanic Arts Festival At Lincoln Center Aug. 20 | True | | 1978-08-07 0:00 | TX 81709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/4-beaches-in-queens-closed-by-oil-spill-health-commissioner-acts.html | 4 BEACHES IN QUEENS CLOSED BY OIL SPILL | True | By Peter Kihss | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-03 | 1978-08-03 | https://www.nytimes.com/1978/08/03/archives/a-threat-to-spanish-democracy.html | A Threat to Spanish Democracy | True | By John Coverdale | 1978-08-07 0:00 | TX 81709 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/money-figures-released-m2-growth-rate-slows.html | Money Figures Released | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/railfreight-traffic-up-44.html | Railâ€¹Â¾â€¹Freight Traffic Up 4.4% | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/abctv-expected-to-stay-no1-earlier-surveys-fairly-accurate.html | ABC- TVExpected to Stay No. | True | By Les Brown | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/lawyers-for-new-jersey-newspaper-seek-a-court-order-to-block.html | Lawyers for New Jersey Newspaper Seek a Court Order to Block Petition | True | By Alfonso A. Na Rvaez;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-article-4-no-title.html | United Press International | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ford-motor-to-recall-1475000-78-cars-and-trucks-some-autos-not.html | Ford Motor to Recall 1,475,000 â€¹Â¾â€¹'78 Cars and Trucks | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/the-gops-prel980-lawsuit.html | The G.O.P.'s Preâ€¹Â¾â€¹'1980 Lawsuit | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/business-people-willard-rockwell-plans-his-retirement-pitt-to-leave.html | BUSINESS PEOPLE | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/crown-zellerbach-strike-hinted.html | Crown Zellerbach Strike Hinted | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/tv-weekend.html | TV WEEKEND | True | By Richard F. Shepard | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-face-corliss-taylordunn-a-soprano-that-audiences-want-to.html | New Face: Corliss Taylorâ€¹Â¾â€¹Dunn | True | By Robin Brantley | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-1-no-title.html | HELEN SMITH SADDY | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/around-the-nation-3-lawyers-for-corona-are-named-for-new-trial.html | Around the Nation | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/jousters-and-soothsayers-bringing-a-renaissance-to-sterling-forest.html | Jousters and Soothsayers Bringing a Renaissance to Sterling Forest | True | By Barbara Cr Ossette | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-court-rejects-appeal-by-expupil-accusing-school-of.html | Court Rejects Appeal By Exâ€¹Â¾â€¹Pupil Accusing School of Malpractice | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/business-digest-international-markets-industry-companies-the.html | BUSIN Digest | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/apparel-makers-gain-influence-the-beginnings-of-unity.html | Apparel Makers Gain Influence | True | By Barbara Ettorre | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/chase-brass-finds-new-way-to-cast.html | Chase Brass Finds New Way to Cast | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/machinists-become-fifth-union-to-reach-rail-contract-terms.html | Machinists Become Fifth Union To Reach Rail Contract Terms | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-one-of-six-fire-victims-died-after-a-last-wave-to.html | One of Six Fire Victims Died After a Last Wave to Family | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/article-1-no-title.html | The New York Times/Jack Manning | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/celebrity-getaways-close-to-home-attractions-of-the-parks-man-about.html | Celebrity Getaways Close to Home | True | By Jennifer Dunning | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/cuba-has-a-new-name-for-treasure-island.html | Cuba Has a New Name For â€¹Â¾â€¹'Treasure Islandâ€¹Â¾â€¹' | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/us-indicts-abrahams-and-11-in-options-fraud.html | U.s. Indicts Abrahams And 11 in Options Fraud | True | By David Bird;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/argument-over-a-forensic-witness-erupts-at-the-dr-jascalevich-trial.html | Argument Over a Forensic Witness Erupts at the Dr. Jascalevich Trial | True | By David Bird;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/2-prison-escapers-recaptured-after-series-of-crimes-in-south.html | 2 Prison Escapers Recaptured After Series of Crimes in South | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/heinz-politzer-66-was-authority-on-austrian-and-german-writing.html | Heinz Politzer, 66 | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/old-bethpage-schedules-a-social-drills-and-song.html | Old Bethpage Schedules A Social, Drills and Song | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/southern-told-to-run-train.html | Southern Told To Run Train | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-dispute-over-defense-witness-erupts-in-curare.html | Dispute Over Defense Witness Erupts in Curare Trial | True | By David Bird Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/rhodesia-perspectives-us-sees-tragedy-while-salisbury-looks-for.html | Rhodesia Perspectives: U.S. Sees Tragedy While Salisbury Looks for Relief Overseas | True | By Bernard Gwertzman;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/carey-and-city-hall-gain-accord-on-sale-of-rikers-island-to-state.html | Carey and City Hall Gain Accord On Sale of Rikers Island to State | True | By Sheila Rule | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/abc-charged-with-staging-gang-fight-request-for-proof.html | ABC Charged With Staging Gang Fight | True | By C. Gerald Fraser | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-girl-is-born-to-wife-of-governor-of-illinois.html | A Girl Is Born to Wife Of Governor of Illinois | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/sports-today-baseball-basketball-golf-harness-racing-soccer-tennis.html | Sports Today | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/bridge-association-summer-event-to-open-in-chicago-today.html | Bridge: | True | By Alan Truscott | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/casino-win-for-july-is-up-25-oneyear-record-in-las-vegas.html | Casino Winâ€¹Â¾â€¹ | True | By Donald Janson;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-coney-island-and-nearby-beaches-closed-by-oil-from.html | Coney Island and Nearby Beaches Closed by Oil From Sunken Barge | True | By Peter Kihss | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/business-records.html | Business Records | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/upstate-waste-site-carey-seeks-us-aid-urges-a-disasterarea.html | UPSTATE WASTE SITE: | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-revival-in-rain-for-red-sox-rice-ends-a-slump.html | A Revival in Rain for Red Sox | True | By Joseph Durso | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/west-german-plans-praised.html | West German Plans Praised | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/visitors-at-theater-lab.html | Visitors at Theater Lab | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/letters-law-enforcement-aid-a-realistic-balance.html | Letters | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/gdv-seeks-vending-company-42ashare-bid-for-servomation.html | GDV Seeks Vending Company | True | By Phillip H. Wiggins | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/us-senate-candidate-in-virginia-dies-in-plane-crash.html | U.S. Senate Candidate in Virginia Dies in Plane Crash | True | By Warren Weaver Jr.;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/major-changes-urged-at-cairo-museum-world-bank-is-a-factor.html | Major Changes Urged at Cairo Museum | True | By Eric Pace | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/purse-snatcher-leads-horse-show-standing.html | Purse Snatcher Leads Horse Show Standing | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-article-3-no-title.html | The New York Times | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/weekender-guide-friday-huntington-arts.html | WEEKENDER GUIDE | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/advertising-toigo-leaves-post-at-everest.html | Advertising | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/about-real-estate-realestate-franchise-numbers-surge.html | About Real Estate | True | By Carter B. Horsley | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/brokers-finding-music-in-spree-by-institutions-institutional-trades.html | Brokers Finding 'Music' In Spree by Institutions | True | By Karen W. Arenson | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/opera-grand-duke-revised.html | Opera: Grand Duke Revised | True | By Harold C. Schonberg | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/nhl-supports-islanders-plan.html | N.H.L. Supports Islandersâ€ŠÂ´ | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/world-gold.html | World Gold | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-3-no-title.html | MARY TAYLOR PRYOR | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-6-no-title.html | Deaths | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-israeli-jets-strike-lebanon-to-avenge-bombing-in.html | ISRAELI JETS STRIKE LEBANON TO AVENGE BOMBING IN TEL AVIV | True | By Moshe Brilliant;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/one-of-six-fire-victims-died-after-a-last-wave-to-family.html | One of Six Fire Victims Died After a Last Wave to Family | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/screen-saga-of-a-car-in-corvette-summera-double-debut.html | Screen: Saga of a Car In 'Corvette Summer':A Double Debut | True | JANET MASLIN | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/southeast-asians-seek-us-help.html | Southeast Asians Seek U.S. Help | True | By David Binder;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/shoemaker-banned-on-coast.html | Shoemaker Banned on Coast | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/special-prosecutor-gets-medicaid-role-carey-discloses-us-approval.html | SPECIAL PROSECUTOR GETS MEDICAID ROLE | True | By E. J. Dionne Jr. | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/company-news-boeing-in-boom-to-add-3000-to-4000-new-jobs.html | COMPANY NEWS | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-face-david-proval-tears-after-14-years-of-trying-so-who-figured.html | New Face: David Preval | True | By Lawrence Van Gelder | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/children-seek-fish-to-fry-in-urban-pond.html | Children Seek Fish to Fry in Urban Pond | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/3-women-are-accused-of-attacking-officers.html | 3 Women Are Accused Of Attacking Officers | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/judge-refuses-a-plea-to-a-reduced-charge-in-murder-of-letelier.html | Judge Refuses a Plea To a Reduced Charge In Murder of Letelier | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-bureaucrat-with-friends-robert-thomas-griffin-man-in-the-news-his.html | A Bureaucrat With Friends | True | By Charles Mohr;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/broadway.html | Broadway | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/girlfriends-director-on-female-friendship-changing-attitudes-like-a.html | ´Girlfriendsâ€ŠÂ´ | True | By Judy Klemesrud | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ban-on-indirect-aid-to-4-countries-is-defeated-in-a-close-house.html | Ban on Indirect Aid to 4 Countries Is Defeated in a Close House Vote | True | By Adam Clymer;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/gunmen-shooting-from-car-kill-a-policeman-in-northern-ireland.html | Gunmen Shooting from Car Kill A Policeman in Northern Ireland | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/car-sales-up-04-in-july-2131-period-a-rerun-of-last-year.html | Car Sales Up 0.4% In July 21-31 Period | True | | 1978-08-08 0:00 | TX 81712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/4-billion-is-voted-for-military-work-but-senate-approves-deep-cuts.html | $4 BILLION IS VOTED FOR MILITARY WORK | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/mother-killed-with-6-children-in-utah-plunge-joining-the-father.html | Mother Killed With 6 Children In Utah Plunge | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ethics-unit-to-accept-testimony-of-korean-envoy-in-writing.html | Ethics Unit To Accept Testimony Of Korean Envoy In Writing | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/art-a-vision-of-indias-soul.html | Art: A VisionÃ³Ã‚Ã‚Â´ Of India's Soul | True | By Vivien Raynor | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/blues-still-abundant-off-jersey-and-the-hamptons.html | Blues Still Abundant Off Jersey and the Hamptons | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/injury-seen-in-imports-of-copper-panel-will-ask-quota-to-help-us.html | Injury Seen In Imports Of Copper | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/no-yesterdays-no-tomorrows-its-only-today-at-spofford-a-little.html | No Yesterdays, No Tomorrows, It's Only Today at Spofford | True | By Leslie Maitland | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/from-bad-to-worse-on-rhodesia.html | From Bad to Worse on Rhodesia | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/7-men-are-arraigned-on-charge-of-robbing-two-new-york-banks-fort.html | 7 Men Are Arraigned On Charge of Robbing Two New York Banks | True | By Max H. Seigel | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ousted-friend-of-oneill-is-named-to-new-50000-white-house-job.html | Ousted Friend of O'Neill Is Named To New $50,000 White House Job | True | By Terence Smith;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/troop-transfers-let-cambodians-flee-to-thailand.html | Troop Transfers Let Cambodians Flee to Thailand | True | By Henry Kamm;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/sally-little-posts-69-for-shot-lead-mrs-rankin-posts-a-74.html | Sally Little Posts 69 for Shot Lead | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/kerrmcgee-net-off-36-fairchild-profits-rise-fairchild-camera.html | Kerr.McGee Net Off 36%, Fairchild Profits Rise | True | By Clare M. Reckert | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ecumenism-is-quietly-pursued-at-meeting-of-anglican-bishops-ties.html | Ecumenism Is Quietly Pursued At Meeting of Anglican Bishops | True | By Kenneta A. Briggs;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/beethoven-at-lyndhurst.html | Beethoven at Lyndhurst | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/delorean-tells-of-ulster-pact-developments-grants-provided.html | DeLorean Tells of Ulster Pact | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/assemblyman-cites-abuses-in-welfare-schumer-charges-recipients-gave.html | ASSEMBLYMAN CITES ABUSES IN WELFARE | True | By Morris Kaplan | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/the-squawk-of-seagulls-is-it-talk-watched-them-as-a-boy.html | The Squawk Of Seagulls: Is It Talk? | True | By Edith Evans Asbury;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/bill-to-end-naturalgas-price-curbs-key-part-of-energy-plan-in-new.html | Bill to End NaturalÃ©Ã‚Ã‚Â´Gas Price Curbs, Key Part of Energy Plan, in New Peril | True | By Richard Halloran;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-top-officials-and-union-debate-handling-of-blaze.html | Top Officials and Union Debate Handling of Blaze Fatal to 6 Firefighters | True | By John Kifner | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/gibson-warns-on-use-of-cars.html | Gibson Warns on Use of Cars | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/shippingmails-incoming-outgoing.html | SHIPPING/MAILS | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-for-firemen-sadness-is-a-part-of-the-job-recalls.html | For Firemen, Sadness Is a Part of the Job | True | By Pranay Gupte | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/red-sox-win-drop-yanks-8-back-take-opener-75-2d-game-called-at-81.html | Red Sox Win, Drop Yanks 81/2 Back | True | By Murray Crass | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/juvenile-center-in-bronx-inspires-conflicting-views-urban-affairs.html | Juvenile Center in Bronx Inspires Conflicting Views | True | By Roger Wilkins | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/screen-eyes-of-laura-marsin-the-netherworld.html | Screen: 'Eyes of Laura Mars':In The Netherworld | True | By Janet Maslin | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/publishing-ripples-in-the-merger-pond.html | Publishing Ripples In the Merger Pond | True | By Herbert Mitgang | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-no-yesterdays-no-tomorrows-its-only-today-at.html | No Yesterdays, No Tomorrows, It's Only Today at Spofford | True | By Leslie Maitland | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/pop-liz-corrigan-at-ballroom.html | Pop: Liz Corrigan at Ballroom | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/business-and-the-law-a-popular-city-for-graduates-losing-a-major.html | Business and the Law | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/house-panel-approves-4905-billion-budget.html | House Panel Approves $490.5 Billion Budget | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-win-at-the-resorts-casino-in-july-shows-25-percent.html | 'Win' at the Resorts Casino in July Shows 25 Percent Jump Over June | True | By Donald Janson;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/judge-finds-job-bias-at-us-steel.html | Judge Finds Job Bias at U.S. Steel | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/contaminated-water-wells-causing-hardship-for-11-families-on-li.html | Contaminated Water Wells causing Hardship for 11 Families on L.I. | True | By Shawng Kennedy;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/film-burt-reynolds-in-action-in-hoopermoviemaking-fun.html | Film: Burt Reynolds in Action in 'Hooper':Moviemaking Fun | True | JANET MASLIN | 1978-08-08 0:00 | TX 81712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/gm-moffett-jr-photographer-donated-island-wildlife-reserve.html | G.M. Moffett Jr., Photographer; Donated Island Wildlife Reserve | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/top-officials-and-union-debate-handling-of-blaze-fatal-to-6.html | Top Officials and Union Debate Handling of 131.aze Fatat:toOfFirefighters | True | By John Kifner | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/almahurst-wins-pace-210000.html | Almahurst Wins Pace, $210,000 | True | By James Tuite;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/after-7-draws-karpov-defeats-korchnoi-karpov-refuses-handshake.html | After 7 Draws, Karpov Defeats Korchnoi | True | By Robert Byrne;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/jury-sworn-in-lawsuit-over-television-movie.html | Jury Sworn in Lawsuit Over Television Movie | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/breadandbutter-issues-to-mark-lawyers-centennial-convention-carter.html | Bread-and-Butter Issues to Mark Lawyersâ€šÃ„Ã´ | True | By Tom Goldstein | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-ethics-unit-to-accept-testimony-of-korean-exenvoy.html | Ethics Unit to Accept Testimony Of Korean Exâ€šÃ„Ã´Envoy in Writing | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/susan-tyler-faison-a-teacher-and-civic-leader-in-brooklyn-45.html | Susan Tyler Faison, a Teacher And Civic Leader in Brooklyn, 45 | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/as-frame-of-new-senate-building-rises-so-do-costs-and-tempers-wants.html | As Frame of New Senate Building Rises, so Do Costs and Tempersâ€šÃ„Ã´s | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/obituary-2-no-title.html | DAVID FORD | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/metropolitan-baedeker-across-the-river-to-roosevelt-island-history.html | Metropolitan Baedeker | True | By Robin Herman | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/dennison-quitting-photo-copier-field-litigation-involvements-at-a.html | Dennison Quitting Photo Copier Field | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/article-2-no-title.html | Associated Press | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/for-chil-films-circus-model-city-children-sailing-plays-stories-and.html | For Chit = | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/the-pop-life.html | The Pop Life | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/perrier-gets-a-sterling-opener.html | Perrier Gets a Sterling Opener | True | By Enid Nemy | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/oil-from-a-sunken-barge-closes-coney-island-and-other-beaches.html | Oil From a Sunken Barge Closes Coney Island and Other Beaches | True | By Peter Kihss | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/watson-leads-at-67-nicklaus-is-12-back-nicklaus-struggles-to-79.html | Watson Leads at 67; Nicklaus Is 12 Back | True | By Johns. Radosta;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/israeli-jets-strike-lebanon-to-avenge-bombing-in-tel-aviv-one-dead.html | ISRAELI JETS STRIKE LEBANON TO AVENGE BOMBING IN TEL AVIV | True | By Moshe Brilliant;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/mcshann-quartet-a-hybrid-of-the-blues-surprising-crystalline-style.html | McShann Quartet, a Hybrid of the Blues | True | By Johns. Wilson | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/news-summary-international.html | News Summary | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/metropolitan-briefs-whistleblower-bill-introduced-in-council.html | Metropolitan Briefs | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/us-sells-30year-bonds-at-843-average-yield-average-bid-is-99402.html | U.S.. Sells 30â€šÃ„Ã´Year BOnds At 8.43% Average Yield | True | By John H. Allan | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/economic-scene-tip-is-seen-raising-prices.html | Economic Scene | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/2-plo-men-in-paris-slain-in-arab-feud-palestinians-accuse-the.html | 2 PLO. MEN IN PARIS SLAIN IN ARAB FEUD | True | By Jonathan Kandell;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/carlos-chavez-79-composer-is-dead-also-conductor-of-top-orchestras.html | CARLOS CHAVEZ, 79, COMPOSER, IS DEAD | True | By Donal Henahan | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/boy-12-is-charged-with-murder-investigation-begun.html | Boy, 12, Is Charged With Murder | True | By Lena Williams;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/reporters-notebook-contrasts-in-style-at-belgrade-talks-new.html | Reporter's Notebook: Contrasts in Style at Belgrade Talks | True | By Flora Lewis;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/transportation-agency-criticized-mismanagement-ascribed-to-mta.html | Transportation Agency Criticized | True | By Grace Lichtenstein | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/music-goes-outdoors-at-eisenhower-park.html | Music Goes Outdoors at Eisenhower Park | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/at-the-movies.html | At the Movies | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/art-critic-chooses-museum-favorites-critic-picks-his-favorites-at.html | Art Critic Chooses Museum Favorites | True | By John Russell | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ali-at-36-still-talks-the-good-fight-a-pudgy-reminder.html | Ali, at 36, Still Talks the Good F.iht | True | By Michael Katz;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/koch-gets-8-letters-but-no-money-in-his-appeal-to-the-tax-exempted.html | Koch Gets 8 Letters but No Money In His Appeal to the Tax Exempted | True | By Lee Dembart | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/world-news-briefs-afghanistan-said-to-ask-that-us-increase-aid.html | World New Briefs | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/del-monte-takeover-bid-is-made-by-rj-reynolds.html | Del Monte Takeover Bid Is Made by R.J. Reynolds | True | By Robertj. Cole | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/for-andy-north-it-was-fun-sports-of-the-times.html | For Andy North, It Was. Fun | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/court-rejects-appeal-by-expupil-accusing-school-of-malpractice.html | Court Rejects Appeal By Exâ€šÃ„Ã´Pupil Accusing School of Malpractice | True | | 1978-08-08 0:00 | TX 81712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/bombing-figure-denied-parole.html | Bombing Figure Denied Parole | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-advances-are-ordered-for-chicagos-firemen.html | Advances Are Ordered For Chicago's Firemen | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/pop-genya-ravan-at-the-bottom-line.html | Pop: Genya Ravan At the Bottom Line | True | By Robert Palmer | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/rare-coin-collection-is-facing-sale-despite-dispute-dispute-over.html | Rare Coin Collection Is Facing Sale Despite Dispute | True | By Douglas E. Kneeland;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/califano-urges-senators-to-support-flu-program.html | Califano Urges Senators To Support Flu Program | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-jersey-to-begin-a-workfare-plan-but-doubts-on.html | Jersey to Begin a â€šÃ„Â²Workfareâ€šÃ„Â´ | True | By Martin Waldron;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/report-in-club-fire-a-surprise-to-many-panel-in-kentucky-indicted.html | REPORT IN CLUB FIRE A SURPRISE TO MANY | True | By Reginald Stuart;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/soviet-court-fines-two-us-reporters-judge-in-libel-suit-acting-on.html | SOVIET COURT FINES TWO U.S. REPORTERS | True | By David K. Shipler;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-albany-refuses-truck-settlement-residents-complain.html | Albany Refuses Truck Settlement | True | By Robert Hanley | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-the-squawk-of-seagulls-is-it-talk-watched-them-as.html | The Squawk Of Seagulls: Is It Talk? | True | By Edith Evans Asbury;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/auctions.html | Auctions | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/stage-sammy-davis-in-stop-the-world-musical-revived.html | Stage: Sammy Davis in â€šÃ„Â²Stop the Worldâ€šÃ„Â´ | True | By Mel Gussow | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/seeking-new-faces-in-a-familiar-crowd-met-business-associate-at-a.html | Seeking New Faces In a Familiar Crowd | True | By Ron Alexander | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/paraquat-fear-held-exaggerated.html | Paraquat Fear Held Exaggerated | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-koch-gets-8-letters-but-no-cash-in-his-plea-to-the.html | Koch Gets 8 Letters but No Cash In Hi's Plea to the Tax Exempted | True | By Lee Dembart | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/restaurants-joe-rose.html | Restaurants | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/jersey-police-end-sickout.html | Jersey Police End Sickout | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/mysterious-soviet-ship-movements-worry-and-puzzle-norwegians-engine.html | Mysterious Soviet Ship Movements Worry and Puzzle Norwegians | True | By R. W. Apple Jr.;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/pesticides-found-in-wells.html | Pesticides Found in Wells | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/screen-disney-for-the-older-setdickensian-disney.html | Screen: Disney For the Older Set;Dickensian Disney | True | LAWRENCE VAN GELDER | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/syria-backs-beirut-on-troops-in-south-foreign-minister-consults.html | SYRIA BACKS BEIRUT ON TROOPS IN SOUTH | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/accounting-unit-change-backed.html | Accounting Unit Change Backed | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/market-place-how-to-judge-a-junk-bond.html | Market Place | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/totie-fields-funeral-to-be-today.html | Totie Fields Funeral to Be Today | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/tuition-credits-on-tax-shifted-by-senate-unit-allow-tuition-tax.html | Tuition Credits On Tax Shifted By Senate Unit | True | BY Marjorie Hunter;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/older-yachts-dominate-on-cruise-to-nantucket.html | Older Yachts Dominate On Cruise to Nantucket | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/art-people.html | Art People | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-state-receives-us-funds-to-fight-medicaid-fraud.html | State Receives U.S. Funds To Fight Medicaid Fraud | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/radio-music.html | Radio | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/carter-presses-bill-with-civil-servants-president-tells-federal.html | CARTER PRESSES BILL WITH CIVIL SERVANTS | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/trouble-to-the-north-in-the-nation.html | Trouble to the North | True | By Tom Wicker | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-2-plo-men-in-paris-slain-in-arab-feud-palestinians.html | 2 P.L.O. MEN IN PARIS SLAIN IN ARAB FEUD | True | By Jonathan Kandell;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-n-staten.html | WEEKEND MOVIE CLOCK | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/chilean-airliner-with-51-aboard-crashes-at-buenos-aires-airport.html | Chilean Airliner With 51 Aboard Crashes at Buenos Aires Airoort | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-newark-gets-a-us-housing-rehabilitation-pledge.html | Newark Gets a U.S. Housing Rehabilitation Pledge | True | By Walterh .waggoner;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/miss-navratilova-helps-lobsters-defeat-apples-dibbs-gains-gottfried.html | Miss Navratilova Helps Lobsters Defeat Apples | True | By Parton Keese | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-stock-trading-heaviest-ever-turnover-put-at-654.html | The New York Times / Neal Boenzi | True | By Vartanig G. Vartan | 1978-08-08 0:00 | TX 81712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/topics-slipping-and-sliding-gutter-swipes.html | Topics | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/public-employees-vs-the-public.html | Public Employees vs. the Public | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/baroque-music-concert-tomorrow-in-clinton.html | Baroque Music Concert Tomorrow in Clinton | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/courville-medalist-in-met-amateur-dee-houson-at-152.html | Courville Medalist in Met Amateur | True | By Deane McGowen;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ford-to-build-new-plant-in-canada-despite-strong-opposition-by-us.html | Ford to Build New Plant in Canada Despite Strong Opposition by U.S | True | By Reginald Stuart;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/for-firemen-sadness-is-a-part-of-the-job-recalls-deaths-in-66-blaze.html | For Firemen, Sadness Is a Part of the Job | True | By Pranay Gupte | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/books-life-and-gossip-in-ballet.html | Books: Life And Gossip In Ballet | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/cancer-victim-wins-army-benefits.html | Cancer Victim Wins Army Benefits | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-obituary-4-no-title.html | RUFUS W. MATHEWSON JR. | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-few-good-words-for-the-british-empire.html | A Few Good Words for the British Empire | True | By Jan Morris | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/ti-sets-bubble-memory-texas-instruments-set-to-sell-bubble-memories.html | T.I.Sets Bubble Memory | True | By Peter J. Schuyten | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/at-least-9-dead-as-30inch-rain-ravages-texas-lby-ranch-in-floods.html | At Least 9 Dead As 30â€šÃ„Â·Inch Rain Ravages Texas | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/trend-toward-churchstate-reconciliation-in-poland-seems-stalled.html | Trend Toward Church- tate Reconciliation in Poland Seems Stalled | True | By David A. Andelman;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/july-sales-of-chains-rise-10-but-retail-gains-are-below-junes.html | July Sales Of Chains Rise 10% | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/stock-trading-heaviest-ever-turnover-put-at-654-million-dow-up-338.html | The New York Times/ Neal Boenzi | True | By Vartanig G. Vartan | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/advances-are-ordered-for-chicagos-firemen.html | Advances Are Ordered For Chicago's Firemen | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/books-of-the-times-a-splendid-amateur.html | Books of TheTimes | True | By John Leonard | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/father-ford-funeral-tomorrow.html | Father Ford Funeral Tomorrow | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/vesma-grinfelds-triumphs.html | Vesma Grinfelds Triumphs | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/sports-news-briefs-cosmos-sign-cruyff-for-2-exhibition-games.html | Sports News Briefs | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/extra-flights-from-london.html | Extra Flights from London | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/3-papers-publishers-and-pressmen-deadlocked-immediate-wage.html | 3 Papersâ€šÃ„Â` | True | By Damon Stetson | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-ousted-friend-of-oneill-is-named-to-now-50000.html | Ousted Friend of O'Neill Is Named | True | By Terence Smith;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/bigger-role-in-airbus-expected-for-british-british-role-in-airbus.html | Bigger Role in Airbus Expected for British | True | By Richard Witkin | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/astros-sign-cabell-for-5-years.html | Astros Sign Cabell for 5 Years | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/woman-to-oppose-baker-for-senate-incumbent-wins-easily-foe-is.html | WGIVIAN TO OPPOSE BAKER FOR SENATE | True | By Wayne King;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/television-top-weekend-films.html | Television | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-clifton-newspaper-is-fighting-petition-lawyers-are.html | CLIFTON NEWSPAPER IS FIGHTING PETITION | True | By Alfonso A . Narvaez;Special to The New York Times | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/hospitalcost-plan-is-dealt-a-setback-senate-panel-rejects-amendment.html | HOSPITALâ€šÃ„Â¢COST PLAN IS DEALT A SETBACK | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/notes-on-people.html | Notes on People | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/romola-nijinsky-at-86-widow-of-dancer-and-choreographer.html | Romola Nijinsky, at 86, Widow Of Dancer and Choreographer | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/britain-approves-plan-for-stranded-tourists-to-use-charter-planes.html | Britain Approves Plan For Stranded Tourists To Use Charter Planes | True | By Robert D. McFadden | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-south-africa-bans-a-us-novel.html | South Africa Bans a U.S. Novel | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-04 | 1978-08-04 | https://www.nytimes.com/1978/08/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-08 0:00 | TX 81712 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/business-records.html | Business Records | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/books-of-the-times-social-democracy-spreads-ineffective-programs.html | Books of TheTimes | True | By Steven Rattner | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/namibia-accord-it-may-prove-to-be-model-news-analysis.html | Namibia Accord. It May Prove to Be Model | True | By Kathleen Teltsch Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/indian-town-lives-well-on-cash-sent-home-by-its-men-in-mideast-send.html | Indian Town Lives. Well on Cash Sent Home by Its Men in Mideast | True | By William Borders Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/ford-motor-subsidy-protested-in-canada-to-employ-2600-workers.html | Ford Motor Subsidy Protested in Canada | True | By Robert Trumbull Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/american-schizo-observer.html | American Schizo | True | By Russell Baker | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/womans-slayer-gets-25-years.html | Woman's Slayer Gets 25 Years | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/harvard-and-cia-deadlocked-over-secret-work-by-the-faculty-cloud.html | Harvard and C.I.A. Deadlocked Over Secret Work by the Faculty | True | By Gene I. Maeroff Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-harvard-and-cia-deadlocked-over-secret-work-by-the.html | Harvard and C.I.A. Deadlocked Over Secret Work by the Faculty | True | By Gene I. Maeroff Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/spanish-enclave-in-africa-fears-for-future-lack-of-confidence-is.html | Spanish Enclave in Africa Fears for Future | True | By James M. Markham Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/ayer-wins-big-pan-am-ad-account-ayer-wins-ad-account.html | Ayer Wins Big Pan Am Ad Account | True | By Philip H. Dougherty | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/orioles-defeat-guidry-21-on-decinces-homer-in-7th-better-than-a.html | Orioles Defeat Guidry, 2â€šÃ„Â*1, On DeCinces Homer in 7th | True | By Murray Chass | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/bail-of-250000-is-set-for-spy-a-second-time.html | Bail of $250,000 Is Set For Spy a Second Time | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/carter-signs-farm-bill-for-4-billion-in-loans.html | Carter Signs Farm Bill For $4 Billion in Loans | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/men-write-to-challenge-single-womens-criticism.html | Men Write to Challenge Single Women's Criticism | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/around-the-nation-judge-upholds-busing-plan-of-coast-school.html | Around the Nation | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/officers-doubt-2d-alarm-in-fatal-fire-was-delay-ed-overtime-not-a.html | Officers Doubt 2d Alarm in Fatal Fire Was Delayed | True | By John Kifner | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/concern-increases-in-bronx-over-rowdyism-at-stadium-a-visitor-is.html | Concern Increases in Bronx Over Rowdyism at Stadium | True | By Pranay Gupte | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/about-new-york-neighborly-forum-in-cambria-heights.html | About New York | True | By Richard F. Shepard | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/television.html | Television | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/doctor-says-she-alerted-chief-on-test-tube-baby-a-horriblelooking.html | Doctor Says She Alerted Chief on â€šÃ„Â*Test Tubâ€šÃ„Â´ Baby | True | By Judith Cummings | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/getty-and-arco-cited-on-pricing.html | Getty and Arco Cited On Pricing | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/former-forensic-chemist-testifies-that-curare-syringe-bore-dog-hair.html | Former Forensic Chemist Testifies That Curare Syringe Bore Dog Hair | True | By David Bird Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/rep-diggs-faces-trialand-easy-election-victory-heavily-black-and.html | Rep. Diggs Faces Trial and Easy Election Victory | True | By Iver Peterson Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/two-die-in-iowa-gas-explosion.html | Two Die in Iowa Gas Explosion | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/curb-on-chemical-spills-is-voided-charge-authority-is-exceeded.html | Curb on Chemical Spills Is Voided | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/world-gold.html | World Gold | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/obituary-5-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/world-news-briefs-lebanese-militia-chief-said-to-order-truce-in.html | World News Briefs | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/5-city-beaches-are-closed-by-oil-from-sunken-barge-gateway-area.html | The New York Times/Neal Boenzi | True | By Fred Ferretti | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-consumer-notes-new-energy-conservation-rules-aim-at.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/ecuadors-poor-tie-their-hopes-to-populist-candidate-in-runoff.html | Ecuador's Poor Tie Their Hopes To Populist Candidate in Runoff | True | By David Vidal Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/wakening-again.html | Wakening Again | True | By William G. McLoughlin | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/mets-behind-swan-defeat-cardinals-83-swan-record-to-45-travels-with.html | Mets, Behind Swan, Defeat Cardinals, 8â€šÃ„Â*3 | True | By Michael Strauss Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/miss-oconnor-takes-jersey-golf-championship.html | Miss O'Connor Takes Jersey Golf Championship | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/events-today-music.html | Events Today | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/where-all-the-cheering-is-for-the-cheerleaders.html | Where All the Cheering Is for the Cheerleaders | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-jobless-rate-jumps-to-62-for-month-after-drop-in.html | JOBLESS RATE JUMPS TO 6.2% FOR MONTH AFTER DROP IN JUNE | True | By Edward Cowan Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-trenton-topics-byme-asks-us-to-join-in-pine.html | Associated Press | True | By Martin Waldron Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/obituary-1-no-title.html | MAY S. MILLER | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/patents-pickproof-lock-and-wavy-key.html | Patents | True | Stacy V. Jones | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-new-york-beaches-closed-in-oil-spill-bathing.html | NEW YORK BEACHES CLOSED IN OIL SPILL | True | By Fred Ferretti | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/man-accused-of-nazi-war-crimes-is-wounded-by-shots-at-li-home.html | Man Accused of Nazi War Crimes Is Wounded by Shots at L.I. Home | True | By Roy R. Silver Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/correction.html | CORRECTION | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/meat-official-under-fire-resigns-target-of-an-investigation.html | Meat Official, Under Fire, Resigns | True | By Seth S. King | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-first-families-leaving-upstate-contamination-site.html | First Families Leaving Upstate Contamination Site | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/francis-miller-dies-virginia-politician-he-opposed-the-byrd.html | FRANCIS MILLER DIES; VIRGINIA POLITICIAN | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-vance-sees-mideast-at-a-critical-point-in-peace.html | Tells House Group That His Visit to Area, Starting Today, Will Focus on Key Obstacles | True | By Bernard Gwertzman Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/gm-to-end-argentine-operations-output-figures-compared.html | G.M. to End Argentine Operations | True | By Reginald Stuart Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/blue-giants-top-dodgers-21-padres-3-reds-2.html | Blue, Giants Top Dodgers, 2â€š Ã‚ Â¹1 | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/going-out-guide-bertolucci-begins-filming-in-rome-on-the-moon.html | GOING OUT Guide | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/dutchman-of-today-is-offered.html | â€š Ã‚ Â²Dutchmanâ€š Ã‚ Â´ Of Today Is Offered | True | By Joseph Horowitz Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/optimism-on-stripmine-law-government-and-business.html | Optimism on Strip â€š Ã‚ Â²Mine Law | True | By Ben A. Franklin Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/first-families-leaving-upstate-contamination-site-families-leave.html | First Families Leaving Upstate Contamination Site | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/british-politician-tied-to-death-plot-thorpe-ediliberal-chief-among.html | BRITISH POLITICIAN TIED TO DEATH PLOT | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-14810-sign-petitions-on-newark-pay-raises.html | 14,810 Sign Petitions On Newark Pay Raises | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/cuban-agent-says-us-police-aides-urged-torture-not-merely-work-of.html | Cuban â€š Ã‚ Â²Agent â€š Ã‚ Â´ Says U.S. Police Aides Urged Torture | True | By Alan Riding Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/sec-payment-charges-bring-parson-settlement-payment-to-sales.html | S.E.C. Payment Charges Bring Parson Settlement | True | By Judith Miller Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/hoffmann-will-stress-fructose-marketing-us-plant-to-produce.html | Hoffmann Will Stress. Fructose Marketing | True | By Phillip H. Wiggins | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/your-money-student-loans-hunting-season.html | Your Money | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/british-study-commission-urges-bermuda-vote-on-independence.html | British Study Commission Urges Bermuda Vote on Independence | True | By Joseph Collins Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/us-golfers-leading-britain-in-curtis-cup.html | U.S. Golfers Leading Britain in Curtis Cup | True | By Gordon S. White Jr. | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-where-all-the-cheering-is-for-the-cheerleaders.html | Where All the Cheering Is for the Cheerleaders | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/soviet-space-capsule-burns-up.html | Soviet Space Capsule Burns Up | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/4-soldiers-killed-in-copter-crash.html | 4 Soldiers Killed in Copter Crash | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/feminine-frivolities-of-1978-couture-focuses-on-accessories.html | Feminine Frivolities of 1978: Couture Focuses on Accessories | True | By Bernadine Morris | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/the-new-south-at-nosouth.html | The New South as No â€š Ã‚ Â²South | True | By Jack Temple Kirby | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/church-in-nicaragua-urges-somoza-to-quit-to-quell-civil-unrest.html | Church in Nicaragua Urges Somoza to Quit To Quell Civil Unrest | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/carter-tries-to-rewrite-tax-cuts-personal-income-capital-gains-are.html | Carter Tries To R6write Tax Cuts | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/albuquerque-mayor-faces-recall-over-fiscal-plan-downtown-activities.html | Albuquerque Mayor Faces Recall Over. Fiscal Plan | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/norwegians-ardent-neutralists-also-want-their-defense-strong.html | Norwegians, Ardent Neutralists, Also â€š Ã‚ Â´ | True | By R. W. Apple Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/met-golfers-are-beaten-by-the-rain-resume-this-morning.html | Met Golfers Are Beaten By the Rain | True | By Deane McGowen Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/walton-asks-for-trade-and-blazers-agree-to-it-knicks-on-waltons.html | Walton Asks for Trade And Blazers Agree to It | True | By Sam Goldaper | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/california-expects-bumper-rice-crop-world-demand-is-high.html | California Expects Bumper Rice Crop | True | By Pamela G. Hollie Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/sports-today.html | Sports Today | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/fbi-names-welch-as-new-york-head-philadelphia-agent-to-reorganize.html | F.B.I. NAMES WELCH AS NEW YORK HEAD | True | By Wolfgang Saxon | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/4-present-bids-to-build-new-york-bus-shelters.html | 4 Present Bids to Build New York Bus Shelters | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-head-of-epa-removes-obstacle-to-new-hampshire.html | Head of E.P.A. Removes Obstacle To New Hampshire Nuclear Plant | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/candidate-hurt-in-plane-crash.html | Candidate Hurt in Plane Crash | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-meadowlands-development-study-presents.html | Meadowlands Development Study | True | By Walter H. Waggoner Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-fbi-names-welch-as-new-york-head-philadelphia.html | F.B.I. NAMES WELCH AS NEW YORK HEAD | True | By Wolfgang Saxon | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/text-of-marshalls-decision-on-farber-white-denied-application.html | Text of Marshall's Decision on Farber | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/times-reporter-jailed-as-marshall-refuses-to-extend-stay-of.html | Times Reporter Jailed as Marshall Refuses to Extend Stay of Penalties | True | By Lesley Oelsner Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-yorkers-win-in-dublin.html | New Yorkers Win in Dublin | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-article-2-no-title.html | Harvy L. Bilker | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/2-us-reporters-pay-soviet-fines-court-ruled-against-reporters-us.html | 2 U.S. Reporters Pay Soviet Fines | True | By David K. Shipler Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/stocks-post-slight-gain-volume-off-it-is-still-heavy-after-record.html | Stocks Post Slight Gain; Volume Off | True | By Alexander R. Hammer | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/letter-on-rhodesia-to-give-moderation-a-chance.html | Letter: On Rhodesia â€šÃ„Ã²To Give Moderation a Chanceâ€šÃ„Ã´ | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/spain-to-stop-topless-bathing.html | Spain to Stop Topless Bathing | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/renewed-research-on-human-fertilization-in-labs-urged-new-issue.html | Renewed Research on Human Fertilization in Labs Ured | True | By Walter Sullivan | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/is-former-nun-tough-enough-for-a-tough-job-short-grace-period.html | Is Former Nun Tough Enough for a Tough Job? | True | By Barbara Gamarekian | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/weeden-is-joining-jefferies-firm-buffeted-by-dollar-losses.html | Weeden Is Joining Jefferies | True | By Leonard Sloane | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/koch-gets-city-hall-polished-up-for-visit-by-carter.html | Koch Gets City Hall Polished Up for Visit by Carter | True | By Dena Kleiman | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-key-briton-accused-of-a-murder-plot-thorpe.html | KEY BRITON ACCUSED OF A MURDER PLOT | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-crime-in-the-city-is-a-seasonal-matter-summer-is.html | Crime in the City Is a Seasonal Matter: Summer Is Its Peak | True | By Leslie Maitland | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/2-suspects-in-killing-of-paris-plo-officials-said-to-admit.html | 2 Suspects in Killing of Paris P.L.O. Officials Said to Admit Belonging to Group Tied to Iraq | True | By Jonathan Kandell | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/oneill-calls-placement-of-friend-a-closed-issue.html | O'Neill Calls Placement Of Friend a Closed Issue | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/goldin-acts-to-bar-bergers-candidacy-aides-are-checking-the.html | GOLDIN ACTS TO BAR BERGER'S CANDIDACY | True | By Frank Lynn | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/company-news-flc-to-fight-ruling-backing-tropicana-deal.html | COMPANY NEWS | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/credit-markets-us-rates-end-week-with-dip-a-brutal-trading-week.html | CREDIT MARKETS | True | By John H. Allan | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/dempsey-in-top-post-of-fidelity-outsider-named-in-philadelphia.html | Dempsey In Top Post Of Fidelity | True | By Deborah Rankin | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/no-news-in-israels-newspapers-as-journalists-strike-for-a-raise.html | No News in Israel's Newspapers As Journalists Strike for a Raise | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/earnings-grumman-profits-fall-236-travelers.html | EARNINGS | True | By Clare M. Reckert | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/metropolitan-briefs-school-superintendent-reinstated-in-harlem.html | Metropolitan Briefs | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-bulova-plans-to-shift-queens-watch-work-to.html | Bulova Plans to Shift Queens Watch Work To Switzerland Plant | True | By Isadore Barmash | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/8-hungry-owls-join-the-morristown-rat-patrol.html | 8 Hungry Owls Join the Morristown Rat Patrol | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/brown-to-be-acting-mayor-as-koch-vacations-underscoring-role-as.html | Brown to Be Acting Mayor as Koch Vacations, Underscoring Role as Leading Deputy Mayor | True | By Lee Dembart | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/dividends.html | Dividends | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-times-reporter-jailed-as-marshall-refuses-to.html | Times Reporter Jailed as Marshall Refuses to Extend Stay of Penalties | True | By Lesley Oelsner Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/democrats-name-jacob-butcher-to-run-for-tennessee-governor-fail-to.html | Democrats Name Jacob Butcher To Run for Tennessee Governor | True | | 1978-08-09 0:00 | TX 81706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/asian-bloc-praises-ties-to-communists-but-spokesman-of-group.html | ASIAN BLOC PRAISES TIES TO COMMUNISTS | True | By David Binder Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/brewers-top-red-sox-trail-by-5.html | Brewers Top Red Sox, Trail by 5 | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/the-bars-finest-hours.html | The Bar's Finest Hours | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/tniss-woodhead-tracy-caulkins-set-marks.html | Miss Woodhead, Tracy Caulkins Set Marks | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/obituary-2-no-title.html | Edmund F. Jewell, 82, Publisher of Newspaper | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/vance-sees-mideast-at-a-critical-point-in-peace-endeavors-tells.html | VANCE SEES MIDEAST AI â€šÃ„Â'A CRITICAL POINTâ€šÃ„Â' IN PEACE ENDEAVORS | True | By Bernard Gwertzman Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/the-high-stakes-in-alaskas-land-dispute-news-analysis-in-sense-of.html | The High Stakes in Alaska's Land Dispute | True | By Gladwin Hill Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/shippingmails-incoming.html | SHIPPING/MAILS | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/a-winner-for-the-horseplayers-sports-of-the-times-sweeter-payoffs-a.html | A Winner for the Horseplayers | True | Steve Cady | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-8-hungry-owls-join-the-morristown-rat-patrol-a.html | 8 Hungry Owls Join the Morristown Rat Patrol | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/abc-producers-react-to-youth-terror-complaint-additional.html | ABC Producers React to â€šÃ„Â'Youth Terrorâ€šÃ„Â' Complaint | True | By Carey Winfrey | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/head-of-epa-removes-obstacle-to-new-hampshire-nuclear-plant-epa.html | Head of E.P.A. Removes Obstacle To New Hampshire Nuclear Plant | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/carter-declares-disaster.html | Carter Declares Disaster | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/a-motion-might-cut-off-nbc-trial-definition-of-incitement.html | A Motion Might Cut Off NBC Trial | True | By Linda Greenhouse Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/both-an-innovator-and-a-doer-neil-john-welch-man-in-the-news.html | Both â€šÃ„Â'An Innovator and a Doerâ€šÃ„Â' Neil John Welch | True | By Howard Blum | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/notes-on-people.html | Notes on People | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/vilas-advances-in-jersey-tennis-not-yet-in-form.html | Vilas Advances in Jersey Tennis | True | By Neil Amdur | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/mrs-hawes-again-wins-westchesterfairfield-title.html | Mrs. Hawes Again Wins Westchesterâ€šÃ„Â'Fairfield Title | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/bridge-team-ahead-in-springold-suddenly-meets-disaster-pressure-is.html | Bridge: | True | By Alan Truscott | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/crime-in-the-city-is-a-seasonal-matter-summer-is-its-peak-crime-in.html | Crime in the City Is a Seasonal Matter: Summer Is Its Peak | True | By Leslie Maitland | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/jan-van-dyke-and-her-dancers-present-3-works-at-theater-lab.html | Jan Van Dyke and Her Dancers Present 3 Works at Theater Lab | True | By Jack Anderson | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/kennedy-defeats-boggs-in-aau-3meter-diving.html | Kennedy Defeats Boggs In A.A.U. 3â€šÃ„Â'Meter Diving | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/radio-music.html | Radio | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/watson-4-ahead-in-pga-3-tied-for-second-6-players-at-142-watson.html | Watson 4 Ahead In P.G.A. | True | By John S. Radosta | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/flood-engulfs-texas-town-6-die-reports-of-missing-persons.html | Flood Engulfs Texas Town | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/summer-lunches-are-no-picnic.html | Summer Lunches Are No Picnic | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/jobless-rate-jumps-to-62-for-month-after-drop-in-june-survey-s-in.html | JOBLESS RATE JUMPS TO 6.2% FOR MONTH AFTER DROP IN JUNE | True | By Edward Cowan Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/time-bomb-in-love-canal.html | Time Bomb in Love Canal | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/letters-cancer-and-grantsmanship.html | Letters | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/bulova-plans-to-shift-queens-watch-work-to-switzerland-plant-final.html | Bulova Plans to Shift Queens Watch Work To Switzerland Plant | True | By Isadore Barmash | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/money.html | Money | True | | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/la-is-la-is-la-is-la-is-la-is-la-is-etc.html | L.A. Is L.A. Is L.A. Is L.A. Is, etc. | True | By Richard Kramer | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-5-city-beaches-are-closed-by-oil-from-sunken-barge.html | The New York Times/Neal Boenzi | True | By Fred Ferretti | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/barry-tuckwell-tells-french-horn-secret-rethinking-the-work.html | Barry Tuckwell Tells French Horn Secret | True | By Eleanor Blau | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-05 | 1978-08-05 | https://www.nytimes.com/1978/08/05/archives/president-to-visit-tobacco-country-to-attempt-to-bolster-candidates.html | President to Visit Tobacco Country To Attempt to Bolster Candidates | True | By Wayne King Special to The New York Times | 1978-08-09 0:00 | TX 81706 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/stamps-monumental-europa.html | STAMPS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/gao-cites-training-of-officials-in-77-fire-fatal-to-5-in-danbury.html | G.A.O. Cites Training of Officials in â€šÃ„Â'77 Fire Fatal to 5 in Danbury | True | | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-debunking-myths-about-getting-old.html | Debunking Myths About Getting Old | True | By Eileen Pollack | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-on-the-isle-today-the-clearwater-arrives.html | ON THE ISLE | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/food-great-eggspectations.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/shakespeares-shrew-with-no-apologies-shakespeares-shrew-with-no.html | Shakespeare's â€šÃ„Ã´Shrew'â€šÃ„Ã´ With No Apologies | True | By Brock Brower | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/how-sweet-it-is-sports-of-the-times-religious-experience-the-spirit.html | How Sweet It Is | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/jacobs-wins-award.html | Jacobs Wins Award | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miami-beach-casino-backers-seek-to-put-issue-on-ballot-hotels-aid.html | Miami Beach Casino Backers Seek to Put Issue on Ballot | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-biennales-romp-with-nature.html | The Biennale's Romp With Nature | True | By William Feaver | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/followup-on-the-news-swinefu-scare.html | Follow§Ã„¬Ã´Up on the News | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-5-no-title.html | noatim | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-citizens-assess-the-assessors.html | Citizens Assess the Assessors | True | By Ronald Smothers | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-at-home-she-defies-category-she-is-a-woman-in-the.html | At Home: She Defies Category, She Is a Woman in the Country | True | By Anatole Broyard | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/us-putting-off-bid-to-southern-yemen-decides-after-june-coup-by.html | U.S. PUTTING OFF BID TO SOUTHERN YEMEN | True | By David Binder | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/41-drown-in-quebec-when-a-bus-carrying-infirm-runs-into-lake-hc.html | 41 Drown in Quebec When a Bus Calving Infirm Runs Into Lake | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/walton-knicks-to-meet.html | Walton, Knicks To Meet | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-7-no-title.html | Van Ramsey to Wed Liza Skouras Fowler | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-is-the-frisbee-a-dogs-best-friend.html | Is the Frisbee a Dog's Best Friend?; The New York Times/Ernie Hearion | True | By Pat Gleeson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-fairer.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-painful-collar-of-pete-rose-sports-of-the-times.html | The Painful Collar of Pete Rose | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/behind-the-best-sellers-james-carroll.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-letters-to-the-westchester-editor-westchester.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-gardening-now-is-the-time-to-plant-for-fall.html | GARDENING | True | By Molly Price | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-music-gold-at-silvermine.html | MUSIC | True | By Robert Sherman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/people.html | PEOPLE | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/gambinos-heir-as-crime-chief-yet-to-emerge-senate-hearings-begin.html | Gambino's â€šÃ„¬Ã´Heir As Crime Chief Yet to Emerge | True | By Max H. Seigel | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miner-advances-in-golf-miss-lopez-takes-lead.html | Miner Advances In Golf | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/of-special-interest-music-out-of-doors.html | Of Special Interest | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-dining-out-unfulfilled-promise-in-east-haddam.html | DINING OUT | True | By Patricia Brooks | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-cost-factor-modifies-carter-programs.html | Health Insurance Is Merely the Latest Example | True | By Steven Rattner | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/more-nations-seek-a-pr-polish-on-their-us-image.html | More Nations Seek a P§€šÃ„¬Ã´R Polish on Their U.S. Image | True | By David M. Sloan | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/tip-blows-his-top.html | Tip Blows His Top | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-delicate-gop-balance-a-republican-balancing.html | A Delicate G.O.P. Balance | True | By Gail Collins | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-report-faults-county-on-bias.html | Report Faults County on Bias | True | By Martin Gansberg | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/yeshiva-university-wins-union-dispute-court-decides-it-need-not.html | YESHIVA UNIVERSITY WINS UNION DISPUTE | True | By Arnold H. Lubasch | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/cost-of-4-basics-reported-up-15-wages-not-factor-in-inflation.html | Cost of 4 Basics Reported Up 15% | True | By Judith Miller;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/notes-the-sweet-sound-of-going-home-art-vacations-hiking-adventure.html | Notes: The Sweet Sound of â€ŠÂ¨Going Homeâ€ŠÂ¨ | True | By Suzanne Donner | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/wheels-in-motion-for-new-racer-very-exotic-bodies.html | Wheels in Motion for New Racer | True | By Phil Pash | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/kate-proctor-is-married-in-greenwich.html | Kate Proctor Is Married In Greenwich | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/volunteer-services-suffer-as-selfless-image-of-women-changes-traditional.html | Volunteer Services Suffer As Selfâ€ŠÂ¨Â¨Image of Women Changes | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/west-point-seeks-to-eliminate-moral-corruption-in-army-enlistees.html | West Point Seeks to Eliminate Moral â€ŠÂ¨Â¨Corruptionâ€ŠÂ¨Â¨ in Army Enlistees | True | By Drew Middleton;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-gardening-some-answers-at-plant-science-day.html | GARDENING | True | By Joan Lee Faust | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/whats-doing-in-panama.html | what's Doing in PANAMA | True | By Alan Riding | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-dog-racing-long-shot-or-safe-bet.html | Dog Racing: Long Shot or Safe Bet? | True | By Steven Crist | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-6-no-title.html | In memoriant | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-the-islands-gains-in-albany.html | The Island's Gains in Albany | True | By E.j. Dionne Jr. | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-for-the-candidates-the-curtain-is-rising-on-act.html | For the Candidates, the Curtain Is Rising on Act | True | By Richard L. Madden | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/birth-notice-2-no-title.html | Births 5016 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/uncommon-new-plays-by-tom-stoppard-and-david-rudkin-new-british.html | Uncommon New Plays By Tom Stoppard And David Rudkin | True | By Mel Gussow | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/us-weighs-charge-city-allows-racial-imbalance-at-si-schools-case.html | U.S. Weighs Charge City Allows Racial Imbalance at S.I. Schools | True | By Marcia Chambers | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/music-view-xerxes-pleases-in-colorado-music-view.html | MUSIC VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/with-a-branch-at-auschwitz-farben.html | With a Branch at Auschwitz | True | By Robert Sherrill | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-politics-after-the-convention-more-choices.html | POLITICS | True | By Richard L. Madden | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-marital-therapist-and-persistent-writer.html | Marital Therapist and Persistent Writer | True | By Lawrence Van Gelder | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/late-bloomer.html | Late Bloomer | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/reduce-rents-no-no-some-tenants-say-not-that-reduce-rents-no-no.html | Reduce Rents? No, No, SomeTenants Say, Not That! | True | By Michael Goodwin | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/vaudeville-strikes-back.html | VAUDEVILLE STRIKES BACK! | True | By Fred Ferretti | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/watson-takes-50shot-lead-in-pga-shoots-4underpar-67-pace-66208-is.html | Watson Takes 5â€ŠÂ¨Â¨Shot Lead in P.G.A. | True | By John S. Radosta;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-journal-swine-flu-9w-and-welfare.html | NEW JERSEY JOURNAL | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-2-no-title.html | Victoria Grant, Inspector, Is Fiancé's of A. L. Rykus | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-art-morris-show-of-prints.html | ART | True | By David L. Shirey | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/gangway-the-threshers-are-coming-guessing-game-the-ballet-begins.html | Gangway, the Threshers Are coming | True | By Melissa Sutphen | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/ideas-trends-in-summary-a-reporter-begins-his-jail-term-for.html | Ideas &Trends | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dual-addiction-addiction.html | DUAL ADDICTION | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/environmental-agency-will-test-common-pesticide-for-hazards.html | Environmental Agency Will Test Common Pesticide for Hazards | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/traveling-by-herself-miss-onassis-arrives-in-athens-from-soviet.html | Traveling by Herself, Miss Onassis Arrives in Athens From Soviet | True | By Nicholas Gage | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/kash-minbar-repeats-american-trot-victory-jimmy-cruise-at-reins.html | Kash Minbar Repeats American Trot Victory | True | By Sam Goldaper;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-the-hughes-legacy-activism-in-court.html | The Hughes Legacy: Activism in Court | True | By James F. Lynch | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/vance-starts-tour-in-mideast-to-keep-peace-effort-alive-us-help.html | VANCE STARTS TOUR IN MIDEAST TO KEEP PEACE EFFORT ALIVE | True | By Bernard Gwertzman;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/house-unit-assails-safety-commission-consumer-product-panel-charged.html | HOUSE UNIT ASSAILS SAFETY COMMISSION | True | By Warren Weaver Jr.;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/raw-memories-of-watery-deaths-haunt-survivors-of-floods-in-texas.html | Raw Memories of Watery Deaths Haunt Survivors of Floods in Texas | True | By William K. Stevens;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-jewish-identity-crisis-reexamined.html | â€ŠÂ¨Jewish Identity Crisisâ€ŠÂ¨ Reâ€ŠÂ¨Â¨examined | True | By David I. Golovensky | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-best-goods.html | The Best Goods | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/smoking-peril-cited-in-industry-study-companies-funded-ama-project.html | SMOKING PERIL CITED IN INDUSTRY STUDY | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/government-spends-1-billion-on-image-behind-efforts-to-promote.html | GOVERNMENT SPENDS $1 BILLION ON IMAGE | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/extradition-of-a-syrian-is-sought-for-taking-children-from-jersey.html | Extradition of a Syrian Is Sought For Taking Children From Jersey | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-region-in-summary-bridgeport-gets-a-race-quota-in-hiring.html | The Region | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/gaines-white-both-are-sidelined-by-injuries-cant-get-to-first-base.html | Gaines, White Both Are Sidelined By Injuries | True | By Gerald Eskenazi | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/antiques-pedigree-of-judaica.html | ANTIQUES | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/tokyo-says-china-spies-got-military-documents.html | Tokyo Says China Spies Got Military DoCuments | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-military-funds-measure-approved-by-the-house.html | Military Funds Measure Approved by the House | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-jungle-crusade-of-holly-parrot-parrots.html | Holly Nichols observes a nest of imperial Amazon parrots in a mountain rain forest on Dominica. â€śâ€¦â€ťYou must keep watching,â€ť she says.â€śâ€¦â€ťSometimes they fly in without a sound.â€ťâ€ť | True | By David R. Zimmerman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-sports-doityourself-yacht-club-at-full-sail-on.html | Doâ€¦,Ãťitâ€¦,ÃąYourself Yacht Club At Full Sail on Sprite Island | True | By Parton Keese | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/feisty-preacher-in-vanguard-of-righ-is-issues-in-brooklyn-organized.html | Feisty Preacher in Vanguard Of Rights Issues in Brooklyn | True | By C. Gerald Fraser | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-jazzfunk-band-finds-a-place-in-the-sun.html | Jazzâ€¦,Ã'Funk Band Finds a Place in the Sun | True | By Procter Lippincott | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/crime.html | CRIME | True | By Newgate Calendar | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/michigans-primary-on-tuesday-rich-in-candidates-if-not-issues.html | Michigan's Primary on Tuesday Rich in Candidates, if Not Issues | True | By Iver Peterson;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/lightning-starts-oil-tank-fire.html | Lightning Starts Oil Tank Fire | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/wiz-biz.html | This page: Some of Norma Kamali â€¦,Ã's concoctions for the Emerald Cit3 sequence of the â€¦,Ã'7ht Wiz.â€¦,Ã' Opposite page: Sequin jumpsuit by Ronald Kolodzic, dress by Norma Kamali and fox coat by Halston for Ben Kahn. | True | By Carrie Donovan | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/territory-and-temperament-thwart-a-middle-east-peace.html | Territory and Temperament Thwart a Middle East Peace | True | By Flora Lewis | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-shoreham-and-the-new-gadflies.html | Shoreham and the New Gadflies | True | By Thomas J. Burke | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dance-view-from-london-and-toronto-and-toronto.html | DANCE VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/fidrych-throws-8-pitches-leaves.html | Fidrych Throws 8 Pitches, Leaves | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/art-view-pissarros-paintingsicons-of-stability.html | ART VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-doctor-offers-advice-on-finding-a-doctor.html | Doctor Offers Advice On Finding a Doctor | True | By Rita Watson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-more-real-than-real.html | ART More Real Than Real | True | By David L. Shirey | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-connecticut-journal-a-feast-of-politics.html | CONNECTICUT JOURNAL | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/pepsi-bethel-master-of-jazz-dance-master-of-jazz-dance.html | Pepsi Bethel â€¦,Ã® Master of Jazz Dance | True | By Mark Deitch | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/crane-begins-presidential-drive-with-a-visit-to-new-hampshire.html | Crane Begins Presidential Drive With a Visit to New Hampshire | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/us-study-finds-20-of-labeling-erroneous-for-choice-beef-cuts-prime.html | U.S. Study Finds 20% of Labeling Erroneous for Choice Beef Cuts | True | By Seth King;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/ann-l-morfogen-becomes-the-bride-of-gs-weaver-3d.html | Ann L. Morfogen Becomes the Bride Of G.S. Weaver 3d | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-yale-researchers-study-depression.html | Yale Researchers | True | By Rita Watson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/accused-briton-does-not-plan-to-quit-parliament.html | Accused Briton Does Not Plan to Quit Parliament | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/red-sox-trounce-brewers-81-national-league-dodgers-2-giants-0.html | Red Sox Trounce Brewers, 8â€¦,Ã'1 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-2-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-4-no-title.html | Miss Cronin Wed To John Schreiber | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-motion-to-dismiss-ford-suit-is-denied-but-the-proceedings-are.html | A MOTION TO DISMISS FORD SUIT IS DENIED | True | By Jo Thomas | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/headliners-startling-revelation.html | Headliners | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/karen-scholz-plans-a-september-bridal.html | Karen Scholz Plans A September Bridal | True | | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/yanks-beat-orioles-cards-top-mets-53-32-triumph-snaps-loss-streak.html | Yanks Beat Orioles; Cards Top Mets, 5â€¦â€3 | True | BY Thomas Rogers | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/writer-of-character.html | Writer of Character | True | By John Chamberlain | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dibbs-tops-orantes-barazzutti-is-beaten.html | Dibbs Tops Orantes | True | By Pranay Gupte;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-smog-war-between-the-states-a-fight-for-clean.html | Smog: War Between the States | True | By Diane Henry | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sports-editors-mailbox-billy-martin-affair-give-jackson-a-chance-he.html | Sports Editor's Mailbox; Billy Martin Affair; Give Jackson a Chance; He Is Doing His Best; Martin Owes Apologies To Veracious Reporters; Is Martin on Parole From the Lians' Club?; Steinbrenner and Finley: 1 Too Many for Baseball; Yankees Held Negligent For Ignoring Counseling; As a Publicity Stunt, The Midget Was Superior; Not Everyone Cheers The Return of Martin; Third Base Is His Bag And His Only Bag; Murdoch's Suspension; Punishment Doesn't Fit; The Manager; The Resignation; The Return | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/jazz-dances-by-pepsi-bethel-wind-up-the-clark-festival-brooklyn.html | Jazz Dances by Pepsi Bethel Wind Up the Clark Festival | True | By Jack Anderson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/women-film-directors-will-they-too-be-allowed-to-bomb-women.html | Women Film Directors: Will They, Too, Be Allowed to Bomb? | True | By Kirk Honeycutt | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/us-open-site-faces-race-against-time-us-open-site-faces-race.html | U.S. Open Site Faces Race Against. Time | True | By Neil Amdur | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/whats-behind-the-gold-rush-the-economic-scene-why-the-gold-rush.html | What's Behind the Gold Rush?; A Look at History; A Look Ahead | True | By Frank Vogl | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-dining-out-professionalism-in-white-plains-le.html | DINING OUT | True | By Guy Henle | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-dining-out-a-simple-menu-in-freehold-the-american.html | DINING OUT | True | By B. H. Fussell | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/karpov-holds-off-mating-attack-in-game-9-draw-likely-no-hand-for.html | Karpov Holds Off Mating Attack in Game 9; Draw Likely | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/when-is-it-rock-and-when-rock-nroll-a-critic-ventures-an-answer.html | When Is It Rock and When Rock â€¦â€'nâ€¦â€ Roll? A Critic Ventures an Answer | True | By Robert Palmer | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/shippingmails-incoming.html | SHIPPING/MAILS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HOME CLINIC | True | By Bernard Gladstone | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/realty-news-west-side-lease.html | Realty News. | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-antiques-legacy-of-the-dutch.html | ANTIQUES Legacy of the Dutch | True | By Dean Failey | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/frank-fontaine-58-dies-after-benefit-comedian-collapses-in.html | FRANK FONTAINE, 58, DIES AFTER BENEFIT | True | By Farnsworth Fowle | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/metropolitan-briefs-brenda-feigen-fast-eau-gets-full-name-on-ballot.html | Metropolitan | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/alydar-wins-easily-j-o-tobin-runs-6th-alydar-captures-whitney.html | Alydar Wins Easily; J. O. Tobin Runs 6th | True | By James Tuite Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/investing-the-risks-and-rewards-of-collectibles.html | INVESTING | True | By H. J. Maidenberg | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/strategy-for-those-dining-out-alone-a-strategy-for-travelers-dining.html | Strategy t for Those Dining Out Alone | True | By Robert Packard | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/4-teenagers-die-as-car-crashes-on-west-point-army-reservation.html | 4 Teenâ€¦â€'agers Die as Car Crashes on West Point Army Reservation | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/4-slain-in-pakistan-in-a-raid-on-plo-iraqis-suspected-terrorists.html | 4 SLAIN IN PAKISTAN IN A RAID ON PLO.; IRAQIS SUSPECTED | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/letters-on-the-threat-of-testtube-babies-the-technician-as-god.html | Letters | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/around-the-garden-this-week-white-fly-heat-wave-questionsanswers.html | Garden | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/pentagon-plans-6month-review-of-study-on-closing-of-9-bases.html | Pentagon Plans 6â€¦â€'Month Review Of Study on Closing of 9 Bases | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/article-3-no-title.html | United Press International | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-sponsor-of-jersey-press-shield-bill-decries-jailing-of-times.html | A Sponsor of Jersey Press â€¦â€'Shieldâ€¦â€' Bill Decries Jailing of Times Reporter | True | By Deirdre Carmody | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/our-man-in-jail.html | Our Man in Jail | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-flying-man-chagall.html | Viâ€¦â€'ginia and Marc Chagall, 1998. | True | By James R. Mellow | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/energy-master-plan-bill-gets-approval-by-carey.html | Energy Master Plan Bill Gets Approval by Carey | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/stage-view-a-playwrights-workshop-in-action.html | STAGE VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/western-nations-agree-on-hijackingpact-data.html | Western Nations Agree On Hijackingâ€¦â€'Pact Data | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-3-no-title.html | Bruce Moir Weds Elizabeth C. Wells | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-no-1-evangelical-carter-keeps-his-religion-and-politics.html | The No. 1 Evangelical | True | By Kenneth A. Briggs | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/testtube-baby-plants-are-in-fashion-testtube-baby-plants.html | Testâ€¦â€'â€¦â€'Tube Baby Plants Are in Fashion | True | By Deni Seibert | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/12-wives-lose-suit-on-court-handling-of-beatings-language-of-the.html | 12 Wives Lose Suit on Court Handling of Beatings | | By J. C. Barden | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-gardening-lilies-have-their-day.html | GARDENING Lilies Have Their Day | True | By Carl Totemeier | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/letters-transit-chief-describes-the-new-express-runs-to-jfk-dog.html | Letters: Transit Chief Describes The New Express Runs to J.F.K. | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-antiques-mrs-stowes-cabin-keeps-her-story-alive.html | ANTIQUES | True | By Frances Phipps | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/those-confusing-airline-baggage-rules-practical-traveler.html | Those Confusing Airline Baggage Rules | True | By Paul Grimes | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | NONE CLINIC | True | By Bernard Gladstone | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miss-solomon-becomes-bride.html | Miss Solomon Becomes Bride | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-auto-insurance-and-reform.html | Auto Insurance And Reform | True | By James J. Sheeran | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-us-and-rhodesia-foreign-affairs.html | The U.S. and Rhodesia | True | By Colin Legum | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/american-women-triumph-british-were-confident.html | American Women Triumph | True | By Gordon S. White Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/priscilla-a-watkins-is-betrothed.html | Priscilla A. Watkins Is Betrothed | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-literary-view-music-of-the-spheres.html | THE LITERARY VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HONE CLINIC Sureâ€¦â€™Fire Repair for Gutter Cracks | True | By Bernard Gladstone | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/senate-fight-planned-to-oppose-noncollege-tuition-tax-credits.html | Senate Fight Planned to Oppose Noncollege Tuition Tax Credits | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/article-4-no-title.html | Cover: Photograph by Gianfranco Gorgoni / Picture credits, Page 58 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/thousands-turn-out-at-rites-for-2-firemen-killed-by-falling-roof.html | Thousands Turn Out At Rites for 2 Firemen Killed by Falling Roof | True | By Dena Kleiman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-suffolk-tax-shift-proposed.html | Suffolk Tax Shift Propdsed | True | By Roy R. Silver | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sunday-observer-by-oby-e-bivalve.html | Sunday Observer | True | By Russell Baker | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/birth-notices-1-no-title.html | Births 5016 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/plo-seeks-new-strategy-but-not-yet-a-new-leader-fead.html | Fead | True | By Ihsan Hijazi | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-gardening-some-answers-at-plant-science-day.html | GARDENING | True | By Joanlee Faust | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/desire-under-the-elms-to-be-done-as-an-opera-his-first-foray.html | â€¦â€™Desire Under the Elmsâ€¦â€™ To Be Done as an Opera | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-food-a-gatherable-feast-on-fire-sassafras-or.html | FOOD A Gatherable Feast on Fire, SASSAFRAS (OR CINNAMON) FLAVORED FLAN; SEA ROCKET (OR ARUGULA) VINAIGRETTE; Gathering greens | True | By Florence Fabricant | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-speaking-personally-you-have-to-show-your-lawn.html | SPEAKING PERSONALLY You Have to Show Your Lawn Who's Boss | True | By Bernard Sloan | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/top-chinese-journalists-coming-to-us-at-invitation-of-editors.html | Top Chinese Journalists Coming To U.S. at Invitation of Editors | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/what-went-wrong.html | WHAT WENT WRONG? | True | By William E. Farrell | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/2-san-francisco-areas-make-a-comeback-decline-in-drug-traffic.html | 2'San Francisco Areas Make a Comeback | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-world-in-summary-rhodesia-offers-a-ceasefire-but-keeps-shooting.html | The World | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sharon-harts-plans-sept-bridal.html | Sharon Harts Plans Sept. Bridal | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/kit-is-released-for-sale-to-test-marijuana-samples-for-paraquat.html | Kit Is Released for Sale to Test Marijuana Samples for Paraqual | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-mobile-unit-for-aged-to-visit-5-section.html | Mobile Unit for Aged To Visit 5 Sections | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/lloyd-taft-jr-plans-to-wed-mimi-shanley.html | Lloyd Taft Jr. Plans to Wed Mimi Shanley | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/5-largest-rivers-in-us-in-above-normal-flow.html | 5 Largest Rivers in U.S. In Aboveâ€¦â€™Normal Flow | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-ridgewood-sisters-star-at-basketball-ridgewood.html | Ridgewood Sisters Star at Basketball | True | By Neil Amdur | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-grumman-sights-nonmilitary-target-grummans-new.html | Grumman Sights Nonmilitary Target | True | By John T. McQuiston | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-nation-in-summary-congressional-blight-hits-urban-plan.html | The Nation | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-new-hand-at-helm-of-voters-league-county-woman.html | New Hand at Helm of Voters League | True | By Martha Wilson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/wine-italy-to-the-rescue.html | Wine | True | By Frank J. Prial | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-region-colorblind-tests-can-be-biased-too-truefalse.html | The Region; Continued; Colorâ€¦â€™Blind Tests Can Be Biased, Too (True/False) | True | By Robert E. Tomasson | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miss-katterman-sets-sept-30-bridal.html | Miss Katterman Sets Sept. 30 Bridal | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/some-retirees-who-left-find-you-can-come-home-again.html | Some Retirees Who Left Find You Can Come Home Again | True | By Ruth Rejnis | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-festival-takes-arms-against-a-sea-of-success-festival-expanded.html | A Festival Takes Arms Against a Sea of Success | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/numismatics-struck-in-paris-for-the-land-of-the-beaver.html | NUMISMATICS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/photography-view-views-of-the-westand-weston.html | PHOTOGRAPHY VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/steelers-bradshaw-injured-hurt-in-first-quarter.html | Steelers' Bradshaw Injured | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/john-stalvey-weds-virginia-m-holmes.html | John Stalvey Weds Virginia M. Holmes | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/letters-missing-source-chinas-future-io-levels-authors-query.html | LETTERS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/battle-rages-over-recall-of-firestone-500s-firestone-fights-against.html | Battle Rages Over Recall of Firestone 500's | True | By Reginald Stuart | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/eccentrics-flowered.html | Eccentrics Flowered | True | By J. H. Plumb | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-politics-great-influence-of-conservatives.html | POLITICS | True | By Thomas P. Ronan | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-about-new-jersey-gasoline-no-tiger-in-the-tank.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miss-mcintyre-fellow-lawyer-have-nuptials.html | Miss McIntyre, Fellow Lawyer Have Nuptials | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/radio-today-leading-events.html | Radio | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/point-of-view-political-tv-spots-should-be-banned.html | POINT OF VIEW | True | By David R. Altman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-dining-out-new-chef-in-a-stylish-setting.html | DINING OUT New Chef in a Stylish Setting; Winston's | True | By Florence Fabricant | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-9-no-title.html | Kathryn Sass Wed To James L.S. Pool | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/spotlight-he-turned-tyco-into-a-tiger-spotlight-the-man-who-turned.html | SPOTLIGHT | True | By Jourdan Houston | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/2-men-and-40-horses-killed-in-jersey-blaze-2-men-and-40-horses-die.html | 2 Men and 40 Horses Killed in Jersey Blaze | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/chinavietnam-feud-neighbors-are-puzzled-but-dont-predict-war.html | Chinaâ€šÃ„Ã´Vietnam Feud: Neighbors Are Puzzled but Don't Predict War | True | By Henry Kamm | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-a-walk-through-cold-spring.html | Touring neighboring Cold Spring in Putnam County Page 9 | True | By Paula Boyer Rougny | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/queens-visit-stirs-a-debate-in-canada-dispute-about-the-monarchs.html | QUEEN'S VISIT STIRS A DEBATE IN CANADA | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-art-enterprising-students-at-the-neuberger.html | ART | True | By David L. Shirey | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-letters-to-the-long-island-editor-story-brook-as.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/senate-to-consider-prayer-in-schools-helms-is-bringing-issue-up.html | SENATE TO CONSIDER PRAYER IN SCHOOLS | True | By Adam Clymer,Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/vassallo-betters-mark-in-aau-swim-event.html | Vassallo Betters Mark In A.A.U. Swim Event | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/letters-to-the-editor-critical-clouds-over-capote.html | Letter T O T H E E D I T O | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HOME CLINIC | True | By Bernard Gladstone | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-interview-ballet-director-leads-revival-ballet.html | INTERVIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-old-shore-road-is-rewarding.html | ANTIQUES | True | By Carolyn Darrow | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dr-tinsley-r-harrison-heart-specialist-was-78.html | Dr. Tinsley R. Harrison; Heart Specialist Was 78 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/making-of-the-historian-white.html | Making Of the Historian | True | By Richard Rovere | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-obscenity-and-the-law-of-the-state-news-analysis.html | Obscenity and the Law of the State | True | By Joseph F. Sullivan | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-musical-on-god-casts-special-spell-on-cast.html | Musical on God Casts Special Spell on Cast | True | By Harvey Aronson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/life-in-the-test-tube.html | Life in the Test Tube | True | By Richard A. McCormick | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-the-lively-arts-a-first-play-examines-old-nazis.html | THE LIVELY ARTS A First Play Examines Old Nazis and Neighbors | True | By Fred Bratman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/76ers-at-a-new-camp-will-open-on-sept-11.html | 76ers At a New Camp; Will Open on Sept. 11 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-1-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/aba-presidentelect-warns-on-unemployment-of-young-lawyers-more-than.html | A.B.A. Presidentâ€šÃ„Ã´Elect Warns on Unemployment of Young Lawyers | True | By Tom Goldstein | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/rehabilitation-is-good-business-companies-adopting-inhouse.html | â€šÃ„Â´Rehabilitation Is Good Businessâ€šÃ„Â´ | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-boarding-homes-caught-in-the-web.html | Boarding Homes: Caught in the Web | True | By Meyer Schreiber | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-in-an-age-of-disco-soul-from-the-heart.html | Little Buster | True | By Andy Edelstein | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-letter-from-washington-smoother-train-rides.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/design-palomas-nest.html | Design | True | By Mary Russell | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/reporters-notebook-red-sox-and-slumps.html | Reporter's Notebook: Red Sox and Slumps | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-1-no-title.html | E.L. Strohbehn Jr. And Heather Ross Planning to Marry | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/2-years-after-riots-poles-quietly-raise-price-of-meat-prime-sirloin.html | 2 Years After Riots, Poles Quietly Raise Price of Meat | True | By David A. Andelman Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marathoners-some-believe-are-born-rather-than-made.html | Marathoners, Some Believe, Are Born Rather Than Made | True | By Joan Ullyot | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-to-maintain-our-values-is-a-necessary-struggle.html | To Maintain Our Values Is a Necessary Struggle | True | By Amiel Wohl | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/lawyer-weds-miss-cobbs.html | Lawyer Weds Miss Cobbs | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-8-no-title.html | Laurie Hallenbeck Bride of John Rose | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/8-travelers-on-horseback-retrace-the-santa-fe-trail-a.html | 8 Travelers on Horseback Retrace the Santa Fe Trail | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/trouble-to-the-north-ii-in-the-nation.html | Trouble to the North: II | True | By Tom Wicker | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-summer-school-for-musicians.html | Summer School for Musicians | True | By Terri Low En Finn | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/already-the-1980-census-has-run-into-trouble.html | Undercounting of Minority Groups Proves Difficult to Overcome | True | By Robert Reinhold | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/strategic-air-command-chief-endorses-mx-missile-system-designed-to.html | Strategic Air Command Chief Endorses MX Missile | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/william-amory-parker-organized-mutual-fund.html | William Amory Parker; Organized Mutual Fund | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/research-on-rocks-from-the-moon-is-threatened-competition-for-241.html | Research on Rocks From the Moon Is Threatened | True | By John Noble Wilford | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/oil-cleanup-efforts-may-reopen-beaches-in-3-days-contractors-clean.html | Oil Cleanup Efforts May Reopen Beaches in 3 Days | True | By Robert D. McFadden | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/japan-now-debates-arms-issues-that-have-been-taboo-since-45-study.html | Japan Now Debates Arms Issues That Have Been Taboo Since â€šÃ„Â´45 | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/topics-solutions-irrigating-the-soul.html | Topics | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/pretty-boy-splendora.html | Pretty Boy | True | By Anne Tyler | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-10-no-title.html | Christine Hastings Is Married | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/news-summary-international.html | News Summary | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/around-the-nation-murder-indictment-sought-against-exfbi-informer.html | Around the Nation | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-republican-road-is-now-a-twoâ€šÃ„Â´lane-street.html | The Republican Road Is Now a Twoâ€šÃ„Â´Lane Street | True | By Adam Clymer | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/camera-high-quality-35mm.html | CAMERA | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-in-clarksville-1-cow-1-buffalo1-beefalo-and-now.html | In Clarksville, 1 Cow + 1 Buffalo=1 Beefalo | True | By B.h. Fussell | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/federal-aide-tours-contaminated-niagara-site-to-assess-factors-for.html | Federal Aide Tours Contaminated Niagara Site to Assess Factors for Aid | True | By Donald G. McNeil Jr.;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-interview-weinsteins-aim-healthier-hospital.html | INTERVIEW | True | By James Feron | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/london-drops-to-69-million.html | London Drops to 6.9 Million | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/nonfiction-in-brief-wolfson-of-harvard.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/seoul-president-pledges-all-possible-cooperation.html | Seoul President Pledges All Possible Cooperation | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-shop-talk-sea-air-on-main-st.html | SHOP TALK Sea Air on Main St. | True | By Andrea Aurichio | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/j-negley-cooke-jr-a-chemical-executive-and-skiland-leader-retired.html | J. Negley Cooke Jr., A Chemical Executive And Ski&#xE2;&#x80;&#x94;Fund Leader | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/thoughts-on-tennis-and-goals-shes-heard-it-all-everyone-should-have.html | Thoughts On Tenis, Success And Goals | True | By Billie Jean King | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-risks-of-mailorder-investigation.html | The Risks Of Mail&#xE2;&#x80;&#x94;Order Investigation | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/defense-is-strength-but-quarterbacks-are-uncertain-problems-on.html | Defense Is Strength, But Quarterbacks Are Uncertain | True | By Michael Katz | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/claudia-weill-from-shoestring-to-studio-claudia-weill-from.html | Claudia Weill: From Shoestring to Studio | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-haven-youth-take-helm-as-yachting-comes-to-the-city-fastgrowing.html | New Haven Youth Take Helm As Yachting Comes to the City | True | By Joanne A. Fishman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-westchester-housing-resuscitating-white.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/fine-disks-from-lesserknown-pianists-fine-disks-from-lesserknown.html | Fine Disks From Lesser&#xE2;&#x80;&#x94;Known Pianists | True | By Peter G. Davis | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/vigil-in-a-rain-forest.html | Vigil in a Rain Forest | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/world-news-briefs-pravda-accuses-the-chinese-of-trying-to-wreck.html | World News Briefs | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/article-2-no-title.html | National League | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/an-irish-thing-to-do.html | An Irish Thing to Do | True | By Phyllis Theroux | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/india-is-trying-to-supply-water-to-all-its-villages-in-five-years.html | India Is Trying to Supply Water To All Its Villages in Five Years | True | By William Borders | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/pictures-of-things-as-they-are.html | Pictures of Things as They Are | True | By David E. Scherman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/alley-legend-still-how-about-that-end-allen-legend-still-how-about.html | Allen, Legend Still: How About That? | True | By Tony Kornheiser | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/chess-he-is-still-in-top-form.html | CHESS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/theres-more-surveillance-than-meets-the-eye-at-the-canada-border.html | There's More Surveillance Than Meets the Eye at the Canada Border | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/an-excursion-beyond-paris-a-heady-sip-of-champagne-the-tomb-of-a.html | An Excursion Beyond Paris: | True | By Susan Heller Anderson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/president-supports-us-aid-on-tobacco-carter-in-north-carolina-urges.html | Associated Press | True | By Terence Smith Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-york-citys-welfare-rolls-at-907126-the-lowest-since-june-1969.html | New York City's Welfare Rolls, at 907,126, the Lowest Since June 1969 | True | By Peter Kihss | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-li-band-swings-without-gimmickry-a-hair-on-the-rusty.html | L.I. Band Swings Without Gimmickry | True | By Procter Lippincott | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/the-waters-getting-better-the-hard-part-lies-ahead-new-jersey-new.html | The Water's Getting Better, The Hard Part Lies Ahead | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/same-players-new-sides-in-ageold-balkan-game.html | Hua Kuo&#xE2;&#x80;&#x94;feng of China Visits Europe this Month | True | By David A. Andelman | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/highlights-the-stock-market-surges-to-an-alltime-volume-high-the.html | HIGHLIGHTS | True | By Alexander R. Hammer | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sports-today.html | Sports Today | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/womens-sports-are-doing-just-fine.html | Women's Sports Are Doing Just Fine | True | By Edward Jaworski | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-connecticut-housing-condominium-sales-are.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/soviet-and-norway-spar-in-arctic-waters-already-an-area-of-friction.html | Soviet and Norway Spar in Arctic Waters | True | By R. W. Apple Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/tornado-set-back-cosmos-fullbacks-share-the-blame.html | Tornado Set Back Cosmos | True | By Alex Yannis Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-oneway-stream-of-traffic.html | A One&#xE2;&#x80;&#x94;Way Stream of Traffic | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/171-shot-victor-in-jersey-up-from-sixth-place.html | 17&#xE2;&#x80;&#x94;1 Shot Victor in Jersey | True | By Steve Cady Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-grumman-corp-planning-to-diversify-into-downtoearth.html | Grumman Corp. Planning to Diversify Into Down&#xE2;&#x80;&#x94;to&#xE2;&#x80;&#x94;Earth, Nonmilitary Field | True | By John T. McQuiston Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/so-you-thought-acting-in-commercials-was-a-breeze.html | So You Thought Acting, In Commercials Was a Breeze | True | By Fred Nassif | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/in-brief.html | IN BRIEF | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/obituary-7-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/looking-straight-at-death.html | Looking Straight At Death | True | By Helen Yglesias | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/four-clevelanders-who-adopted-beethoven-four-clevelanders-who.html | Four &#xE2;&#x80;&#x98;Clevelanders&#xE2;&#x80;&#x99; Who Adopted Beethoven | True | By Allan Kozinn | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sara-brooke-glenn-law-student-wed-to-dk-roberts.html | Sara Brooke Glenn, Law Student, Wed To D.K. Roberts | True | | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/santa-barbara-show-is-a-family-favorite.html | Santa Barbara Show Is a Family Favorite | True | By Pat Gleeson | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/events-today.html | Events Today | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/julius-rudel-conducts-schubert-and-haydn-for-mostly-mozart.html | Julius Rudel Conducts Schubert And Haydn for Mostly Mozart | True | By Allen Hughes | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/film-view-woody-allen-risking-it-without-laughs.html | FILM VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/100acre-search-fails-to-turn-up-any-clue-in-slaying-of-student.html | 100 Acre Search Fails. To Turn Up Any Clue In Slaying of Student | True | By Matthew L. Wald | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-one-vote-for-direct-primaries.html | One Vote for Direct Primaries | True | By Joyce Phipps | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-new-jersey-housing-huntzrdon-sale-going-not-gone.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/social-agency-names-director.html | Social Agency Names Director | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/janice-lynn-darrigo-a-vassar-alumna-becomes-bride-of-anthony.html | Janice Lynn D'Arrigo, a Vassar Alumna, Becomes Bride of Anthony Tagliagambe | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/article-1-no-title.html | American League | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/blood-and-sand-an-angry-prelude-to-the-latest-vance-mission.html | Blood And Sand | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/herut-and-labor.html | Herut and Labor | True | By Shimon Peres | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/business-panel-assails-koch-on-use-of-budget-surplus-blessings-of.html | Business Panel Assails Koch on Use of Budget Surplus | True | By Lee Dembart | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/a-voyage-aboard-a-vanishing-species-a-sail-on-a-skipjack-classic-of.html | A Voyage Aboard a Vanishing Species | True | By Richard Lyons | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-12-no-title.html | Miss Remington Becomes the Bride Of T.A.McKay Jr. | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/astor-cup-sail-to-arete.html | Astor Cup Sail to Arete | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-5-no-title.html | Jarus Gayle Lipman Wed To Gregory W. Altschuh | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/justice-dept-and-private-group-press-prison-reforms-standards-tough.html | Justice Dept. and Private Group Press Prison Reform Standards | True | By Pranay Gupte | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/court-stops-mrs-brennans-postal-service.html | Court Stops Mrs. Brennan's Postal Service | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/couple-on-foot-hit-by-auto.html | Couple on Foot Hit by Auto | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/east-side-drive-captures-jumper-title-at-middletown.html | East Side Drive Captures Jumper Title at Middletown | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/crime-leaders-as-cited-by-fbi.html | Crime Leaders as Cited by F.B.I. | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/letters-export-policy.html | LETTERS | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/salzburg-festival-presents-its-new-magic-flute-clouds-and-plutus.html | Salzburg Festival Presents Its New â€šÃ„Â²Magic Fluteâ€šÃ„Â´ | True | By Susan Heller Anderson;Special to The New York Times | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-teachers-and-how-to-evaluate-them.html | Teachers and How to Evaluate Them | True | By Frank Totten | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/exclusionary-zoning-in-suburban-connecticut-old-fight-new-arena.html | Exclusionary Zoning In Suburban Connecticut: Old Fight, New Arena | True | By Andree Brooks | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/bridge-home-team-triumphant.html | BRIDGE | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/from-rental-to-coop-a-stormy-passage-from-rental-to-coop-the.html | Nicolas Ascieu | True | By Dee Wedemayer | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/debt-ceiling-now-798-billion.html | Debt Ceiling Now $798 Billion | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-solution-is-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/freshair-families-recall-city-brothers-first-year-out-of-the-city-a.html | Freshâ€šÃ„Â²Air Families Recall â€šÃ„Â²City Brothersâ€šÃ„Â´ | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/tv-view-must-the-industry-be-ruled-by-the-numbers.html | TV VIEW | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/sports-news-briefs-corro-outpoints-harris-to-keep-middleweight.html | Sports News Briefs | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-11-no-title.html | Diane C. Goss Wed To Karr Farrell Jr. | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/us-program-to-save-the-condor-in-california-is-called-inadequate-on.html | U.S. Program to Save the Condor In California Is Called Inadequate | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/earl-dutch-clark-a-star-quarterback-nfl-hall-of-famer.html | Earl (Dutch) Clark | True | | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/at-marriott-volume-has-yielded-to-profit-at-marriott-a-new-emphasis.html | At Marriott, Volume Has Yielded to Profit | True | By Ann Crittenden | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-suffolk-hears-plan-to-ease-realty-tax-measure-would.html | SUFFOLK HEARS PLAN TO EASE REALTY TAX | True | By Roy R. Silver | 1978-08-09 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-art-following-in-their-footsteps.html | ART | True | By Vivien Raynor | 1978-08-09 0:00 | TX 81707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/miss-chandler-louganis-capture-diving-events.html | Miss Chandler, Louganis Capture Divine Events | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/city-residency-law-stirs-concern.html | City Residency Law Stirs Concern | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/marriage-announcement-6-no-title.html | Eagagements 5022 | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/quanta-made-clear.html | Quanta Made Clear | True | By James Gorman | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/dialogue-to-speak-sophocles.html | Dialogue To Speak | True | By Bernard Knox | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/delbello-now-seeks-referendum-on-concept-of-a-power-takeover-a-vote.html | DelBello Now Seeks Referendum On Concept of a Power Takeover | True | By Ronald Smothers;Special to The New York Times | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/vilas-and-menroe-lead-semifinalists-miss-austin-triumphs.html | Vilas and McEnroe Lead Semifinalists | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-politics-what-do-you-do-when-the-railroad-doesnt.html | POLITICS;â€šÃ„Â¨What Do You Do When the Railroad Doesn't Work?â€šÃ„Â´ | True | By Frank Lynn | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/book-ends-retail-tales.html | BOOK ENDS | True | | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-06 | 1978-08-06 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-music-a-couple-of-events-north-of-the-border.html | MUSIC | True | By Robert Sherman | 1978-08-06 0:00 | TX 81707 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/commodities-sugar-prices-sweeter-trend.html | Commodities | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-6-no-title.html | Linda Pennell Is Wed to Leon Schulzinger | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/3-beaches-reopened-as-oil-is-dispersed-closed-by-a-barge-spill-last.html | 3 BEACHES REOPENED AS OIL IS DISPERSED | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/mahaffey-captures-pga-in-a-threeman-playoff-mahaffey-takes-pga.html | Mahaffey Captures P.G.A. In a Threeâ€šÃ„Â¨Man Playoff | True | By Johns. Radosta Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/carter-striving-to-ease-strains-with-congress-house-recess-is-near.html | Carter Striving To Ease Strains With Congress | True | By Terence Smith Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-1-no-title.html | Jill Nancy Kessler Is Wed To Mitchell B. Freinberg | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/6000-demonstrators-greet-un-diplomat-in-southwest-africa.html | 6,000 Demonstrators Greet U.N. Diplomat In Southâ€šÃ„Â¨West Africa | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/at-7-foot-7-they-make-the-best-of-a-burden-misfunctioning-of-a.html | At 7 Foot 7, They Make the Best of a Burden | True | By Leslie Bennetts Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/contract-for-medical.html | Contract for Mediâ€šÃ„Â¨Cal | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/article-5-no-title.html | United Press International | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/in-rome-some-prayed-curiosity-moved-others-were-to-receive-blessings.html | In Rome, Some Prayed,. Curiosity Moved Others | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/india-evacuates-flood-victims.html | India Evacuates Flood Victims | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-harddriving-carey-hails-and-defends-record-carey.html | Hardâ€šÃ„Â¨Driving Carey Hails, And Defends, Record | True | By Anna Quindlen | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/article-4-no-title.html | United Press International | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-farber-case-abroad-at-home.html | The Farber Case | True | By Anthony Lewis | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/de-gustibus-the-rich-history-of-russian-dressing-russian-dressing.html | De Gustibus The Rich History of Russian Dressing | True | By Craig Claiborne | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/text-of-statement-by-the-vatican.html | Text of Statement by the Vatican | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/future-of-interest-rates-divides-market-experts-performance-at.html | Future of Interest Rates Divides Market Experts | True | By John H. Allan | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/british-parties-jolted-by-decision-of-accused-politician-to-run.html | British Parties Jolted by Decision. of Accused Politician to Run Again | True | By Roy Reed;Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/for-little-liechtenstein-population-25000-this-is-the-golden-age.html | For Little Liechtenstein (Population: 25,000) This Is the Golden Age | True | By Paul Hofmann Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/villagers-again-weighing-eighth-streets-future-reports-of-too-many.html | â€šÃ„Â¨Villagersâ€šÃ„Â´ Again Weighing Eighth Street's Future | True | By Edith Evans Asbury | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/a-british-prelate-discusses-role-as-a-disturber-of-anglican-peace.html | A British Prelate Discusses Role As a Disturber of Anglican Peace | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/for-kim-linehan-the-prize-was-well-worth-the-pain.html | For Kim Linehan, the Prize Was Well Worth the Pain | True | By Stephen Malley | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-new-jersey-briefs-connecticut-groups-to-sue-over.html | New Jersey Briefs | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/mental-ills-hidden-by-japanese-of-us-counselors-find-that-thousands.html | MENTAL ILLS HIDDEN BY JAPANESE OF U.S. | True | By Boyce Rensberger | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/a-reporters-notebook-tactics-and-techniques-in-nbcs-trial.html | A Reporter's Notebook: Tactics and Techniques in NBC's Trial | True | | 1978-08-09 0:00 | TX 81713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/einsteins-wait-at-lord-pays-off.html | Einstein's Wait At Lord Pays Off | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-midmanhattan-bikeways-a-cyclists-heaven-in-traffic.html | Midâ€¦â€˜Manhattan Bikeways aâ€¦â€˜Cyclist' Heavenâ€¦â€˜ in Traffic | True | By Michael Sterne | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/begin-and-vance-consult-in-israel-on-reviving-stalled-mideast-talks.html | Begin and Vance Consult in Israel On Reviving Stalled Mideast Talks | True | By Bernard Gwertzman Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/can-the-brewers-keep-their-mr-right.html | Can the Brewers Keep Their Mr. Right? | True | By Murray Chass | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/cards-top-mets-again-31-mets-box-score.html | Cards Top Mets Again, 3â€¦â€˜1 | True | By Michael Strauss Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/apples-find-trouble-on-road-rons-king-unhappy.html | Apples Find Trouble on Road | True | By Parton Keese Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/3-pennsylvania-firefighters-shot.html | 3 Pennsylvania Firefighters Shot | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/pentathlon-to-canadian-rono-skips-10000.html | Pentathlon to Canadian | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/shippers-failure-raises-maritime-issues-unfair-competition-alleged.html | Shipper's Failure Raises Maritime Issues | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/letters-capital-gains-tax-cut-the-beneficiaries.html | Letters | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/business-digest-washington-markets-companies-foreign-people-todays.html | BUSINESS Digest | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-race-in-jersey-for-us-senate-seat-test-of-national.html | Race in Jersey for U.S. Senate Seat Test of National Rightist Strategy | True | By Joseph F. Sullivan | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/text-of-the-statement-by-carter.html | Text of the Statement by Carter | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/advertising-ayers-many-labors-for-the-pan-am-account-a-modest-irish.html | Advertising | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/portugal-leaders-deadline-passes-for-forming-a-governing-coalition.html | Portugal Leader's Deadline Passes For Forming a Governing Coalition | True | By Paul Lewis;Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/defending-helsinki.html | Defending Helsinki | True | By William Korey | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/silverman-in-aboutface-robbins-sequel-dropped.html | Silverman in Aboutâ€¦â€˜Face | True | By Les Brown | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/carters-new-york-visit-wont-erase-his-image-as-political-liability.html | Carter's New York Visit Won't Erase his Image as Political Liability | True | By Frank Lynn | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/security-tightened-by-pakistani-police-foreign-missions-closely.html | SECURITY TIGHTENED BY PAKISTANI POLICE | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/edward-durell-stone-dead-at-76-designed-major-works-worldwide-a.html | Edward Durell Stone Dead at 76; Designed Major Works Worldwide | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/business-people-greenough-sees-revival-in-trading-stamp-sales.html | BUSINESS PEOPLE | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/corrections.html | CORRECTIONS | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/midmanhattan-bikeways-a-cyclists-wish-coming-true-part-of-energy.html | Midâ€¦â€˜Manhattan Bikeways a Cyclist's wish Coming True | True | By Michael Sterne | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/earnings-for-quarter-rise-161-quality-as-well-as-quantity-airlines.html | Earnings For Quarter Rise 16.1% | True | By Clare M. Reckert | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/met-golf-to-burke-jr.html | Met. Golf to Burke Jr. | True | By Deane McGowen Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/testtube-infant-leaves-the-hospital.html | 'Testâ€¦â€˜Tubeâ€¦â€˘' Infant Leaves the Hospital | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/dances-for-summer-are-presented.html | â€¦â€˜Dances for Summerâ€¦â€˘' Are Presented | True | By Jack Anderson | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-edward-durell-stone-dead-at-76-designed-major.html | Edward Duren Stone Dead at 76; Designed Major Works Worldwide | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/election-to-be-held-cardinals-are-to-convene-in-about-two-weeks-to.html | ELECTION TO BE HELD | True | By Henry Tanner Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-2-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/solo-jazz-piano-by-don-coates.html | Solo Jazz Piano by Don Coates | True | By John S. Wilson | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/junk-phone-calls-bring-demands-for-fcc-ruling-some-noncommercial.html | â€¦â€˘Junkâ€¦â€˘â€˘' Phone Calls Bring Demands for F.C.C. Ruling | True | By Ernest Holsendolph;Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/teamsters-backed-on-pensions-justice-dept-brief-says-funds-arent.html | Teamsters Backed on Pensions | True | By Judith Miller Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/cornelia-wallaces-bid-for-governor-is-off-to-rough-startbut-with-a.html | Cornelia Wallace's Bid forte Governor Is Off To Rough. Start â€¦â€™ but With a Vengeance | True | By Howell Raines;Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-4-no-title.html | Paul M. Bertaccini Weds Katherine Puder, Student | True | | 1978-08-09 0:00 | TX 81713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/shortage-of-helium-forces-delay-in-launching-venus-spacecraft.html | Shortage of Helium Forces Delay In Launching Venus Spacecraft | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/where-to-wear-an-arab-robe-to-a-japanese-festival-proof-of-age.html | Where to Wear an Arab Robe? To a Japanese Festival | True | By Enid Nemy Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-fist-is-courage.html | The Fist Is Courage | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/jordan-charges-congress-is-callous-toward-minorities.html | Jordan Charges Congress Is Callous Toward Minorities | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/levitt-audit-attacks-audit-by-comptroller-goldin-levitt-retiring.html | Levitt Audit Attacks Audit by Comptroller Goldin | True | By Marcia Chambers | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/jesse-haines-dead-at-85.html | Jesse Haines Dead at 85 | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/ford-dealers-survey-stock-holdings-not-satisfied-by-assurance.html | Ford Dealers Survey Stock Holdings | True | By Jo Thomas Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/bridge-chicagoans-still-winning-titles-in-association-play.html | Bridge; | True | By Alan Truscott | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-8-no-title.html | Claudia Schur Wed To Neal Goldfarb | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-compassionate-conservative-paul-vi-was-a-firm.html | Compassionate Conservative | True | By Kenneth A. Briggs | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/doing-something-about-the-weather.html | Doing Something About the Weather | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/boston-school-chief-brings-expertise-on-urban-ills-was-university.html | Boston School Chief Brings Expertise on Urban Ills | True | By Gene I. Maeroff Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/japan-shipping-hard-hit.html | Japan Shipping Hard Hit | True | By Junnosuke 0 Fusa Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/study-finds-some-prevalent-ideas-about-welfare-families-incorrect.html | Study Finds Some Prevalent Ideas About Welfare Families Incorrect | True | By Roger Wilkins | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/compassionate-conservative-paul-vi-was-a-firm-guardian-of-church.html | Compassionate Conservative | True | By Kenneth A. Briggs | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-life-invades-the-equity-market-change-in-market-psychology.html | New Life Invades The Equity Market | True | By Karen W. Arenson | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/strike-authorization-is-voted-by-pressmen-at-major-city-papers.html | Strike Authorization Is Voted by Pressmen At Major City Papers | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/many-voice-sadness-world-remembers-leader-for-his-firm-guidance.html | MANY VOICE SADNESS | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/events-music-cabaret.html | Events | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Jim Simpson | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/lynn-scholz-is-bride-of-tedson-j-meyers.html | Lynn Scholz Is Bride of Tedson J. Meyers | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-5-no-title.html | Regina Burke Becomes Bride Of Kenneth Werner, Lawyer | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/sports-news-briefs-meadowlands-finale-attracts-31132-fans-walton.html | Sports News Briefs | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/to-preserve-new-yorks-heritage.html | To Preserve New York's Heritage | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/queens-banker-stays-selective-coutts-queens-banker-stays-selective.html | Queen's Banker Stays Selective | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/sports-today.html | Sports Today | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/charter-claims-under-scrutiny.html | Charter Claims Under Scrutiny | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/miss-lopez-takes-8th-title-of-year-pressure-was-on.html | Miss Lopez Takes 8th Title of Year | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-3-no-title.html | M.T. Cornacchia 3d Weds Miss Lindsay | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/dibbs-wins-final-64-64-laments-cautious-play.html | Dibbs Wins Final, 6â€š Ã„Ã®4, 6â€š Ã„Ã®4 | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/modern-museum-head-hopeful-despite-setback-from-court-symbol-of.html | Modern Museum Head Hopeful Despite Setback from Court | True | By Grace Glueck | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/miss-wickham-15-clips-world-mark-2-records-for-smith.html | Miss Wickham, 15, Clips World Mark | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/miss-caulkins-wins-5th-title-kane-skating-victor.html | Miss Caulkins Wins 5th Title | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/hunter-pitches-a-5hit-shutout-as-yankees-defeat-orioles-30-hunter.html | Hunter Pitches a 5â€š Ã„Ã®Hit Shutout As Yankees Defeat Orioles, 3â€š Ã„Ã®0 | True | By Murray Chass | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/abc-plans-inquiry-on-gang-film.html | ABC Plans Inquiry on Gang Film | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/article-6-no-title.html | The New York Times/ William E. Sauro | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/policy-on-language-angers-south-india-the-people-who-dont-speak.html | POLICY ON LANGUAGE ANGERS SOUTH INDIA | True | By William Borders Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/sec-rebuked-on-disclosure.html | S.E.C. Rebuked On Disclosure | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/article-1-no-title.html | The New York Times /William E. Sauro | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/chess-ninth-game-in-title-match-in-bugaio-finishes-in-draw.html | Chess: | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-run-on-the-fed.html | The Run on the Fed | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/rowdyism-afflicts-the-pastime.html | Rowdyism Afflicts the Pastime | True | By George Vecsey | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/leon-lewis-talk-show-going-on-wevdfm.html | Leon Lewis Talk Show Going on WEVDâ€Ã¢Â°FM | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/market-place-analysts-view-of-polaroid.html | Market Place | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-article-2-no-title.html | The New York Times/William E. Sauro | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/several-families-are-sent-away-from-niagara-falls-landfill-site-no.html | Several Families Are Sent Away From Niagara Falls Landfill Site | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-editorial-notebook-the-blueing-of-ireland.html | The Editorial Notebook | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/how-to-do-it.html | How to Do It | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/accord-reported-in-lebanon-army-militia-dispute.html | Accord Reported in Lebanon Armyâ€¢Ã¢Â°Militia Dispute | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-many-voice-sadness-world-remembers-leader-for-his.html | MANY VOICE SADNESS | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/consumers-expand-debt.html | Consumers Expand Debt | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/2000-protest-california-nuclear-power-plant-at-least-90-arrested.html | 2,000 Protest California Nuclear Power Plant | True | By Gladwin Hill Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-1-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/whites-in-salisbury-seem-aloof-to-war-rhodesian-capital-is.html | WHITES IN SALISBURY SEEM ALOOF TO WAR | True | By John F. Burns Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-1978-property-taxes-reported-up-by-705-million.html | 1978 Property Taxes Reported Up by $70.5 Million | True | By Martin Gansberg | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/air-hijacking-stopped-by-a-flight-attendant-and-klm-passengers.html | Air Hijacking Stopped By a Flight Attendant And KLM Passengers | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/talking-business-texaco-cautious-about-offshore-oil-talking.html | TALKING BUSINESS Texaco Cautious About Offshore Oil | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/2-giants-set-for-big-test-battle-for-no-2-spot.html | 2 Giants Set for Big Test | True | By Michael Katz | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/group-proposes-tax-incentives-to-increase-political-broadcasts.html | Group Proposes Tax Incentives To Increase Political Broadcasts | True | By Warren Weaver Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/sports-world-specials-big-bout.html | Sports Woods Specials | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/contemporary-music-offered-at-tanglewood.html | Contemporary Music Offered at Tanglewood | True | By Donal Henahan Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-7-no-title.html | Mary C. Smith, a Buyer, Wed to Brett L. Roberts | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/southern-ends-500-airline-jobs.html | Southern Ends 500 Airline jobs | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-election-to-be-held-cardinals-are-to-convene-in.html | ELECTION TO BE HELD | True | By Henry Tanner Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/world-news-briefs-japanese-to-resume-talks-with-china-on-treaty.html | World News Briefs | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-carter-striving-to-ease-strains-with-congress.html | Carter Striving To Ease Strains With Congress | True | By Terence Smith Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/television.html | Television | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/laz-barrera-yankee-fan.html | Laz Barrera, Yankee Fan | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/around-the-nation-rain-continues-to-plague-disaster-workers-in.html | Rain Continues to Plague Disaster Workers in Texas | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/red-sox-win-40-lead-by-7-series-draws-153974.html | Red Sox Win, 4â€Ã¢Â°0, Lead by | True | By Al Harvin | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/farmers-in-philippines-evicted-after-planting-unused-estate-lands.html | Farmers in Philippines Evicted After Planting Unused Estate Lands | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/sporting-gear-canoeing-without-paddles.html | Sporting Gear | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/up-up-and-away-in-the-sweetness-of-sunrise.html | Up, Up and Away In the Sweetness Of Sunrise | True | By Muriel Fischer | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/historic-us-warship-is-believed-discovered.html | Historic U.S. Warship Is Believed Discovered | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/usindia-import-pact-completed-effective-date-of-us-concessions.html | U.S.â€¢Ã¢Â°India Import Pact Completed | True | | 1978-08-09 0:00 | TX 81713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/options-soontoexpire-call-options.html | Options | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/liquid-propane-tank-car-derails-and-explodes-near-illinois-town.html | Liquid Propane Tank Car Derails And Explodes Near Illinois Town | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-news-summary-pope-paul-vi.html | News Summary | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/energy-in-2-worlds.html | Energy: In 2 Worlds | True | By Stuart van Dyke Jr. | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/the-reign-of-pope-paul-a-bridge-between-eras-creative-initial-years.html | The Reign of Pope Paul: A Bridge Between Eras | True | By Edward B. Fiske | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/washington-watch-wage-levels-and-inflation.html | Washington Watch | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/books-of-the-times-hitting-a-streak.html | Books of TheTimes | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-part-of-brooklyn-oil-spill-drifts-toward-sandy.html | Part of Brooklet Oil Spill Drifts Toward Sandy Hook. but Is Dinersinâ€šÃ„Ã´ | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/cardinals-to-meet-to-elect-successor-secret-conclave-in-15-to-18.html | CARDINALS TO MEET TO ELECT SUCCESSOR | True | By Robert D. McFadden | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/a-quiet-bond-week-spot-commodity-index-new-corporate-bonds.html | A Quiet Bond Week | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-missing-stable-helper-found-safe-as-officers-sift.html | Missing Stable Helper Found Safe as Officers Sift Site of Fatal Blaze | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/arson.html | Arson | True | By Clifford L. Karchmer | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/iowas-smallest-town-fearing-for-its-future.html | Iowa's Smallest Town Fearing for Its Future | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-begin-and-vance-consult-in-israel-on-reviving.html | Begin and Vance Consult in Israel On Reviving Stalled Mideast Talks | True | By Bernard Gw Ertzman Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-several-families-are-sent-away-from-niagara-falls.html | Several Families Are Sent Away From Niagara Falls Landfill Site | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/larry-merchant-tsd-corbitts-100000-miles.html | Larry Merchant Tsd Corbitt's 100,000 Miles | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/cosmos-foe-settled-one-game-in-first-round.html | Cosmosâ€šÃ„Ã´ Foe Settled | True | By Alex Yannis | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/radio.html | Radio | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/tv-brittens-albert-herring-on-channel-13.html | TV: Britten's â€šÃ„Ã²Albert Herringâ€šÃ„Ã´ on channel 13 | True | By Allen Hughes | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/carey-and-miss-krupsak-visit-city-in-hunt-for-sept-12-primary-votes.html | Carey and Miss Krupsak â€šÃ„Ã´Visit City In Hunt for Sept. 12 Primary Votes | True | By Sheila Rule | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/rain-postpones-so-orange-tennis.html | Rain Postpones So.Orange Tennis | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/patriots-ruin-allen-debut-147-bradshaws-nose-broken-wilkinson-loses.html | Patriots Ruin Allen Debut, 14â€šÃ„Ã·7 | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/politics-aside-cuba-is-festive-for-visiting-young-leftists.html | Politics Aside, Cuba Is Festive for Visiting Young Leftists | True | By Alan Riding Special to The New York Times | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/outdoors-carolinas-crustaceans-prove-tasty-but-elusive.html | Outdoors | True | By Steven V. Roberts | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-new-york-hospitals-learning-economics-lessons-5.html | New York Hospitals Learning Economics Lessons | True | By Ronald Sullivan | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/trucks-in-test-do-best-at-55-mph.html | Trucks in Test Do Best at 55 M.P.H. | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/question-box.html | Question Box | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/archbishop-of-canterbury-cites-popes-devotion-to-the-church.html | Archbishop of Canterbury Cites Pope's â€šÃ„Ã²Devotion to the Churchâ€šÃ„Ã´ | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/women-to-join-crew-of-navy-support-ship.html | Women to Join Crew Of Navy Support Ship | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/ward-an-energy-saver-has-electrified-the-jets-ward-an-energy-saver.html | Ward, an Energy Saver, Has Electrified the Jets | True | By Gerald Eskenazi | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/new-york-hospitals-learning-economics-lessons-5-new-york-teaching.html | New York Hospitals Learning Economics Lessons | True | By Ronald Sullivan | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/jesse-haines-pitcher-dies-at-85-hall-of-famer-won-210-games-known.html | Jesse Haines, Pitcher, Dies at 85; Hall of Famer Won 210 Games | True | By Deane McGowen | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/harddriving-carey-hails-and-defends-record-carey-is-running-for.html | Hardâ€šÃ„Ã²Driving Carey Hails, and Defends, Record | True | By Anna Quindlen | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/where-to-find-out.html | Where to Find Out | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/who-will-be-next-pope-cardinals-to-meet-without-clear-favorite-some.html | Who Will Be Next Pope? Cardinals to Meet Without Clear Favorite | True | By George Vecsey | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/price-surge-of-gold-felt-by-jewelers-retailers-expect-to-raise.html | Price Surge of Gold Felt By Jewelers | True | By Isadore Barmash | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/metropolitan-briefs-bomb-damages-vehicles-at-city-facility-in.html | Metropolitan Briefs | True | | 1978-08-09 0:00 | TX 81713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/news-summary-pope-paul-vi.html | News Summary | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/marriage-announcement-2-no-title.html | Roland Stein Weds Miss Louis, Student | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-07 | 1978-08-07 | https://www.nytimes.com/1978/08/07/archives/gertrude-vanderbilt-yachtsmans-widow-at-her-summer-home-allowed.html | Gertrude Vanderbilt, Yachtsman's Widow, At Her Summer Home | True | | 1978-08-09 0:00 | TX 81713 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/dividends.html | Dividends | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-move-to-end-funds-for-atomic-carrier-rejected-by.html | MOVE TO END FUNDS FOR ATOMIC CARRIER REJECTED BY HOUSE | True | By B. Drumaiond Ayres Jr. Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/thrift-accounts-survey.html | Thrift Accounts Survey | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/a-camp-at-tanglewood-makes-rossini-real-to-urban-children-goals-are.html | A. Camp at Tanglewood Makes Rossini Real to Urban Children | True | By Olive Evans Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/holding-back-on-hmos.html | Holding Back in H.M.O.'s | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/tv-set-views-viewer-privacy-question-raised.html | TV Set Views Viewer | True | By Les Brown | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/the-one-that-got-away-sports-of-the-times.html | The One That Got Away | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/a-bomb-is-set-off-in-puerto-rico-near-cuban-ballet-performance.html | A Bomb Is Set Off in Puerto Rico Near Cuban Ballet Performance | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/peru-imf-reach-credit-agreement-populist-financial-policy.html | Peru, I.M.F. Reach Credit Agreement | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/hero-funerals-held-for-4-firemen-last-of-6-killed-at-brooklyn-blaze.html | Hero Funerals Held for 4 Firemen, Last of 6 Killed at Brooklyn Blaze | True | By John Kifner | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-green-brook-aides-push-for-flood-aid-seek-public.html | GREEN BROOK AIDES PUSH FOR FLOOD AID | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/notes-on-people.html | Notes on People | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/fbi-joins-inquiry-in-brinks-film-case-agency-entered-the-search.html | F.B.I. JOINS INQUIRY IN BRINK'S FILM CASE | True | By Nancy Pomerene McMillan Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/koreas-deficit-up-with-japan-first-halfs-statistics.html | Korea's Deficit Up With Japan | True | By Shim Jae Hoon;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-new-jersey-briefs-economic-development-bill.html | New Jersey Briefs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-3-no-title.html | William Winterbotham Woodside; Carnegie Museum Executive, 73 | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/2-new-comedians-joke-their-way-up-a-radical-activist.html | 2 New Comedians Joke Their Way Up | True | By Jennifer Dunning | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/economic-scene-merging-sick-steel-giants.html | Economic Scene | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/braves-beat-reds-and-seaver-53-national-league-cardinals-6-phillies.html | Braves Beat Reds and Seaver, 5&3;Ã„,Ã*3 | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/sports-news-briefs-louganis-miss-briley-star-in-aau-diving.html | Sports News Briefs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/meanwhile-drivein-restaurants-fade-away.html | Meanwhile, Drive&3Ã,,Ã"In Restaurants Fade Away | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/around-the-nation-cleanup-is-ordered-delayed-at-site-of-tower.html | Around the Nation | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/patricia-harris-balks-at-testifying-mrs-harris-balks-over.html | Patricia Harris Balks at Testifying | True | By Judith Miller;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/offer-weighed-by-del-monte.html | Offer Weighed By Del Monte | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/market-place-bigger-holding-without-cash.html | Market Place | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-article-8-no-title.html | The New York Times /Jack Manning | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/house-backs-funds-for-atomic-carrier-opposed-by-carter-vote-is.html | HOUSE BACKS FUNDS FOR ATOMIC CARRIER OPPOSED BY CARTER | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/critics-notebook-now-its-town-halls-turn-for-limbo.html | Critic's Notebook | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/edward-durell-stone-services-will-be-held-tomorrow-popular-among.html | Edward Duren Stone Services Will Be Held Tomorrow | True | By Paul Goldberger | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/malverne-school-busing-ordered-as-ongoing-legal-obligation.html | Malverne School Busing Ordered | True | By Roy R. Silver | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/mondale-asserts-affirmative-action-programs-are-blocked-by-congress.html | Mondale Asserts Affirmative Action Programs Are Blocked by Congress | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/race-in-jersey-for-us-senate-seat-held-test-of-conservative.html | Race in Jersey for U.S. Senate Seat Held Test of Conservative Strategy | True | By Joseph F. Sullivan | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/world-gold.html | World Gold | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/israeli-official-says-us-curbed-steps-to-aid-lebanese-christians.html | Israeli Official Says U.S. Curbed Steps to Aid Lebanese Christians | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/nbc-wins-a-round-with-ruling-over-incitement-to-sex-attack-new.html | NBC Wins a Round With Ruling Over â€˜Incitementâ€™ to Sex Attack | True | By Linda Greenhouse Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/tv-era-documentary.html | TV: E.R.A. Documentary | True | By Richard F. Shepard | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/court-upholds-artists-heirs-unconscionable-agreement.html | Court Upholds Artist's Heirs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/paulus-sixtus.html | Paulus Sixtus | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/american-anglicans-seek-bolder-parley-canadians-join-in-revolt.html | AMERICAN ANGLICANS SEEK BOLDER PARLEY | True | By Kenneth A. Briggs Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/sports-today-baseball.html | Favored Affirmed All Set For a Jim Dandy Tuneup | True | By Steve Cady,Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/bomb-celebrates-pauls-death.html | Bomb â€˜Celebratesâ€™ Paul's Death | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/em-seay-a-hotel-publicity-man.html | E. M. Seay, a Hotel Publicity Man | True | By Robert Mcg. Thomas Jr. | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/earnings-loews-net-declines-36-mca-inc-santa-fe-international.html | EARNINGS | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-cardinal-takes-up-control-of-church-funeral.html | CARDINAL TAKES UP CONTROL OF CHURCH; FUNERAL SATURDAY | True | By Henry Tanner Special to The New York Ximes | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/reserve-bank-economist-reports-gains-in-new-york-citys-economy.html | Reserve Bank Economist Reports Gains in New York City's Economy | True | By James P. Sterba | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/broadway-limbering-up-for-season-caught-between-the-lines-people.html | Broadway Limbering Up For Season | True | By Eric Pace | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/text-of-the-statement-by-pope-pauls-doctor.html | Text of the Statement by Pope Paul's Doctor | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/advertising-perfect-match-for-jwt.html | Advertising | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/talks-intensify-as-threatened-pressmens-strike-nears.html | Talks Intensify as Threatened Pressmen's Strike Nears | True | By Damon Stetson | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/hall-of-fame-day-its-baseballs-greatest-mathews-had-help.html | Hall of Fame Day: It's Baseball's â€˜Greatestâ€™ | True | By Michael Strauss Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/moynihan-sees-need-for-bill-to-guarantee-freedom-of-the-press.html | Moynihan Sees Need For Bill to Guarantee Freedom of the Press | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/official-secrets.html | Official Secrets | True | By Morton Halperin | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-article-7-no-title.html | The New York Time/Track Managing | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-aclu-supports-group-fighting-passaic-county-weekly.html | A.C.L.U. Supports Group Fighting Passaic County Weekly Newspaper | True | By Alfonso A. Narvaez Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/treasury-bill-yields-down.html | Treasury Bill Yields Down; (000 omitted in dollar tnrpures) | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/macy-denies-field-stock-bid.html | Macy Denies Field Stock Bid | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/paper-supplies-dwindle-in-27mill-coast-strike-paper-mills-on-strike.html | Paper Supplies Dwindle In 27â€šÃ„Ã®Mill Coast Strike | True | By Pamela G. Hollie;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/death-toll-falls-in-quebec-crash.html | Death Toll Falls in Quebec Crash | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/white-house-curbs-criticism-of-labor-limit-on-wage-chiefs-comments.html | WHITE HOUSE CURBS CRITICISM OF LABOR | True | By Jerry Flint;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/for-once-a-yank-controversy-fizzles-the-plot-thickens-lemon-vs.html | For Once, a Yank Controversy Fizzles | True | By Murray Chass | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/bets-on-the-new-pope-assailed-in-parliament-london-aug-7-apsimon.html | Bets on the New Pope Assailed in Parliament | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/commodities-advance-in-gold-futures-propelled-by-oil-rumors-copper.html | COMMODITIES | True | By H. J. Maidenberg | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/syracuse-suing-to-ease-hiring-of-minorities-in-2-departments.html | Syracuse Suing to Ease Hiring of Minorities in 2 Departments | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-11-no-title.html | Draths | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-talks-intensify-as-threatened-pressmens-strike.html | Talks Intensify as Threatened Pressmen's Strike Nears | True | By Damon Stetson | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/angry-meeting-between-carey-and-leaders-delays-2d-session-carey.html | Angry Meeting Between Carey And Leaders Delays 2d Session | True | By Richard J. Meislin Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | AMER BILTRITE (A) | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-plainfied-program-aids-recovering-heart-patients.html | Plainfied Program Aids Recovering Heart Patients | True | By Joan Cook Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-hero-funerals-held-for-4-firemen-last-of-6-killed.html | Hero Funerals Held for 4 Firemen, Last of 6 Killed at Brooklyn Blaze | True | By John Kifner | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/schedule-is-listed-by-the-vatican.html | Schedule Is Listed by the Vatican | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/falcons-overcome-a-deficit-of-170-ward-shuler-impressive.html | Falcons Overcome a Deficit of 1 7â€¦Â‚Â°0 | True | By Gerald Eskenazi Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/the-vatican-official-in-temporary-charge-joan-cardinal-villot-man.html | The Vatican Official in Temporary Charge | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/air-travel-boom-makes-agents-fume-curate-fares-lowering-fees.html | Air Travel Boom Makes Agents Fume | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/strikers-released-in-pakistan.html | Strikers Released in Pakistan | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-2-no-title.html | AssOClaled | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/us-motorcyclist-wins.html | U.S. Motorcyclist Wins | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/pop-4-groups-contend-with-drizzle-in-jersey.html | Pop: 4 Groups Contend With Drizzle in Jersey | True | By Robert Palmer | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/bridge-first-duplicate-game-gives-si-victory-to-9yearold.html | Bridge: | True | By Alan Truscott | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/investment-group-said-to-buy-royal-manhattan-hotel-financing-not.html | Investment Groupâ€¦Â‚Â°Said to. Buy Royal Manhattan Hotel | True | By Michael Goodwin | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/mondale-may-attend-funeral-for-pope-paul.html | Mondale May Attend Funeral for Pope Paul | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/world-news-briefs-6-wounded-in-rhodesia-as-township-is-attacked.html | World News Briefs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/business-digest-companies.html | BUSINESS DIGEST | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/real-places-quiet-joys-of-a-beekeeper-far-from-buzz-of-the-city.html | Real Places | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/metropolitan-briefs-youth-killed-by-police.html | Metropolitan Briefs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/connecticut-widening-inquiry-into-vitamin-c-loss-in-orange-juices.html | Connecticut Widening Inquiry Into Vitamin C Loss in Orange Juices | True | By Ralph Blumenthal | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/extradition-hearing-is-scheduled-for-2-move-members-in-virginia.html | Extradition Hearing Is Scheduled For 2 â€¦Â‚Â°Moveâ€¦Â‚Â° Members in Virginia | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/knicks-trying-cabreras-latin-touch-in-backcourt-latin-touch-of.html | Knicks Trying Cabrera's Latin Touch. in Backcourt | True | By Sam Goldaper | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/georgia-to-pick-candidates-today-incumbents-regarded-as-favorites.html | Georgia to Pick Candidates Today; Incumbents Regarded as Favorites | True | By WAYNE KING Special to The New York 1tme, | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-white-house-curbs-criticism-of-labor-limit-on-wage.html | WHITE HOUSE CURBS CRITICISM OF LABOR | True | By Jerry Flint Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/bailey-hints-at-new-revelations-should-miss-hearst-attack-him-new.html | Bailey Hints at New Revelations Should Miss Hearst Attack Him | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/smith-narrowly-misses-individualmedley-record.html | Smith Narrowly Misses Individualâ€¦Â‚Â°Medley Record | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/shippingmails-incoming.html | ShippingMails | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-13-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-famous-trainer-of-racing-horses-charged-in-death.html | Famous Trainer of Racing Horses. Charged in Death of East Side Man | True | By Robert D. McFadden | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/cosmos-turn-attention-to-sounders-in-playoffs-16-teams-in-playoffs.html | Cosmos Turn Attention To Sounders in Playoffs | True | By Alex Yannis;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-rough-days-are-here-for-hay-fever-victims.html | Rough Days Are Here For Hay fever Victims | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/noted-racehorse-trainer-charged-with-the-murder-of-east-side-man.html | Noted Racehorse Trainer Charged With the Murder of East Side Man | True | By Robert D. McFadden | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/on-heels-theres-no-firm-stand-more-functionalminded.html | On Heels, There's No Firm Stand | True | By Bernadine Morris | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/essex-aide-expects-pensioner-to-lose-case-at-aba-convention.html | Esâ€¦Â‚Â°S.E.C. Aide Expects Pensioner to Lose Case | True | By Mario A. Milletti | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/races-canceled-at-monmouth.html | Races Canceled At Monmouth | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/music-parody-by-dennis-eberhard-serkin-joins-philharmonic-for.html | Music: â€¦Â‚Â°Parodyâ€¦Â‚Â°.â€¦Â‚' by Dennis Eberhard | True | By Donal Henahan;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/vilas-wins-final-61-63-in-rainplagued-tennis-a-drenched-crowd.html | Vilas Wins Final, 6â€¦Â‚Â°1, 6â€¦Â‚Â°3, In Rainâ€¦Â‚Â°Plagued Tennis | True | By Robin Herman Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/credit-markets-bonds-gain-in-calmer-trading-treasury-issues-stay.html | CREDIT MARKETS | True | By John H. Allan | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/money.html | Money | True | | 1978-08-11 0:00 | TX 90770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/ballet-balanchine-talks-of-creativity-in-dance-the-pleasure-endures.html | Ballet: Balanchine Talks Of Creativity in Dance | True | By Anna Kisselgoff | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/splendor-for-senators-observer.html | Splendor for Senators | True | By Russell Baker | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/dr-david-goldstein-dead-at-age-of-69-exmedical-director-of-times.html | DR. DAVID GOLDSTEIN DEAD AT AGE OF 69 | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/when-the-king-does-do-wrong.html | When the King Does Do Wrong | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/events-music-dance.html | Events | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/maine-strike-worries-papers.html | Maine Strike Worries Papers | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-article-9-no-title.html | Article 9 -- No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/output-of-steel-rises-by-37.html | Output of Steel Rises by 3.7% | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/recipients-to-ford-will.html | Recipients To Ford Will | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/boeing-net-up-37-to-record-order-backlog-at-692-billion.html | Boeing Net Up 37% To Record | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/blazers-offer-fans-a-refund.html | Blazers Offer Fans a Refund | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-4-no-title.html | Adm. Charlesâ€¦Â¸Â¨Edward La Haye, Fought With Free French Force | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/pond-breaks-record-wins-talladega-500.html | Pond Breaks Record, Wins Talladega 500 | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/laboratory-says-paraquat-tests-were-inaccurate.html | Laboratory Says Paraquat Tests Were Inaccurate | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/favored-affirmed-all-set-for-a-jim-dandy-tuneup-a-potential.html | Favored Affirmed All Set For a Jim Dandy Tuneup | True | By Steve Cady;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-3-no-title.html | Associated Press | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/honduran-military-says-head-of-state-resigns.html | Honduran Military Says Head of State Resigns | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/reporters-notebook-how-east-germans-view-russians-germans-resent.html | Reporter's Notebook: How East Germans, View Russians | True | By John Vinocur;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/radio-music.html | Radio | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-5-no-title.html | Tie New York Times;Jack Manning | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-4-no-title.html | The New York Times/ick Manniog | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/television.html | Television | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/paul-vi-is-praised-around-the-world-communist-countries-remember.html | PAUL VI IS PRAISED AROUND THE WORLD | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/the-ritual-moves-begin-in-the-nation.html | The Ritual Moves Begin | True | By Tom Wicker | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/monticello-track-to-reopen-horsemens-dispute-settled.html | Monticello Track to Reopen; Horsemen's Dispute Settled | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/big-asian-conglomerate-is-seeking-acquisitions-expansion-in-palm.html | Big Asian Conglomerate Is Seeking Acquisitions | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/minitrial-to-settle-lawsuit-minitrial-to-settle-a-lawsuit.html | â€¦Â¸Â¨Miniâ€¦Â¸Â¨'Trialâ€¦Â¸Â¨' to Settle Lawsuit | True | By Michael C. Jensen | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-2-no-title.html | Jules J. Justin, 74, An Attorney, And Arbitrator in Labor Disputes | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/last-chance-act-for-the-city.html | Last Chance Act for the City | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/seychelles-in-warning-on-arms-threatens-to-bar-military-ships.html | Seychelles, in Warning on Arms, Threatens to Bar Military Ships | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/rebel-traditionalists-plan-rite-for-longtime-foe-pope-paul.html | Rebel Traditionalists Plan Rite 1 For Longtime Foe, Pope Paul | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/a-writer-with-steady-work-under-sadats-aegis-desire-for.html | A Writer With Steady Work Under Sadat's Aegis | True | By Herbert Mitgang Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/storm-ahead-on-tv-ads-for-children-us-agencies-plan-inquiries.html | Storm Ahead on TV Ads for Children | True | By Edwin McDowell | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/city-hall-plans-historic-touch-for-carter-visit-white-house-sought.html | City Hall Plans Historic Touch For Carter Visit | True | By Lee Dembart | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/browns-bow-217-archer-sidelined-jeter-replaces-archer.html | Browns Bow, 21â€¦Â¸Â¨7 Archer Sidelined | True | By Michael Katz Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/south-african-cleric-released.html | South African Cleric Released | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/cardinal-takes-up-control-of-church-funeral-saturday-the-sacred.html | CARDINAL TAKES UP CONTROL OF CHURCH; FUNERAL SATURDAY | True | By Henry Tanner Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/currency-markets-dollar-down-in-europe-up-in-japan-gold-gains.html | CURRENCY MARKETS | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/as-rain-aids-attendance-law-parley-weighs-both-the-frivolous-and.html | As Rain Aids Attendance, Law Parley Weighs Both the Frivolous And the Serious Ammo | True | By Tom Goldstein | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-state-plan-to-preserve-farmland-threatened-by.html | State Plan to Preserve Farmland Threatened By Dispute Over Costs | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/assemblyman-backs-miss-krupsak-for-her-pledge-on-death-sentences.html | Assemblyman Backs Miss Krupsak For Her Pledge on Death Sentences | True | By E. J. Dionne Jr. | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/some-issues-show-gains-on-plans-to-split-stocks-goldmining-issues.html | Some Issues Show Gains On Plans to Split Stocks | True | By Vartanig G. Vartan | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/a-nonitalian-pope.html | A Nonâ€š Â¬Â¢Italian Pope? | True | By Francis X. Murphy | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/letters-china-policy-guns-bear-no-allegiance-rs-for-our-national.html | Letters | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/3500-mourn-death-of-pope-during-mass-at-st-patricks-a-stunning.html | 3,500 Mourn Death of Pope During Mass at St. Patrick's. | True | By George Vecsey | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-12-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/its-technology-to-the-rescue-of-driven-movie-theaters-4000-drivein.html | It's Technology to the Rescue of Drivelâ€š Â¬Â¢In Movie Theaters | True | By Barbara Slavin | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/business-records.html | Business Records | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-carter-approves-emergency-help-in-niagara-area.html | Carter Approves Emergency Help In Niagara Area | True | By Donald G. McNeil Jr. | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/britain-and-us-consider-plans-for-rhodesian-rescue-newspapers.html | Britain and U.S. Consider Plans for Rhodesian Rescue | True | By Roy Reed;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/presidents-counsel-assails-aba-plan-lipshutz-tells-american-bar.html | PRESIDENT'S COUNSEL ASSAILS A.B.A. PLAN | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/portuguese-revolution-tattered-slogans-a-threadbare-economy-news.html | Portuguese Revolution: Tattered Slogans, A Threadbare Economy | True | By Paul Lewis;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/vietnams-premier-says-he-wants-us-friendship-vietnams-duty-to-help.html | Associated Press | True | By Henry Kamm;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/books-of-the-times-differing-sureties.html | Books of The Times | True | By John Leonard | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-crowd-at-castel-gandolfo-both-faithful-and-curious.html | United Press International | True | By Ina Lee Selden Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/firestone-reportedly-will-propose-recall-of-tires-initial.html | Firestone Reportedly Will Propose Recall of Tires | True | By Reginald Stuart Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/education-board-to-reverse-closedmeeting-policy-policy-based-on.html | Education Board to Reverse Closedâ€š Â¬Â¢Meeting Policy | True | By Marcia Chambers | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-10-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/washington-journal-voices-from-the-back-seat.html | Washington Journal | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-patricia-harris-balks-at-testifying-mrs-harris.html | Patricia Harris Balks at Testifying | True | By Judith Miller Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/japan-trade-us-gloomy.html | Japan Trade: U.S. Gloomy | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-as-rain-aids-attendance-law-parley-weighs-both-the.html | As Rain Aids Attendance, Law Parley Weighs Both the Frivolous and the Serious | True | By Tom Goldstein | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/sears-to-cut-new-york-buying-unit-not-a-reflection-on-costs.html | Sears to Cut New York Buying Unit | True | By Barbara Ettorre | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-moynihan-sees-need-for-bill-to-guarantee-freedom.html | Moynihan Sees Need For Bill to Guarantee Freedom of the Press | True | By Marjorie Hunter special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/canada-said-to-win-indonesian-coal-job-world-bank-support.html | Canada Said to Win Indonesian Coal Job | True | By Norman Peagam;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-california-reporter-wins-stay-of-order-jailing-him.html | California Reporter Wins Stay of Order Jailing Him | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/last-2-of-5-city-beaches-that-were-closed-by-oil-spill-are-reopened.html | Last 2 of 5 City Beaches That Were Closed by Oil Spill Are Reopened | True | By Sheila Rule | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/westchester-republicans-seek-more-studies-on-takeover-of-con-ed.html | Westchester Republicans Seek More Studies on Takeover of Con Ed | True | By Edward Hudson Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/crowd-at-castel-gandolfo-both-faithful-and-curious-impatient.html | United Press International | True | By Inalee Selden;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/rules-modified-on-feedgrains-washington-aug-7-apagriculture.html | Rules Modified On Feedgrains | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/vance-starts-crucial-talks-in-egypt-vance-starts-crucial-talks-in.html | Vance Starts Crucial Talks in Egypt | True | By Bernard Gwertzman;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-1-no-title.html | HELEN OGSBURY BROOKS | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/mark-lane-charges-panel-conspiracy-rays-lawyer-says-committee.html | MARK LANE CHARGES PANEL CONSPIRACY | True | By Anthony Ma Rro Special to The New York Terries | 1978-08-11 0:00 | TX 90770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/beirut-strife-stirs-fear-of-wider-war-syrians-said-to-show.html | BEIRUT STRIFE STIRS FEAR OF WIDER WAR | True | By Marvine Howe;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-vietnams-premier-says-he-wants-us-friendship.html | Associated Press | True | By Henry Kamm Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/rumanian-president-discusses-foreign-affairs-with-brezhnev.html | Rumanian President Discusses Foreign Affairs With Brezhnev | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/going-out-guide.html | GOING OUT | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/county-government-employees-in-westchester-must-live-there.html | County Government Employees In Westchester Must Live There | True | By Thomas P. Ronan Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/article-10-no-title.html | Associated Press | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/high-german-aide-an-eeuzi-resigns-filbinger-a-christian-democratic.html | HIGH GERMAN AIDE, AN EXâ€šÃ„Â²NA21, RESIGNS | True | By Ellen Lentz;Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/interco-sets-accord-for-fingerhut-110-million-17-a-share-offered.html | Interco Sets. Accord for Fingerhut | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/westport-youth-18-indicted.html | Westport Youth, 18, Indicted | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/california-reporter-wins-jail-stay-first-arrested-as-suspect.html | California Reporter Wins Jail Stay | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/company-news-hongkong-and-shanghai-sells-california-banks.html | COMPANY NEWS | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/thomson-base-moving-from-britain-to-canada-main-investments-to.html | Thomson Base Moving From Britain to Canada | True | By Joseph Collins | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-trenton-topics-teacher-suit-fights-evaluation.html | Trenton Topics Teacher Suit Fights Evaluation Guidelines | True | By Joseph F. Sullivan Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/vistas-chief-an-old-new-leftist-settles-down-similar-histories.html | VISTA'S Chief: An Old â€šÃ„Â²New Leftist Settles Down | True | By Barbara Gamarekian Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/business-people-arthur-spear-named-chairman-of-mattel.html | BUSINESS PEOPLE | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/carter-approves-emergency-help-in-niagara-area-carey-promises-state.html | Carey Promises State Aid to Victims of Pollution | True | By Donald G. McNeil Jr. | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-vance-starts-crucial-talks-in-egypt-vance-starts.html | Vance Starts Crucial Talks in Egypt | True | By Bernard Gwertzman Special to The New York Times | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/obituary-9-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-former-new-york-state-senator-fined-18500-on-theft.html | Former New York State Senator Fined $18,500 on Theft Charges | True | | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-08 | 1978-08-08 | https://www.nytimes.com/1978/08/08/archives/beatrice-tropicana-in-merger-announce-union-17-minutes-after-court.html | Beatrice, Tropicana In Merger | True | By Robert J. Cole | 1978-08-11 0:00 | TX 90770 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-reporters-notebook-niagara-olfactory-impact.html | Reporter's Notebook Niagara Olfactory Impact | True | By Donald G. McNeil Jr. | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/national-air-gets-setback-national-airlines-case-agencys-action.html | National Air Gets Setback | True | By Winston Williams | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-oneills-list-omits-some-carter-goals-speaker.html | O'NEILL'S LIST OMITS SOME CARTER GOALS | True | By Adam Clymer Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/stolen-prize-parrot-recovered.html | Stolen Prize Parrot Recovered | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/purchase-of-the-nets-ready-to-wrap-it-up-nets-deal-almost-complete.html | Purchase of the Nets: Ready to â€šÃ„Â²Wrap It Upâ€šÃ„Â· | True | By Robin Herman | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/womens-role-in-us-jaycees-opposed-again-ways-of.html | Women's Role In U.S. Jaycees Opposed Again | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/partime-jobs-help-keep-europeans-down-on-the-farms-new-industries.html | Par time Jobs Help Keep Europeans Down on the Farms | True | By Jonathan Kandell Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/prosecution-disputes-chemists-doghir-findings-distinctive.html | Prosecution Disputes Chemist's Dogâ€šÃ„Â²Hair Findings | True | By David Bird Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/vatican-workmen-prepare-a-tomb-for-pope-paul-in-crypt-beneath-st.html | Vatican. Workmen Prepare a Tomb for Pope Paul in Crypt Beneath St. Peter's Basilica | True | By Henry Tanner | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/name-for-bee-center-approved.html | Name for Bee Center Approved | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/aba-unit-urges-less-regulation-study-advocates-basic-overhaul-of-us.html | A.B.A. Unit Urges Less Regulation | True | By Youssef M. Ibrahim | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/expos-waste-little-time-rout-mets-expos-overpower-mets-by-61.html | Expos Waste Little Time, Rout Mets | True | By Michael Strauss;Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/ltv-net-up-sharply.html | LTV Net Up Sharply | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/cherry-tree-planted-for-peace.html | Cherry Tree Planted for Peace | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/a-new-gamble-on-mideast-mediation-effort-by-carter-carries.html | A New Gamble on Mideast | True | By Hedrick Smith Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/us-judge-refuses-to-release-farber-but-district-jurist-in-newark.html | U.S. JUDGE REFUSES TO RELEASE FARBER | True | By Lesley Oelsner Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/instructor-at-brooklyn-college-dismissed-by-board-no-reaction.html | Instructor at Brooklyn College Dismissed by Board | True | By Laurie Johnston | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-tomato-crop-is-suffering-damage-from-rains-at-peak.html | Tomato Crop Is Suffering Damage From Rains at Peak Harvest Time | True | By Robert Hanley | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/bitter-words-mark-first-session-of-chinavietnam-refugee-talks-china.html | Bitter Words Mark First Session Of Chinaâ€šÃ„Â¶Vietnam Refugee Talks | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-york-cheers-and-the-president-signs-in-town-on-happy-business.html | New York Cheers, and the President Signs | True | By Dena Kleiman | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-citizens-campaign-against-a-clifton-paper-upheld.html | Citizensâ€šÃ„Â¶ Campaign Against a Clifton Paper Upheld | True | By Alfonso A. Narvaez Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-100000-fund-sought-in-drive-to-sue-port-authority.html | $100,000 Fund Sought in Drive To Sue Port Authority Over SST | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/thompson-20-achieves-2d-best-decathlon-total.html | Thompson, 20, Achieves 2d Best Decathlon Total | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/tv-ratings.html | TV RATINGS | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/recipes-a-3pack-beer-bread.html | Recipes: A 3â€šÃ„Â¶Pack | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/television.html | Radio | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/sadat-says-he-agreed-to-meeting-when-us-accepted-a-wider-role-a-new.html | Sadat Says He Agreed to Meeting When U.S. Accepted a Wider Role | True | By Bernard Gwertzman Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/apples-losing-tempers-and-polish-mistaken-identity.html | Apples Losing Tempers and Polish | True | By Parton KeeseçSpecial to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/healthcode-violations-charged-to-3-food-places-in-new-york.html | Healthâ€šÃ„Â¶Code Violations Charged To 3 Food Places in New York | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-carter-signs-aid-bill-for-new-york-at-a-gala.html | Carter Signs Aid Bill for New York at a Gala Celebration at City Hall | True | BY Lee Dembart | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/senate-committee-votes-new-tax-cut-for-elderly.html | Senate Committee Votes New Tax Cut for Elderly | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/lockheed-introduces-revised-small-l1011-known-for-more-than-a-year.html | Lockheed Introduces Revised Small L1011 | True | By Pamela G. Hollie | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/pop-linda-ronstadt.html | Pop: Linda Ronstadt | True | By John Rockwell | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/india-disappointed-in-birth-control-by-persuasion-grave-population.html | India Disappointed in Birth Control by Persuasion | True | By William Borders | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/metropolitan-briefs-poughkeepsie-is-hit-by-a-small-tornado.html | Metropolitan Briefs | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/candlestick-park-surface-will-become-grass-again.html | Candlestick Park Surface Will Become Grass Again | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/economic-scene-a-collision-course-on-energy-policy.html | Economic Scene | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/curbs-could-alter-role-of-press-lawyers-are-told-needs-of-police.html | Curbs Could Alter Role of Press, Lawyers Are Told | True | By Sheila Rule | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/business-digest-regulation.html | BUSINESS Digest | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/jazz-klemmer-and-shaw.html | Jazz. Klemmer and Shaw | True | By John S. Wilson | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/carter-signs-aid-bill-for-new-york-at-a-gala-celebration-at-city.html | Carter Signs Aid Bill for New York At a Gala Celebration at City Hall | True | By Lee Dembart | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/rangers-join-appeal-on-murdoch-suspension.html | Rangers Join Appeal On Murdoch Suspension | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/bronx-community-board-delays-uscity-housing-plan-decision.html | Bronx Community Board Delays U.Sâ€šÃ„Â¶City Housing Plan Decision | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/paper-in-detroit-offers-to-help-times-on-fine.html | Paper in Detroit Offers To Help Times on Fine | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/proarms-coalition-formed-in-congress-peace-through-strength-group.html | PROâ€šÃ„Â¶ARMS COALITION FORMED IN CONGRESS | True | By Richard Burt Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/rice-helps-red-sox-to-97-victory-american-league.html | Rice Helps Red Sox to 9â€šÃ„Â¶7 Victory | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/carter-to-meet-begin-and-sadat-in-the-us-sept-5-talks-at-camp-david.html | CARTER TO MEET BEGIN AND SADAT IN THE U.S. SEPT. 5 | True | By Terence Smith Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/10th-game-is-9th-draw-as-chess-war-heats-up-no-more-mr-nice-guy.html | 10th Game Is 9th Draw, As Chess War Heats Up | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/obituary-1-no-title.html | DAVID COHEN | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/gm-shifts-top-officers-as-vice-chairman-quits-gm-shifts-executives.html | G.M. Shifts Top Officers As Vice Chairman Quits | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/virginia-gop-likely-to-nominate-warner.html | Virginia G.O.P. Likely To Nominate Warner | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/yankees-beat-brewers-30-caldwell-loses-to-tidrow-yankees-defeat.html | Yankees Beat Brewers, 3â€šÃ„Â¶0; Caldwell Loses to Tidrow; Yankeesâ€šÃ„Â¶ Box Score | True | By Murray Chass | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-us-envoy-to-jordan.html | New U.S. Envoy to Jordan | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/around-the-nation-house-holds-up-funds-for-assassination-panel.html | Around the Nation | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/metropolitan-diary-diplomatic-pressure-speaking-of-money-no-escape.html | Metropolitan Diary | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/accolades-for-anchor.html | Accolades for Anchor | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/world-news-briefs-abortive-election-may-cost-bolivia-millions-in-us.html | World News Briefs | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/market-place-volume-impact-on-price-moves.html | Market Place | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/lo-jiaching-chinese-exchief-of-security-and-high-army-aide-early.html | Lo JuiâˆšÃ„Â¢ching, Chinese ExâˆšÃ„Â°Chief Of Security and High Army Aide | True | By Wolfgang Saxon | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/busbee-and-nunn-easily-capture-nominations-in-georgia-primary-nunn.html | Busbee and Nunn Easily Capture Nominations in Georgia Primary | True | By Wayne King Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/san-diego-theater-rising-from-the-ashes-914000-is-raised.html | San Diego Theater Rising From the Ashes | True | By Aljean Harmetz | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/shenefield-cites-peril.html | Shenefield Cites Peril | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/chicken-the-soothing-sandwich-the-soothing-sandwich.html | Chicken âˆšÃ„Â®The Soothing Sandwich | True | By Mimi Sheraton | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/60minute-gourmet-shrimp-greekstyle-with-rigatoni.html | 60 âˆšÃ„Â¢Minute Gourmet | True | By Pierre Franey | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/obituary-2-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-bar-association-president-stonewall-shepherd-tate.html | New Bar Association President | True | By Tom Goldstein | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/q-a.html | Q & A | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/mrs-harris-skips-a-new-chance-to-offer-view-on-interest-rates.html | Mrs. Harris Skips a New Chance To Offer. View on Interest Rates | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/music-schwarzs-baton.html | Music: Schwrhaz's Baton | True | By Allen Hughes | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/pop-jukes-without-jive.html | Pop: Jukes Without Jive | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/an-update-on-the-fiscal-crisis-of-new-york-city-the-background.html | An Update on the Fiscal Crisis of New York City | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/the-home-brewer-hops-to-it.html | The Home BreâˆšÃ„Â¢Wer Hops to It | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-article-4-no-title.html | United Press International | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/liner-america-ordered-auctioned-to-settle-debts-a-low-health-rating.html | Liner America Ordered Auctioned to Settle Debts | True | By Edith Evans Asbury | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/money.html | Money | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/for-a-success-story-heres-to-beer-heres-to-beer.html | For a Success Story, Here's to Beer! | True | By William Carlsen | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/vendors-stock-in-big-jump-10-38-rise-posted-by-servomation.html | Vendor's Stock in Big Jump | True | By Vartanig G. Vartan | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/library-for-blind-an-architectural-triumph-liveliness-in-drab.html | Library for Blind an Architectural Triumph | True | By Paul Goldberger | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/business-people-16-philip-morris-officers-elevated-in-realignment.html | BUSINESS PEOPLE | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/france-fights-fires-on-corsica.html | France Fights Fires on Corsica | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/levi-sued-on-pricing.html | Levi Sued On Pricing | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-proarms-coalition-formed-in-congress-peace-through.html | PROâˆšÃ„Â¢ARMS COALITION FORMED IN CONGRESS | True | By Richard Burt Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/article-1-no-title.html | United Press International | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/notes-on-people.html | Notes on People | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/louisiana-unit-sets-bond-issue.html | Louisiana Unit Sets Bond Issue | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/company-news-rca-and-sony-lifting-prices-on-color-tv-sets.html | COMPANY NEWS | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/sec-head-warns-corporate-lawyers-on-ethics-secondpartner-review.html | S.E.C. Head Warns Corporate Lawyers on Ethics | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/us-sues-bf-goodrich.html | U.S. Sues B. F. Goodrich | True | By Anthony Marro | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/the-letter-of-the-law.html | The Letter of the Law | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/topics-lawmakers-and-breakers-civil-service-test.html | Topics | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/credit-markets-new-utility-issue-to-yield-less-than-rates-in-july.html | CREDIT MARKETS | True | By John H. Allan | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/nixons-umm-history.html | Nixon's Ummâ€¦Â¨Â¨Historyâ€¦Â¨Â¨ | True | By James David Barber | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/utahs-out-of-it.html | Utah's Out of It | True | By Bill Hall | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/lawsuit-dismissed-against-nbctv-plaintiffs-lawyer-concedes-he-cant.html | LAWSUIT DISMISSED AGAINST NBCâ€¦Â¨Â¨TV | True | By Linda Greenhouse | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/the-favorites.html | The Favorites | True | By Frank J. Prial | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/us-loses-vietnam-loan-fight-world-bank-sets-60-million-aid.html | U.S. Loses Vietnam Loan Fight | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/pop-cars-merge-styles.html | Pop: Cars Merge Styles | True | By Robert Palmer | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/canadian-entry-on-rail.html | Canadian Entry on Rail | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/officer-killed-as-philadelphia-radicals-are-evicted-dies-in.html | Officer Killed as Philadelphia Radicals Are Evicted | True | By Gregory Jay Ives Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-a-new-gamble-on-mideast-mediation-effort-by-carter.html | A New Gamble on Mideast | True | By Hedrick Smith Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/suffolk-legislators-vote-against-referendum-on-supervisor-panel.html | Suffolk Legislators Vote Against Referendum on Supervisor Panel | True | By Frances Cerra Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/court-to-rule-on-tv-film-on-blacks-station-says-it-is-responsible.html | Court to Rule on TV Film on Blacks | True | By Les Brown | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/private-lives.html | Private Lives | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/carey-far-outspending-his-rivals-for-summer-tv-and-radio-spots.html | Carey Far Outspending His Rivals For Summer TV and Radio Spots | True | By Frank Lynn | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/real-estate-worlds-biggest-hotel-for-hilton.html | Real Estate | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/actors-in-movie-on-child-sex-say-they-are-unpaid-actors-guild-to.html | Actors in Movie On Child Sex Say They Are Unpaid | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/books-of-the-times-a-narcissistic-readership.html | Books of The Times | True | By Christopher Lehmann&#8208;Haupt | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-york-survey-lists-industries-poisons-anything-any-where-any-time.html | New York Survey Lists Industriesâ€¦Â¨Â¨ Poisons | True | By E. J. Dionne Jr. | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/publishers-postpone-deadline-on-pressmens-contract-no-progress.html | Publishers Postpone Deadline on Pressmen's Contract | True | By Damon Stetson | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/mauch-is-hospitalized.html | Mauch Is Hospitalized | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/letters-indexing-capital-gains-for-inflation.html | Letters | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/pouring-pointers.html | Pouring Pointers | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/jailed-south-korean-fasts.html | Jailed South Korean Fasts | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/fidrych-is-out-for-the-season.html | Fidrych Is Out For the Season | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/reporters-notebook-niagara-olfactory-impact-notebook-an-olfactory.html | Reporter's Notebook: Niagara Olfactory Impact | True | By Donald G. McNeil Jr. | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/honduran-junta-pledges-election.html | Honduran Junta Pledges Election | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/canada-jobless-rate-off.html | Canada Jobless Rate Off | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/san-franciscos-housing-agency-under-fire-for-financial-actions-i.html | San Francisco's Housing Agency Under Fire for Financial Actions | True | By Les Ledbetter Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/partisan-review-is-moving-to-boston.html | Partisan Review Is Movingto Boston | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-2-transportation-programs-waste-29-million-a-year.html | 2 Transportation Programs Waste $29 Million a Year, Report Asserts | True | By Joseph F. Sullivan Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/best-buys.html | Best Buys | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/connecticuts-controversial-police-head-to-retire-two-called-for-his.html | Connecticut's Controversial Police Head to Retire | True | By Diane Henry;Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/un-lebanon-chief-appeals-to-israelis-he-asks-them-to-exert-pressure.html | U.N. LEBANON CHIEF APPEALS TO ISRAELIS; He Asks Them to Exert Pressure On Christians to Halt Shelling | True | By Marvine Howe Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-officer-killed-as-philadelphia-radicals-are.html | Officer Killed as Philadelphia Radicals Are Evicted | True | By Gregory Jaynes Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/republicans-in-state-senate-seek-assurance-on-purchase-of-rikers.html | Republicans in State Senate Seek Assurance on Purchase of Rikers | True | By Richard J. Meislin;Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/discoveries-convertible.html | DISCOVERIES | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/moderate-quake-in-alaska.html | Moderate Quake in Alaska | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/li-high-school-athlete-dies.html | L.I. High School Athlete Dies | True | | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/columbia-doctor-says-she-told-vande-wiele-to-halt-implant-plan.html | Columbia Doctor Says She Told Vande Wiele To Halt Implant Plan | True | By Judith Cummings | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/taxpayers-in-nassau-invited-to-give-views.html | Taxpayers in Nassau Invited to Give Views | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/lawyers-group-gives-an-award-to-the-times-for-law-coverage.html | Lawyers Group Gives an Award To The Times For Law Coverage | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-new-york-survey-lists-industries-poisons-anything.html | New York Survey Lists IndustriesâE%Â"Â' Poisons | True | By E. J. Dionne Jr. | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/lettin-in-the-commies-foreign-affairs.html | LettinâE%Â"Â' in the Commies | True | By Daniel Yergin | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/the-presidents-push-for-peace.html | The President's Push for Peace | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/currency-markets-dollar-below-2-marks-impact-on-trade-balance.html | CURRENCY MARKETS | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/job-hunt-how-to-succeed-by-really-trying-how-to-succeed-by-really.html | Job Hunt: How to Succeed by Really Trying | True | By Ronald Smothers. | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/technology-brighter-auto-lights-with-halogen-lamps.html | Technology | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/careers-relocating-dismissed-employees.html | Careers | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/tasks-for-the-jobseeker.html | Tasks for the JobâE%Â"Â"Seeker | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/garcia-files-chapter-xi-petitions.html | Garcia Files Chapter XI Petitions | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/affirmed-scores-but-its-close-stakes-mark-shattered.html | Affirmed Scores, but Close | True | By Steve Cady.Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/studies-hint-dust-in-air-wont-curb-rising-temperature-little.html | Studies Hint Dust in Air Won't Curb Rising Temperature | True | By Walter Sullivan Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/tender-acceptance-delayed-for-some-fibreboard-shares.html | Tender. AcCeptance Delayed For Some Fibreboard Shares | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/airline-sound-and-fury.html | Airline Sound and Fury | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/choice-of-nonitalian-pope-held-possible-but-unlikely-dutchman-is-on.html | Choice of NonâE%Â"Â"Italian Pope Held Possible but Unlikely | True | By Paul Hofmann Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/transcript-of-carters-talk-at-city-hall-important-moment-for-nation.html | Transcript of Carter's Talk at City Hall | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/rhodesia-prohibits-some-racial-curbs-black-groups-protest-that.html | RHODESIA PROHIBITS SOME RACIAL CURBS | True | By John F. Burns Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/a-plea-for-alchemy.html | A Plea for Alchemy | True | By Lewis Morton | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/possibility-of-link-in-2-deaths-studied-new-york-police-find.html | POSSIBILITY OF LINK IN 2 DEATHS STUDIED | True | By Joseph Treaster | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/pop-haines-and-other-deities-sports-of-the-times-the-fastest.html | Pop Haines and Other Deities | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/dividends.html | Dividends | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/wine-talk.html | Wine Talk | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/earnings-mcdermotts-net-drops-tennoco-net-up-11-norton-simon-gains.html | EARNINGS McDermott's Net Drops | True | By Clarem. Reckert | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/sports-news-briefs-sorkin-former-agent-starts-his-prison-term.html | Sports News Briefs | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/events-theater.html | Events | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/miss-onassis-now-called-unsure-on-rejoining-husband-in-soviet.html | Miss Onassis Now Called Unsure On Rejoining Husband in Soviet | True | By Nicholas Gage Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/oneills-list-omits-some-carter-goals-speaker-announces-his-minimum.html | O'NEILL'S LIST OMITS SOME CARTER GOALS | True | By Adam Clymer Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/judge-denies-2-russians-protection-as-diplomats.html | Judge Denies 2 Russians Protection as Diplomats | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/black-groups-giving-more-to-united-college-fund-checks-from-other.html | Black Groups Giving More to United College Fund | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-new-jersey-briefs-camden-va-hospital-advances-in.html | New Jersey Briefs | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/comparative-beer-ads-legal-questions-raised-becks-challenges-a.html | Comparative Beer Ads: Legal Questions Raised | True | By Judith Miller | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/world-gold.html | World Gold | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/personal-health-herbs-can-be-hazardous-personal-health.html | Personal Health: Herbs Can Be Hazardous | True | By Jane E. Brody | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/sports-today.html | Sports Today | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/bridge-chicago-summer-nationals-set-new-attendance-mark.html | Bridge; | True | By Alan Truscott | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/most-elected-officials-in-a-survey-disagree-with-jersey-press.html | Most Elected Officials in a Survey Disagree With Jersey Press Ruling | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/mcvay-defends-giants-poor-passing-in-217-exhibition-victory-over.html | McVay Defends Giantsâ€šÃ„Â´ Poor Passing in 21â€šÃ„Â¨7 Exhibition Victory over Browns | True | By Michael Katz Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/advertising-individual-magazines-90-ads.html | Advertising | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/news-summary-international-metropolitan.html | News Summary | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/capitals-menus-testing-for-the-truth.html | Capital's Menus: Testing for the Truth | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/for-the-best-corn-freshness-is-the-key-expert-shopper.html | For the Best Corn, Freshness Is The Key | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/president-gets-a-letter-from-koch-on-the-dais.html | President Gets a Letter From Koch on the Dais | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-detectives-arrested-in-abduction.html | Detectives Arrested in Abduction | True | By Charles Kaiser | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/proposals-by-aba-on-inmates-scored-head-of-correctional-group-warns.html | PROPOSALS BY A.B.A. ON INMATES SCORED | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/us-launches-second-probe-toward-venus-two-missions-cost-230-million.html | U.S. Launches Second Probe Toward Venus | True | By John Noble Wilford | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-miss-onassis-now-called-unsure-on-rejoining.html | Miss Onassis Now Called Unsure On Rejoining Husband in Soviet | True | By Nicholas Gage Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/commodity-markets-futures-in-swiss-francs-and-german-marks-rise.html | COMMODITY MARKETS Futures in Swiss Francs And German Marks Rise | True | By H. J. Maidenberg | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/business-records.html | Business Records | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/sugar-price-lift-gains-in-house.html | Sugar Price Lift Gains in House | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/meany-predicts-inflation-in-us-will-accelerate-no-sign-inflation.html | Meany Predicts Inflation in U.S. Will Accelerate | True | By Jerry Flint Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/leading-us-cardinal-to-miss-papal-voting.html | Leading U.S. Cardinal To Miss Papal Voting | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/rights-group-finds-growing-racial-gap-urban-league-challenges.html | RIGHTS CROUP FINDS GROWING RACIAL GAP | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/core-supporting-bill-that-gives-tax-credit-for-private-school-fee.html | CORE Supporting Bill That Gives Tax Credit For Private School Fee | True | By Marjorie Hunter Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-2-senators-hail-tnj-as-bus-operator-asks-renewed.html | 2 Senators Hail T.N.J. As Bus Operator Asks Renewed State Grants | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/article-2-no-title.html | The New York Times /Jack Manning | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/voters-in-michigan-choose-candidates-state-senator-will-oppose.html | VOTERS IN MICHIGAN CHOOSE CANDIDATES | True | By Iver Peterson Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/angels-were-weeping-for-pope-say-villagers-in-an-alpine-storm.html | Angels Were Weeping for Pope, Say Villagers in an Alpine Storm | True | By R. W. Apple Jr. Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/westchester-kills-con-ed-referendum-board-rejects-a-move-to-put.html | WESTCHESTER KILLS CON ED REFERENDUM | True | By Edward Hudson Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/berkey-advances-in-suit.html | Berkey Advances in Suit | True | By Arnold H. Lubasch | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/prostitutes-union-office-burns.html | Prostitutesâ€šÃ„Â´ Union Office Burns | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/firestone-at-hearing-asserts-its-radials-are-safe-letters-to.html | Firestone, at Hearing, Asserts Its Radials Are Safe | True | By Reginald Stuart | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/walter-b-smith-2d-weds-miss-pearson.html | Walter B. Smith 2d Weds Miss Pearson | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/where-have-all-the-breweries-gone.html | Where Have All the Breweries Gone? | True | By Fred Ferretti | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/2-independents-setting-sights-on-careys-job-carey-replies-in-kind.html | 2 Independents Setting Sights on Carey's Job | True | By Glenn Fowler | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/central-parks-florid-fauna.html | Central Park's Florid Fauna | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-article-5-no-title.html | Keesing/Berkebiles | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/fe-andrews-dies-foundation-expert-author-of-30-books-was-head-of-a.html | F. E. ANDREWS DIES; FOUNDATION EXPERT | True | By Wolfgang Saxon | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/diamond-mines-fear-future-africa-politics-cause-worry.html | Diamond Mines Fear Future | True | By John F. Burns | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-carter-to-meet-begin-and-sadat-in-the-us-sept-5.html | Talks at Camp David Will Seek to Break Mideast Stalemate | True | By Terence Smith Special to The New York Times | 1978-08-11 0:00 | TX 90771 | | | |
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/kitchen-inventionsincluding-a-gizmo-to-hold-gadgets-roast-beef.html | Kitchen Inventions Including a Gizmo to Hold Gadgets â€šÃ„Â® | True | By Craig Claiborne | 1978-08-11 0:00 | TX 90771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-08-09 | 1978-08-09 | https://www.nytimes.com/1978/08/09/archives/2017-loss-to-falcons-spotlights-jets-big-problem-lack-of-depth-you.html | 20â€™17 Loss to Falcons Spotlights Jetsâ€™â€™ Big Problem: Lack of Depth | | By Gerald Eskenazi Special to The New York Times | 1978-08-11 | TX 90771 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/town-hall-surviving-as-multipurpose-hall.html | Town Hall Surviving As Multipurpose Hall | True | By Harold C. Schonberg | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/taxi-passengers-hear-commercials-for-buses.html | Taxi Passengers Hear Commercials for Buses | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/iran-premier-quits-rioters-challenge-army-rule-by-shah-oil-output.html | IRAN PREMIER QUITS, RIOTERS CHALLENGE ARMY RULE BY SHAH | True | By Jonathan Kandell Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/in-nicaragua-calm-before-likely-storm.html | In Nicaragua, Calm Before Likely Storm | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/article-3-no-title.html | 54 Works by Degas Shown at Acquavella | True | By Hilton Kramer | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/transcript-of-carter-remarks-in-an-interview-on-his-presidency-and.html | Transcript of Carter Remarks in an Interview on His Presidency and the Nation | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/so-long-a-silence.html | So Long a Silence | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/teng-transforming-china-of-maos-era-powerful-deputy-prime-minister.html | TENG TRANSFORMING CHINA OF MAO'S ERA | True | By Fox Butt Erfeld Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/fear-becomes-fancy-in-a-man-whose-pet-has-eight-hairy-legs.html | Fear Becomes Fancy Ina Man Whose Pet Has Eight Hairy Legs | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/inflation-struggle-may-mean-strikes-carter-aide-warns-but-wage.html | INFLATION STRUGGLE MAY MEAN STRIKES, CARTER AIDE WARNS | True | By Clyde H. Farnsworth Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/running-for-new-york-assembly.html | Running for New York Assembly | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/global-aims-domestic-need-rouse-china.html | Global Aims, Domestic Need Rouse China | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/outdoors-feast-from-waters-edge.html | Outdoors | True | By Nelson Bryant | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/manhunt-nets-some-biggies.html | Manhunt Nets Some Biggies | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sports-afis-the-champ-again-yankees-all-the-way-borg-upset-in.html | SPORTS | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/problems-ahead-for-wage-program.html | Problems Ahead For Wage Program | True | By Edward Cowan Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/decline-in-autopsies-is-criticized-as-harmful-to-science-and.html | Decline in Autopsies Is Criticized as Harmful to Science and Society | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/south-africa-opens-inquiry-in-scandal-judicial-commission-will-look.html | SOUTH AFRICA OPENS INQUIRY IN SCANDAL | True | By John F. Burns Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/nobel-prize-to-ib-singer.html | Nobel Prize to I.B. Singer | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/saccharin-is-potential-carcinogen-in-humans-science-academy-says.html | Saccharin Is Potential Carcinogen In Humans, Science Academy Says | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/alirossman-ethnic-matchup-ali-vs-rossman-ethnic-matchup.html | Aliâ€™â€™Rossman: Ethnic Matchup | True | By James Tuite | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/science-nobel-pries-from-genes-to-the-cosmos.html | SCIENCE | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/kubrick-films-the-shining-in-secrecy-in-english-studio-made-short.html | Kubrick Films The Shiningâ€™â€™ In Secrecy in English Studio | True | By Alean Harmetz | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/other-business-developments-honor-thy-contract.html | Other Business Developments | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/commodities-carter-plan-hits-metals-but-grains-are-strong-grains.html | Commodities | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/the-story-of-the-newspaper-walkout-some-successes-some.html | The Story of the Newspaper Walkout: Some Successes, Some Miscalculations | True | By Jonathan Friendly | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/youth-20-is-stabbed-companion-wounded-on-an-east-side-street.html | Youth, 20, Is Stabbed, Companion Wounded On an East Side Street | True | By Robert D. McFadden | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/allison-triumphs-in-a-weird-finish-his-engine-expires.html | Allison Triumphs in a Weird Finish | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/pope-visits-shrine-of-st-francis-in-assisi-patron-saints-of-italy.html | Pope Visits Shrine of St. Francis in Assisi | True | By Henry Tanner Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/metropolitan-briefs-budget-gap-estimated-for-new-york-city.html | Metropolitan Briefs | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/region-after-speeches-the-ballot-box.html | REGION | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/how-sylvania-lit-up-detroit-via-ford-how-sylvania-lit-up-detroit.html | How Sylvania Lit Up Detroit Via Ford | True | By Peter J. Schuyten | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-york-statewide-candidates.html | New York Statewide Candidates | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/gop-may-gain-nationally-harder-for-carter-and-oneill.html | G.O.P. May Gain Nationally | True | By Adam Clymer Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/2-killed-in-miami-carpet-fire.html | 2 Killed in Miami Carpet Fire | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/carter-preempts-republican-issues-economics-stressed-in-last-effort.html | CARTER PREâ€™â€™EMPTS REPUBLICAN ISSUES | True | By Terrence Smith Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/vikings-beat-lions-for-third-in-row-177-eagles-win-national-eagles.html | Vikings Beat Lions for Third in Row, 17â€™â€™7 | | By William N. Wallace | 1978-11-08 0:00 | TX 125425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/oxford-fills-poetry-chair-in-close-election-allout-campaigning.html | Oxford Fills Poetry Chair in Close Election | True | By Roy Reed Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/twelve-yemenis-executed.html | Twelve Yemenis Executed | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/wageprice-guides-how-they-work.html | Wageâ€¦â€Price Guides: How They Work | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/after-camp-david-summit-a-valley-of-hard-bargaining.html | After Camp David Summit, A Valley of Hard Bargaining | True | By Hedrick Smith | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/advances-in-clearwater-technology-proving-costly-drinkable-but.html | Advances in Clean- Water Technology Proving Costly | True | By Gladwin Hill Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/a-wageprice-hot-line-13-hours-of-listening-200-calls-the-first-day.html | A Wageâ€¦â€Price Hot Line | True | By A.o. Sulzberger Jr. Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/people.html | PEOPLE | True | By Bill Kovach | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/charles-tandy-60-industrialist-started-work-at-12-400-radio-shacks.html | Charles Tandy, 60, Industrialist | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/two-soviet-spies-get-50-years.html | Two Soviet Spies Get 50 Years | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/agegroup-runners-jam-sunny-van-cortlandt-park-mass-merrill-wins.html | Ageâ€¦â€Group Runners Jam Sunny Van Cortlandt Park | True | By Frank Litsky | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/how-to-do-it.html | How to Do It | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/suddenly-iran-no-longer-stable.html | Suddenly, Iran No Longer Stable | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/other-national-events-compromise-in-maine.html | Other National Events | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/15-states-ballots-reflect-a-national-antitax-mood-billions-in.html | 15 Statesâ€¦â€ | True | By John Herbers Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/redskins-without-allen-wide-open-and-winning-thinning-manpower-at.html | Redskins Without Allen: Wide Open and Winning | True | By William N. Wallace | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/john-curry-bringing-ice-ballet-to-forum.html | John Curry Bringing Ice Ballet to Forum | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/cardinals-beat-giants-20-to-10-otis-hart-star-74yard-pass-play.html | Cardinals Beat Giants, 20 to 10; Otis, Hart Star | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/soviet-vietnamese-pact-spurs-cambodian-talks.html | Soviet- Vietnamese Pact Spurs Cambodian Talk | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/tumult-in-the-markets.html | Tumult in the Markets | True | By John M. Lee | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/world-news-briefs-kreisky-is-defeated-on-nuclear-issue.html | World News Briefs | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/jersey-transport-is-found-efficient-a-study-by-consulting-firm.html | JERSEY TRANSPORT IS FOUND EFFICIENT | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/putnam-voters-to-elect-first-county-executive.html | Putnam Voters to Elect First County Executive | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/westchester-is-torn-by-police-merger-plan.html | Westchester Is Torn By Police Merger Plan | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/books-of-the-times-an-awesome-adventure-ducking-the-question.html | Books of The Times | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/fact-sheet-on-inflation-plan-federal-actions.html | Fact Sheet on Inflation Plan | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/upper-west-side-getting-two-new-film-theaters.html | Upper West Side Getting Two New Film Theaters | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/governments-knuckles-get-rapped.html | Government's Knuckles Get Rapped | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-voice-for-women-in-the-white-house-wont-make-abortion-an-issue.html | New â€¦â€Voice for vv omen In the White House | True | By Marjorie Minter Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/us-officials-fearful-that-shah-may-lose-control-if-he-does-not-take.html | U.S. Officials Fearful That Shah May Lose Control If He Does Not Take Decisive Steps Within 2 Days | True | By Hedrick Smith Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/heart-transplant-patient-dies.html | Heart Transplant Patient Dies | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/in-sequel-to-story-of-scandal-and-blood-texas-millionaire-goes-on.html | In Sequel to Story of Scandal and Blood, Texas Millionaire Goes on Trial in Murder Plot | True | By William K. Stevens Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/fourteen-questions-about-supermans-return.html | Fourteen Questions About Superman's Return | True | By Jarol B. Manheim | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/world-after-two-conclaves-a-polish-pope.html | After Two Conclaves, a Polish Pope | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/bradley-is-favored-over-bell-in-jersey-race-for-senate-reagan.html | Bradley Is Favored Over Bell in Jersey Race for Senate | True | By Martin Waldron Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/penn-state-continues-drive-maryland-off-list.html | Penn State Continues Drive | True | By Gordon S. White Jr. | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/to-replace-two-institutions.html | To Replace Two Institutions | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/business-merger-moves-slowing-down-a-wild-blue-yonder-for-airlines.html | BUSINESS | True | | 1978-11-08 0:00 | TX 125425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/fragonard-and-robert-at-the-national-gallery.html | Fragonard and Robert At the National Gallery | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/vietnam-seeks-new-friends.html | Vietnam Seeks New Friends | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/abroad-at-home-the-soul-of-the-party.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/no-peril-seen-to-democratic-rule-of-state-congressional-delegation.html | No Peril Seen to Democratic Rule Of State Congressional Delegation | True | By Steven It. Weisman | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/television-morning.html | Television | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sadat-snubs-envoys-sent-by-arabs-parley-in-baghdad-speculation.html | Sadat Snubs Envoys Sent by Arabsâ€šÃ„Ã´ | True | By Christopher Wren Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/schubert-display-opens-at-morgan-library-dec5.html | Schubert Display Opens At Morgan Library Dec.5 | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/kaufman-criticizes-judgeouster-plan-new-yorks-highest-federal.html | KAUFMAN CRITICIZES JUDGEâ€šÃ„Ã´OUSTER PLAN | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/soviet-predicts-record-grain-harvest.html | Soviet Predicts Record Grain Harvest | True | By Craig R. Whitney Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/to-save-a-speaker-and-a-senator.html | To Save a Speaker and a Senator | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-york-senate.html | New York Senate | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/tv-rainbow-sentimental-story-of-judy-garland-as-child-star.html | TV: â€šÃ„Â¨Rainbow,â€šÃ„Â¨ | True | By John J. O'Connor | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/mexican-ends-manila-visit.html | Mexican Ends Manila Visit | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/congress-wound-up-with-new-respect-for-carter.html | Congress Wound UP With News Respect for Carter | True | By Terewce Smith | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/economic-scene-roadblocks-in-europe.html | Economic Scene | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/mary-fosburgh-72-one-of-cushing-sisters-and-a-leader-in-arts-raised.html | Mary Fosburgh, 72; One of Cushing Sisters And a Leader in Arts | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/jinx-plaguing-us-rider-us-and-ireland-hottest.html | Jinx Plaguing U.S. Rider | True | By Robin Herman | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/lubar-outruns-2519-to-win-in-westchester-days-of-rest-coming-prize.html | Lubar Outruns 2,519 to Win in Westchester | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/advertising-another-marriage-of-giants.html | Advertising | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/list-for-congress.html | List for Congress | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sell-the-mets-and-start-new.html | Sell the Mets And Start New | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/contests-in-new-york-area-carey-seems-to-be-in-lead-as-campaign.html | Contests in New York Area | True | By Maurice Carroll | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/us-and-firestone-disagree-over-tire-recall-rules-variety-of.html | U.S. and Firestone Disagree Over Tire Recall Rules | True | By Reginald Stuart Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/teng-begins-southeast-asian-tour-to-counter-rising-soviet-influence.html | Teng Begins Southeast Asian Tour To Counter Rising Soviet Influence | True | By Henry Kamm Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/times-offers-information-update.html | Times Offers Information Update | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/rate-for-operations-after-a-pause-increasing-again-knee-operations.html | Rate for Operations, After a Pause, Increasing Again | True | By Jane E. Brody | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/camden-teachers-ratify-pact.html | Camden Teachers Ratify Pact | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/stage-tennis-game-at-south-street-polished-parable.html | Stage: â€šÃ„Â¨Tennis Gameâ€šÃ„Â¨ | True | By Richard Eder | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/for-iran-no-clear-alternative-to-the-shah-news-analysis-no.html | For Iran, No Clear Alternative to the Shah | True | By Flora Lewis Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/hopes-fading-for-a-negotiated-settlement-in-iran-as-shah-turns-to-a.html | Hopes Fading for a Negotiated Settlement in Iran as Shah Turns to Army | True | By Nicholas Gage Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/exedler-takes-oak-tree.html | Exedler Takes Oak Tree | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/carey-and-duryea-clash-over-finances-in-debate-credit-taken-blame.html | Carey and Duryea Clash Over Finances in Debate | True | By Michael Sterne. | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/archery-back-in-olympics-sets-thousands-aquiver.html | Archery, Back in Olympics, Sets Thousands Aquiver | True | By Muriel Fisher | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/both-east-and-west-regard-iran-as-pivotal-in-the-power-balance.html | Both East and West Regard Iran As Pivotal in the Power Balance | True | By Drew Middleton | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/the-times-and-news-resume-publication-resolution-of-labor-disputes.html | THE TIMES AND NEWS RESUME PUBLICATION | True | By Damon Stetson | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/chess-soviets-hold-narrow-lead-in-world-chess-olympiad.html | Chess: | True | By Robert Byrne Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/weizman-briefs-israelis.html | Weizman Briefs Israelis | True | By William E. Farrell | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sports-world-specials-turf-troubles.html | Sports World Specials | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/dance-san-francisco-ballet-conquers-new-york.html | Dance: San Francisco Ballet Conquers New York | True | By Jennifer Dunning | 1978-11-08 0:00 | TX 125425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/canada-sees-growth-of-condominiumworkplace.html | Canada Sees Growth of Condominiumâ€šÃ„Â'Workplace | True | By Andrew Malcolm Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/bridge-triathalon-event-proves-a-success-in-new-york.html | Bridge: | True | By Alan Truscott | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/arts-theater.html | ARTS | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sports-briefs-levi-and-mann-win-national-golf-classic.html | Sports Briefs | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-york-dairy-farmers-said-to-have-best-year-ever-prices-expected.html | New York Dairy Farmers Said to Have Best Year Ever | True | By Harold Faber Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/cordero-is-booed-by-fans-crowd-is-down-on-me.html | Cordero Is Booed By Fans | True | By Michael Strauss | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/carter-at-midterm-satisfied-so-far-but-ready-to-admit-his-mistakes.html | Carter at Midterm: Satisfied So Far But Ready to Admit His Mistakes | True | By James Reston Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/mrs-gandhi-needs-vote-in-indian-area-outcome-vital-as-she-campaigns.html | MRS. GANDHI NEEDS VOTE IN INDIAN AREA | True | By William Borders Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/the-case-for-governor-grasso.html | The Case for Governor Grasso | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/spending-rise-seen-spending-rise-forecast.html | Spending Rise Seen | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/cia-head-accused-of-tailoring-estimates-to-policy-he-denies-it.html | C.I.A. Head Accused of Tailoring Estimates to Policy | True | By David Binder Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/correction.html | CORRECTION | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/pursuit-of-spy-case-by-cia-questioned-agency-reportedly-knew.html | PURSUIT OF SPY CASE BY C.I.A. QUESTIONED | True | By Nicholas M. Horrock Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/news-summary-international.html | News Summary | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/suit-on-tenure-cites-warlock.html | Suit on Tenure Cites â€šÃ„Â'Warlockâ€šÃ„Â' | True | By Wayne King Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/philadelphia-judge-is-convicted-of-taking-bribes-as-courts-chief.html | Philadelphia Judge Is Convicted Of Taking Bribes as Court's Chief | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/obituary-3-no-title.html | Ruth Gardner Davis Steinway, 88, A Historian of Plymouth, Mass. | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/candidates-of-major-parties-for-us-senate-and-governor.html | Candidates of Major Parties for U.S. Senate and Governor | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/essay-billy-takes-the-fifth.html | ESSAY | True | By William Safire | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/two-for-the-house.html | Two for the House | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/other-world-events-a-real-war-in-uganda.html | Other World Events | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/suffolk-tax-groups-back-measure-on-referendums.html | Suffolk Tax Groups Back Measure on Referendums | True | By Frances Cerra | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/75yard-play-caps-big-rally-jets-get-closer.html | 75â€šÃ„Â'Yard Play Caps Big Rally | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/six-are-killed-as-a-fire-destroys-department-store-in-des-moines.html | Six Are Killed as a Fire Destroys Department Store in Des Moines | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/learning-their-lessons-the-hard-way.html | Learning Their Lessons â€šÃ„Â® | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/obituary-2-no-title.html | Alice W. Poynter, 98 | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/first-monday-in-october-to-move-and-extend-run.html | 'First Monday in October' To Move and Extend Run | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/mary-jane-truman-presidents-sister-89yearold-managed-family-farm.html | MARY JANE TRUMAN, PRESIDENT'S SISTER | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/candidates-in-races-in-new-jersey-and-connecticut.html | Candidates in Races in New Jersey and Connecticut | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/israel-told-to-keep-sinai-oil.html | Israel Told To Keep Sinai Oil | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/races-by-steingut-and-goodman-highlight-contests-for-legislature.html | Races by Steingut and Goodman Highlight Contests for Legislature | True | By Richard J. Meislin | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/gov-grasso-termed-the-frontrunner-but-gop-in-connecticut-asserts.html | GOV. GRASSO TERMED THE FRONTâ€šÃ„Â'RUNNER | True | By Richard L. Madden Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/market-place-margin-calls-pose-problems.html | Market Place | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/irans-turmoil-cuts-oil-surplus-traders-report-high-pressure-to.html | Iran's Turmoil Cuts Oil Surplus | True | By Anthony J. Parisi | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/drawing-lines-in-rhodesia.html | Drawing Lines In Rhodesia | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/obituary-1-no-title.html | Lucia M. Willard, 28; Classical Indian Dancer | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-york-state-and-city-mr-carey-for-governor.html | New York State and City | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/article-2-no-title.html | United Press International | True | | 1978-11-08 0:00 | TX 125425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/question-box.html | Question Box | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/where-to-go-for-archery-information.html | Where to Go for Archery Information | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/more-civil-war-bleeds-beirut.html | More Civil War Bleeds Beirut | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/spas-thrive-on-diet-fitness-craze-profits-mount-for-owners.html | Spas Thrive on Diet, Fitness craze | True | By Pamela G. Hollie Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/views-of-carey-and-duryea-on-the-campaign-issues-jobs.html | Views of Carey and Duryea on the Campaign Issues | True | By Peter Kihss | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/still-higher-interest-rates-seen-a-resulting-credit-shortage-also.html | Still Higher Interest Rates Seen | True | By Vartanig G. Varian | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/executive-changes.html | Executive Changes | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/party-chairmen-predict-upsets-in-seven-states.html | Party Chairmen Predict Upsets in Seven States | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/arab-league-appeals-to-egyptians-to-renounce-accord-with-israelis.html | Arab League Appeals to Egyptians To Renounce Accord With Israelis | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/in-need-of-a-tax-break-bourse-is-french-haven.html | In Need of a Tax Break? Bourse Is French Haven | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/unesco-withholding-study-of-israeli-occupation-new-strains-are.html | UNESCO Withholding, Study of Israeli Occupation | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-chief-in-south-africa-gets-tougher.html | New Chief in South Africa Gets Tougher | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/researchers-in-flordia-study-beetles-to-build-vehicle-that-walks.html | Researchers in Flordia Study Beetles to Build Vehicle That â€¦â€˜Walksâ€™â€¦ | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-post-at-top-at-thompsons.html | New Post at Top At Thompson's | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/topics-of-the-times-private-moments-public-meeting-places.html | Topics of The Times Private Moments, Public Meeting Places | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/candidate-in-kentucky-breaks-speech-record.html | Candidate in Kentucky Breaks Speech Record | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/us-asks-un-action-in-cambodiavietnam-strife.html | U.S. Asks U.N. Action in Cambodiaâ€¦â€˜Vietnam Strife | True | By Kathleen Teltsch Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/article-1-no-title.html | The New York Times/Chester Higgins Jr. | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/around-the-nation-papers-of-presidents-to-be-public-property-45.html | Around the Nation | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/exit-hull-on-skates.html | Exit Hull, On Skates | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/sporting-gear-slipless-sleep.html | Sporting Gear | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/nation-president-imposes-inflation-guidelines-but-reaction-is-cool.html | NATION | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/prospects-fade-for-fast-treaty-on-the-mideast-early-signing-was.html | Prospects Fade For Fast Treaty On the Mideast | True | By Bernard Gwertzman Special to The New York Times | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/the-new-look-hit-or-miss-the-military-bombed.html | The New Look: Hit or Miss? | True | By Carrie Donovan | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/new-jersey-and-connecticut-bill-bradley-for-the-senate.html | New Jersey and Connecticut | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-06 | 1978-11-06 | https://www.nytimes.com/1978/11/06/archives/obituaries-obituaries.html | OBITUARIES | True | | 1978-11-08 0:00 | TX 125425 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/nation-votes-today-in-skeptical-mood-issues-ignored-as-the.html | NATION VOTES TODAY IN SKEPTICAL MOOD | True | By Adam Clymer | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/letters-nuclear-waste-our-suicidal-path-land-of-a-billion-zip-code.html | Letters | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/is-monroe-the-answer-to-sloppy-knick-team-29-turnovers-in-game.html | Is Monroe the Answer To Sloppy Knick Team? | True | By Sam Goldaper | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/hopes-for-early-arms-accord-fade-in-washington-soviet-said-to.html | Hopes for Early Arms Accord Fade in Washington | True | By Richard Burt Special to The rim Tark times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/saccharin-question-back-to-congress-it-must-decide-whether-to.html | SACCHARIN QUESTION BACK TO CONGRESS | True | By Harold M. Schmeck Jr. | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/shah-puts-military-in-control-in-iran-us-endorses-move-teheran-is.html | SHAH PUTS MILITARY IN CONTROL IN IRAN; U.S. ENDORSES MOVE | True | By Nicholas Gage Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/black-educators-seek-more-washington-aid.html | Black Educators Seek More Washington Aid | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/world-news-briefs-chinese-action-yields-clue-on-its-support-of.html | World News Briefs | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/soviet-leaders-believed-to-be-cooling-to-shah.html | Soviet Leaders Believed To Be Cooling to Shah | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/consumer-debt-grows-in-month-september-rise-tops-augusts.html | Consumer Debt Grows In Month | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/around-the-nation-some-pills-for-diabetes-linked-to-heart-attacks.html | Around the Nation | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/sports-news-briefs-2-football-players-deaths-end-season-for-nichols.html | Sports News Briefs | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-11-08 0:00 | TX 125423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/tillman-fined-on-padded-expenses-as-port-authoritys-publicity-head.html | Tillman Fined on Padded Expenses As Port Authority's Publicity Head | True | By Charles Kaiser | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/news-summary-international.html | News Summary | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/13-teams-play-scoreboard-football-in-race-for-10-nfl-play-off-berths.html | 13 Teams Play Scoreboard Football In Race for 10 N.F.L. Playoff Berths | True | By William N. Wallace | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/dividends.html | Dividends | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/former-aide-of-carter-is-convicted-of-fraud-in-city-school-billings.html | Former Aide of Carter Is Convicted of Fraud In City School Billings | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/metropolitan-briefs-irate-driver-clubs-pedestrian-to-death.html | Metropolitan Briefs | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/us-modifies-taiwans-request-for-advanced-planes-taiwan-sought.html | U.S. Modifies Taiwan's Request for Advanced Planes | True | By Bernard Gwertzman Special to The New York limes | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/new-york-state-and-city-for-congress.html | New York State and City | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/happy-all-the-time-contends-that-happiness-is-a-form-of-art.html | â€šÃ„Â¯Happy All the Timeâ€šÃ„Â¨ | True | By Anatole Broyard | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/top-saving-rate-may-be-offered-treasury-sale-puts-figure-close-to.html | Top Saving Rate May Be Offered | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/treasury-bill-yields-rise.html | Treasury Bill Yields Rise | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/recital-carlo-bergonzi-returns-for-3d-new-york-appearance.html | Recital: Carlo Bergonzi Returns For 3d New York Appearance | True | By Peter G. Davis | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/advertising-lighting-a-fire-at-compton.html | Advertising | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/mediation-is-begun-in-tanzanian-war-african-nations-trying-to.html | MEDIATION IS BEGUN IN TANZANIAN WAR | True | By JOHN DARNTON special to The New York Tone, | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/ellis-steals-the-show-as-spring-collections-open-eyes-on-the.html | Ellis Steals the Show as Spring Collections Open | True | By Bernadine Morris | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/newspaper-strike-murdoch-split-cleared-way-for-pact-murdoch-charges.html | Newspaper Strike: Murdoch Split Cleared Way for Pact | True | By Jonathan Friendly | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/commission-submits-5-names-for-appeals-court-in-tennessee.html | Commission Submits 5 Names For Appeals Court in Tennessee | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/levich-in-preparing-to-emigrate-plans-to-resign-his-moscow-job.html | Levich, in Preparing to Emigrate, Plans to Resign His Moscow Job | True | By David K. Shipler Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/for-nancy-mehta-wife-of-the-conductor-life-is-a-gilded-cage-she.html | For Nancy Mehta, Wife of the Conductor, Life Is a Gilded Cage | True | By Michae la Williams | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/color-tv-industry-tuning-in-record-sales-industry-confident-on.html | Color TV Industry Tuning In Record Sales | True | By Peter J. Schuyten | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/horowitz-loses-recital-in-contract-dispute-auditorium-was-sold-out.html | Horowitz Loses Recital in Contract Dispute | True | By Richard L. Madden Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/candidates-in-connecticut-wind-up-campaigning.html | Candidates in Connecticut Wind Up Campaigning | True | By Richard L. Madden Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/chinese-seem-to-ease-reins-on-economy-staggering-commitment-seen.html | Chinese Seem To Ease Reins On Economy | True | By Fox Butterfield Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/business-digest-finance-companies-labor-washington-markets-todays.html | Digest BUSINESS Digest | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/doityourself-credo-keeps-budgets-in-line-for-small-community-voters.html | Do-It-Yourself Credo Keeps Budgets in Line For Small Community | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/carey-back-in-old-neighborhood-duryea-upstate-as-campaign-ends.html | Carey Back in Old Neighborhood, Duryea Upstate as Campaign Ends | True | By Fred Ferretti | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/iacoccas-plans-for-chrysler-focus-on-service-and-marketing.html | Iacocca's Plans for Chrysler | True | By Reginald Stuart Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/irans-students-and-merchants-form-unlikely-alliance-against-shah.html | Iran's Students and Merchants Form Unlikely Alliance Against Shah | True | By Jonathan Kandell Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/tribute-to-a-driver.html | Tribute to a Driver | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/sports-today.html | Sports Today | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/antitamperism.html | Antiâ€šÃ„Â¯Tamperism | True | By William.tucker | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/boston-wins-ruling-in-a-ballot-dispute-high-court-refuses-to-block.html | BOSTON WINS RULING IN A BALLOT DISPUTE | True | By Linda Greenhouse Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/arabs-beaten-in-move-against-israelis-in-un.html | Arabs Beaten in Move Against Israelis in U.N. | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/company-news-allied-chemical-sues-armco-on-coke.html | COMPANY NEWS | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/tv-news-conference-scheduled-by-carter.html | TV News Conference Scheduled by Carter | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/anger-and-apathy-among-voters-reflected-in-close-midwest-races.html | Anger and Apathy Among Voters Reflected in Close Midwest Races | True | By Douglas E. Kneeland Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/correction.html | CORRECTION | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/burnedout-homes-on-pine-street-being-replaced-faderal-funds-used.html | Burnedâ€šÃ‚Â"Out Homes on Pine Street Being Replaced | True | By Joseph P. Fried | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/events-music.html | Events | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/new-us-law-may-aid-new-york-in-its-drive-on-cigarette-smugglers.html | New U. S. Law May Aid New York In Its Drive on Cigarette Smugglers | True | By Edith Evans Asbury | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/private-armies-stir-alarm-in-rhodesia.html | Private Armies Stir Alarm in Rhodesia | True | By Michael T. Kaufman Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/radio.html | Radio | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/2-new-indian-coaches.html | 2 New Indian Coaches | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/singapore-enjoying-incongruous-visits-noncommunist-countries.html | SINGAPORE ENJOYING INCONGRUOUS VISITS | True | By Henry Kamm Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/exiled-holy-man-hints-hell-call-for-war-in-iran-lives-in-paris.html | Exiled Holy Man Hints He'll Call For War in Iran | True | By Flora Lewis Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/carey-is-reported-planning-to-make-changes-in-cabinet-no-successors.html | Carey Is Reported Planning To Make Changes in Cabinet | True | By Richard J. Meislin | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/hot-scholars-sports-of-the-times.html | Hot Scholars | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/the-complex-and-sometimes-indecisive-ruler-of-iran-shah-mohammed.html | The Complex and Sometimes Indecisive Ruler of Iran | True | By Eric Pace | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/sec-fines-fried-and-firm.html | S.E.C. Fines Fried and Firm | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/an-ethiopian-rebel-group-says-it-seized-copter-with-4-aboard.html | An Ethiopian Rebel Group Says It Seized Copter With 4 Aboard | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/west-germanys-loyalty-checks-inspire-ridicule-and-divide-the-nation.html | West Germany's Loyalty Checks Inspire Ridicule and Divide the Nation | True | By John Vinocur Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/bridge-duplication-is-appearing-in-some-new-book-titles.html | Bridge | True | By Alan Truscott | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/special-interests-spend-60-million-record-amount-of-political-gifts.html | SPECIAL INTERESTS SPEND $60 MILLION | True | BY Warren Weaver Jr. | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/typhoon-toll-in-philippines-314.html | Typhoon Toll in Philippines 314 | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/business-records.html | Business Records | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/6-die-in-ohio-mobile-home-fire.html | 6 Die in Ohio Mobile Home Fire | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/world-gold.html | World Gold | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/chief-judgeship-at-stake-in-gubernatorial-election-a-republican-or.html | Chief Judgeship at Stake In Gubernatorial Election | True | By Tom Goldstein | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/proposition-13-in-5-months-has-not-spurred-major-spending-cutbacks.html | Proposition 13, in 5 Months, Has Not Spurred Major Spending Cutbacks | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/american-publishers-vote-against-signing-protocol-with-russians.html | American Publishers Vote Against Signing Protocol With Russians | True | By Herbert Mitgang | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/busing-distances-causing-population-shift-in-los-angeles-were-being.html | Busing Distances Causing Population Shift in Los Angeles | True | By Robert Lindsey Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/article-2-no-title.html | Amociated Prem | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/states-highest-court-to-weigh-modern-museum-building-plan-the.html | State's Highest Court to Weigh Modern Museum Building Plan | True | By Grace Glueck | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/commodities-futures-markets-adjust-for-election-day-closing.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/panel-in-south-africa-meets-for-investigation.html | Panel in South Africa Meets for Investigation | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/inquiry-set-in-dollar-drop.html | Inquiry Set In Dollar Drop | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/argentine-chief-shuffles-cabinet-but-gives-no-role-to-the-parties.html | Argentine Chief Shuffles Cabinet But Gives No Role to the Parties | True | By Juan de Onis Special to The New York Mena | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/labor-aim-payguide-loopholes-7-limit-faces-negotiating-test.html | Labor Aim: Payâ€šÃ‚Â"Guide Loopholes | True | By Jerry Flint | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/westchester-legislature-delays-vote-on-raises-for-top-officials.html | Westchester Legislature Delays Vote on Raises for Top Officials | True | By Ronald Smothers Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/nissan-introduces-in-us-12000-280zx-sports-car-6-sales-rise.html | Nissan Introduces in U.S. $12,000 280ZX Sports Car | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/observer-voice-from-the-grave.html | OBSERVER | True | By Russell Baker | 1978-11-08 0:00 | TX 125423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/peace-causes-are-enshrined-at-swarthmore-husbands-story-on-file.html | Peace Causes Are Enshrined At Swarthmore | True | By Israel Shenker Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/joness-3-touchdown-passes-lead-colts-over-skins-21t63-Â·Â·17 | Jones's 3 Touchdown Passes Lead COlts Over 'skins. 21t63-Â·Â·17 | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/garbage-problems-continue-to-grow-but-officials-try-to-put-the-lid.html | Garbage Problems Continue to Grow But Officials Try To Put the Lid On | True | By Michael Sterne | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/mary-herling-a-leader-in-community-activities.html | Mary Herling, a Leader In Community Activities | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/a-study-reports-rate-of-syphilis-increasing-in-male-homosexuals.html | A Study Reports Rate of Syphilis Increasing in Male Homosexuals | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/some-us-merchants-shun-weak-canadian-money.html | Some U.S. Merchants Shun Weak Canadian Money | True | By Reginald Stuart Special tome New York Tones | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/shero-proving-modest-about-ranger-success.html | Shero Proving Modest About Ranger Success | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/al-carrizines-inspired-by-brush-with-death-new-kind-of-certainty.html | Al Carizzines Inspired By Brush With Death | True | By Warren Hoge | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/un-is-again-seeking-stable-wheat-trading-optimistic-for-success.html | U.N. Is Again Seeking Stable Wheat Trading | True | By Victor Lusinchi Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/litter-basket-vanishing-5000-a-year-are-stolen.html | Litter Basket Vanishing | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/crash-of-irish-horse-at-show-helps-us-team-to-triumph-penalized-15.html | Crash of Irish Horse at Show Helps U.S. Team to Triumph | True | By Robin Herman | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/board-will-survey-240-city-schools-on-asbestos-perils-work-has-been.html | Board Will Survey 240 City Schools on Asbestos Perils | True | By Ari L. Goldman | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/blacks-mourning-death-of-miller-march-to-wall-street-in-a-protest.html | Blacks Mourning Death of Miller March to Wall Street in a Protest | True | By Anna Quindlen | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/2-billion-yearly-saving-expected-from-the-eradication-of-smallpox.html | $2 Billion Yearly Saving Expected From the Eradication of Smallpox | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/new-bond-issues.html | New Bond Issues | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/well-test-by-exxon-is-negative-but-hopes-of-find-persist.html | Well Test By Exxon Is Negative | True | By Anthony J. Parisi | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/moscow-aide-concedes-differences-in-the-soviet-leadership-over-arms.html | Moscow- Aide Concedes Differences in the Soviet Leadership Over Arms Pact | True | By Craig R. Whitney special to The New Tort Timm | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/lawyers-win-right-to-unionize.html | Lawyers Win Right to Unionize | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/earnings-new-jet-orders-propel-boeing-profits-loews-corporation-mca.html | EARNINGS | True | By Clare M. Reckert | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/specials-are-sweeping-tv-screens-moyers-returning-to-tv-in.html | Specials Are 'sweeping 63Â·Â` | True | By Richard F. Shepard | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/business-people-changes-at-the-top-for-bantam-books.html | BUSINESS PEOPLE | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/yanks-ly-lo-prefers-to-go-to-rangers-a-lot-of-trades-discussed.html | Yanks t63Â·Â` | True | By Murray Crass | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/vote-today-critical-for-sohio-long-beach-key-to-project-for-alaska.html | Vote. Today Critical for Sohio | True | By Pamela G. Hollie Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/guild-members-after-bitter-debate-ratify-pact-to-end-times-strike.html | Guild Members, After Bitter Debate, Ratify Pact to End Times Strike | True | By Damon Stetson | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/from-crafts-fairs-to-cartier-glittering-all-the-way.html | From Crafts Fairs to Cartier, Glittering all the Way | True | By Angela Taylor | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/books-of-the-times-abundant-darkness.html | Books of TheTimes | True | By John Leonard | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/visit-of-chinese-official-raises-british-hopes-for-an-arms-deal.html | Visit of Chinese Official Raises British Hopes for an Arms Deal | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/4-die-in-kansas-plane-crash.html | 4 Die in Kansas Plane Crash | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/us-offers-to-aid-china-in-energy-development-recognition-an.html | U.S. Offers to Aid China In Energy Development | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/allisons-victory-official-in-disputed-dixie-500.html | Allison's Victory Official In Disputed Dixie 500 | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/civil-servants-in-ghana-strike.html | Civil Servants in Ghana Strike | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/westchester-votes-on-congress-seats-martinelli-is-facing-peyser-in.html | WESTCHESTER VOTES ON CONGRESS SEATS | True | By Thomas P. Ronan Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/un-to-aid-nicaragua-refuges.html | U.N. to Aid Nicaragua Refuges | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/oil-gloom-rate-fears-hurt-stocks-outlook-for-the-dow.html | Oil Gloom, Rate Fears Hurt Stocks | True | By Vartanig G. Vartan | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/maryland-man-given-new-heart.html | Maryland Man Given New Heart | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/13-copies-of-a-manual-on-satellite-are-missing-spy63Â·Â`Trial Jury Is Told | 13 Copies of a Manual on Satellite Are Missing, Spy 63Â·Â`Trial Jury Is Told | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/volunteer-firefighters-thriving-in-communities-on-long-island-a.html | Volunteer Firefighters Thriving in Communities on Long Island | True | By Richard F. Shepard Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/investment-advisers-can-individuals-sue-supreme-court-will-decide.html | Investment Advisers: Can Individuals Sue? | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/citibank-lifts-rate-on-home-mortgages-to-10-from-9-charge-highest.html | CITIBANK LIFTS RATE ON HOME MORTGAGES TO 10% FROM 91/2% | True | By John H. Allan | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/sleds-are-born-in-summer-flexible-fly-er-sold-500000-sleds-trouble.html | Sleds Are Born In Summer | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/giants-annual-problem-search-for-a-quarterback-trade-more-likely.html | Giantsâ€¦Â¨ | True | By Michael Katz Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/coast-rider-challenging-cauthen-the-battle-plan.html | Coast Rider Challenging Cauthen | True | By Robert Lindsey Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/knickerbocker-given-cabletv-franchise-for-queens-acquisition-in-the.html | Knickerbocker Given Cableâ€¦Â¨TV Franchise for Queens | True | By Les Brown | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/quake-shakes-northern-japan.html | Quake Shakes Northern Japan | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/article-3-no-title.html | United Press International | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/fbi-is-studying-yugoslav-groups-after-a-murder-and-a-firebombing.html | F.B.I. Is Studying Yugoslav Groups After a Murder and a Firebombing | True | By Nicholas M. Hor Rock Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-1-no-title.html | Obituary 1 No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/ciulla-testifies-to-horse-race-fixes-at-trial-of-nine-jockeys-and.html | Ciulla Testifies to Horse Race â€¦Â¨Fixesâ€¦Â¨ At Trial of Nine Jockeys and Trainers | True | By Steve Cady Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/economic-scene-energy-prices-and-inflation.html | Economic Scene | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/market-place-pooled-funds-performances.html | Market Place | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/woman-and-her-daughter-killed-in-staten-island-townhouse-fire.html | Woman and Her Daughter Killed In Staten Island Townhouse Fire | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/fbi-agent-indicted-in-brooklyn-on-charges-of-obstructing-justice.html | F.B.I. Agent Indicted in Brooklyn On Charges of Obstructing Justice | True | By Anthony Marro Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/callaghan-a-master-of-political-tightrope-hanging-on-in-commons.html | Callaghan, a Master of Political Tightrope, Hanging On in Commons | True | By R.w. Apple Jr. Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/cab-end-set-in-air-deregulation-loosening-of-controls.html | C.A.B. End Set in Air Deregulation | True | By Edward C. Bus Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/arab-league-bars-meetings-in-cairo-aide-says-an-egyptianisraeli.html | ARAB LEAGUE BARS MEETINGS IN CAIRO | True | By Christopher S. Wren Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/article-1-no-title.html | UMW Preis International | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/plans-for-berlin-wall-at-el-paso-assailed-called-a-berlin-wall.html | Plans for â€¦Â¨Berlin Wallâ€¦Â¨ | True | By John M. Crewdson Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/99-coast-round-trip-by-pan-am-attraction-could-surge.html | $99 Coast Round Trip By Pan Am | True | By Richard Witkin | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/bad-eating-habits-are-termed-forerunner-of-later-diseases.html | Bad Eating Habits Are Termed Forerunner of Later Diseases | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/device-to-kill-pain-used-by-bergey.html | Device to Kill Pain Used by Bergey | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/stage-sam-shepard-offers-buried-child-a-rootless-family.html | Stage: Sam Shepard Offers â€¦Â¨Buried Childâ€¦Â¨ | True | By Richard Eder | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/carters-new-image-exercising-power-with-confidence-after-a-period.html | Carter's New Image: Exercising Power With Confidence After a Period of Vacillation | True | By Hedrick Smith Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/victory-sweet-for-old-guy-on-jet-team-it-was-a-weak-kick-it-was.html | Victory Sweet For â€¦Â¨Old Guyâ€¦Â¨ On Jet Team | True | By Gerald Eskenazi | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/2-west-germans-lose-in-appeal.html | 2 West Germans Lose in Appeal | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/notes-on-people-heir-to-thailand-throne-starts-his-monkhood-council.html | Notes on People | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/currency-dollar-has-strong-day-at-home-and-abroad-situation-held.html | CURRENCY | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/500000-award-for-wrong-diagnosis-as-retardate-sdfimage-damaged.html | $500,000 Award for Wrong Diagnosis as Retardate | True | By Max.H. Seigel | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/beech-aircraft-president-finds-crackerbarrel-precepts-useful.html | Beech Aircraft President Finds Crackerâ€¦Â¨Barrel Precepts Useful | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/signing-of-tax-cut-delayed-by-carter-critical-of-measure-he-is.html | SIGNING OF TAX CUT DELAYED BY CARTER | True | By Martin Tolchin Snecial to The river Tort Timm | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/allied-supermarket-chain-files-for-bankruptcy-a-litany-of-problems.html | Allied Supermarket Chain Files for Bankruptcy | True | By Barbara Ettore | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/citys-corrections-chief-realigns-jobs-of-65-top-prison-officials.html | City's Corrections Chief Realigns Jobs of 65 Top Prison Officials | True | By Selwyn Raub | 1978-11-08 0:00 | TX 125423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/new-jersey-and-connecticut.html | New Jersey and Connecticut | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/prison-editor-pleased-to-find-a-challenge-like-on-the-outside-like.html | Prison Editor Pleased To Find a Challenge â€šÃ„Ã´Like on the Outsideâ€šÃ„Ã´ | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/television.html | Television | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/election-day.html | Election Day | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/justice.html | Justice | True | By Charles E. Silberman | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/in-the-nation-journey-through-africa.html | IN THE NATION | True | By Tom Wicker | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/chinese-leader-warns-thailand-about-soviet-expansionist-plan.html | Chinese Leader Warns Thailand About Soviet â€šÃ„Ã´Expansionistâ€šÃ„Ã´ | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/american-ballet-theater-receives-1-million-grant.html | . American Ballet Theater Receives $1 Million Grant. | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/iowa-beef-accepts-pacific-holdings-cash-offer-windfall-for.html | Iowa Beef Accepts Pacific Holdings Cash Offer | True | By Robert J. Cole | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/piltdown-man-is-termed-a-trap-set-by-one-geologist-for-another.html | Piltdown Man Is Termed a Trap Set by One Geologist for Another | True | By Joseph Collins Special to The New York Times | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-07 | 1978-11-07 | https://www.nytimes.com/1978/11/07/archives/luciano-umpires-head-begins-study-of-baseball.html | Luciano, Umpiresâ€šÃ„Ã´ | True | | 1978-11-08 0:00 | TX 125423 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/islanders-defeat-north-stars-by-52-islanders-lines-mixed-up.html | Islanders Defeat North Stars by 5â€šÃ„Ã´2 | True | By Parton Keese Special to The New York Times | 1978-11-08 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/bill-cutting-taxes-is-signed-by-carter-over-weekend-at-camp-david.html | BILL CUTTING TAXES IS SIGNED BY CARTER | True | By Terence Smith Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/pitchers-lib-movement-sports-of-the-times.html | Pitcher's Lib Movement? | True | Dave Anderson | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/article-1-no-title.html | Associated Press | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/aleichems-inheritors-opens-folksbiene-season.html | Aleichem's `Inheritorsâ€šÃ„Ã´ | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/panatta-tops-stockton-mcenroe-and-ashe-win.html | Panatta Tops Stockton; McEnroe and Ashe Win | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/seaver-gets-5year-pact.html | Seaver Gets 5â€šÃ„Ã´Year Pact | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/5-children-die-in-mobile-home-when-report-on-fire-is-delayed.html | 5 Children Die in Mobile Home When Report on Fire Is Delayed | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/private-lives.html | Private Lives | True | John Leonard | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/shapiro-apparently-beats-notre-in-essex-county-executive-race.html | Shapiro Apparently Beats Notte In Essex County Executive:Race | True | By Alfonso A. Narvaez | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/janet-flanner-reporter-in-paris-for-the-new-yorker-dies-at-86.html | Janet Flanner, Reporter in Paris For The New Yorker, Dies at 86 | True | By Alden Whitman | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/election-day-lockout-strands-councilwoman.html | Election Day Lockout Strands Councilwoman | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/police-recount-theft-by-wire-of-10-million-held-on-6-million-bond.html | Police Recount Theft by Wire Of $10 Million | True | By Pamela Hollie Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/careers-the-glitter-of-those-mbas.html | Careers | True | Elizabeth M. Fowler | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/recital-italian-soprano.html | Recital: Italian Soprano | True | By Donal Henahan | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/2-sikhs-quit-indias-government-after-police-fire-on-protesters.html | 2 Sikhs Quit India's Government After Police Fire on Protesters | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/us-private-plane-lost-in-egypt.html | U.S. Private Plane Lost in Egypt | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/teacher-residency-is-set-to-be-argued-the-stay-of-board-of.html | TEACHER RESIDENCY IS SET TO BE ARGUED | True | By Marcia Chambers | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/lawrence-evans-83-managed-concert-stars.html | Lawrence Evans, 83, Managed Concert Stars | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/frances-sternhagen-joins-hellman-letter-readers.html | Frances Sternhagen Joins Hellman Letter Readers | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/news-summary-the-elections.html | News Summary | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/forster-has-surgery.html | Forster Has Surgery | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/implications-of-ugandas-invasion-overshadow-the-scale-of-fighting.html | Implications of Uganda's Invasion Overshadow the Scale of Fighting | True | By John Darnton Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-bloomingtopolis-dreamer-goes-through-the-cooking-glass.html | A Bloomingtopolis Dreamer Goes Through The Cooking Glass | True | By Sandra Clark | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/3month-sentence-on-medicaid.html | 3â€šÃ„Ã´Month Sentence on Medicaid | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/real-estate-the-fight-to-cut-costs-in-subsidized-housing-in-new.html | Real Estate | True | Alan S. Oser | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/inflation-soars-in-argentina.html | Inflation Soars In Argentina | True | | 1978-11-14 0:00 | TX 136858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-1-no-title.html | Prof. Everard M. Upjohn Of Columbia Dies at 74 | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/bakshi-journeys-to-middle-earth-to-animate-lord-of-the-rings.html | Bakshi Journeys to Middle Earth to Animate â€šÃ„Â²Lord of the Ringsâ€šÃ„Â´ | True | By Aljean Harmetz | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/rice-is-mvp-guidry-2d-rice-voted-mvp-beating-out-guidry.html | Rice Is MVP., Guidry 2d | True | By Gerald Eskenazi | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/iran-arrests-head-of-secret-police-other-officials-and-businessmen.html | Iran Arrests Head of Secret Police, Other Officials and Businessmen | True | By Jonathan Kandell Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/governor-carey-still.html | Governor Carey Still | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/pianist-vitalia-boursouk.html | Pianist: VitaLia Boursouk | True | By Raymond Ericson | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/us-neutral-on-west-europes-arms-sales-to-peking-delicate-balancing.html | U.S. Neutral on West Europe's Arms Sales to Peking | True | By Richard Burt Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/us-warns-japan-on-record-surpluses-surplus-put-at-175-billion.html | U.S. Warns Japan On Record Surpluses | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/most-voters-stay-with-democrats-as-antiincumbent-feeling-eases.html | Most Voters Stay With Democrats As Antiâ€šÃ„Â²Incumbent Feeling Eases | True | By Adam Clymer | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/other-key-metropolitan-results.html | Other Key Metropolitan Results | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/study-links-eggs-to-increase-in-cholesterolcarrying-protein.html | Study Links Eggs to Increase In Cholesterolâ€šÃ„Â²Carrying Protein | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/economies-reported-in-city-pay-changes-for-terminal-leaves-the.html | Economies Reported In City Pay Changes For Terminal Leaves | True | By Edward Ranzal | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/2-big-coast-thrift-units-raise-mortgages-to-10-html | 2 Big Coast Thrift Units Raise Mortgages to 103/4% | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/173-hurt-in-staten-island-ferry-crash-i-dont-know-why-it-happened.html | 173 Hurt in Staten Island Ferry Crash | True | By Howard Blum | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/south-africa-arms-sale-checked.html | South Africa Arms Sale Checked | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/perkins-courting-ames-for-merger.html | Perkins Courting Ames For Merger | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/ruling-on-fingerprinting-of-juror.html | Ruling on Fingerprinting of Juror | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/theater-sparrow-a-musical-biography-a-stormy-person.html | Theater: 'sparrow,â€šÃ„Â´ A Musical Biography | True | By Richard Eder | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/no-longer-texas-international-is-now-flying-high.html | No Longer Treatâ€šÃ„Â²Top Airways | True | By William K. Stevens Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/tunney-boxing-champion-who-beat-dempsey-dies-lectured-on.html | Tunney, Boxing Champion Who Beat Dempsey, Dies | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/ted-brown-obstacle-in-penn-states-path-wild-finish-for-upsala.html | Ted Brown Obstacle In Penn State's Path | True | By Gordon S. White Jr | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/currency-markets-dollar-ebbs-in-europe-gold-gains-5-an-ounce.html | CURRENCY MARKETS | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/pennsylvania-may-go-to-us-court-over-rocks-dam-cost-estimated-at-1.html | Pennsylvania May Go to U.S. Court Over rocks Dam | True | By Donald Janson Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-practical-intellectual.html | A Practical Intellectual | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/times-has-deficit-in-3d-quarter-parent-company-loses-22-million.html | Times Has Deficit in 3d Quarter | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/mrs-meyner-only-house-member-to-lose-seat-in-new-jersey-voting.html | Mrs. Meyner Only House Member To Lose Seat in New Jersey Voting | True | By Joseph F. Sullivan | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/glitch-in-computer-complicates-calling-early-victors-in-election-a.html | â€šÃ„Â²Glitchâ€šÃ„Â´ | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/green-beats-burden-in-hardfought-race-on-ease-side-conservative.html | Green Beats Burden in Hardâ€šÃ„Â²Fought Race on East Side | True | By Steven R. Weisivian | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/blasts-hit-san-salvador-banks.html | Blasts Hit San Salvador Banks | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/rizzo-concedes-defeat-on-plan-to-seek-a-third-term-65-percent-of.html | Rizzo Concedes Defeat on Plan to Seek a Third Term | True | By Gregory Jaynes Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/controls-help-medicaid-save-millions-in-year.html | Controls Help Medicaid Save Millions in Year | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/business-people-a-napoleonic-honor-for-edward-j-hanley.html | BUSINESS PEOPLE | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/foreign-affairs-dealing-with-moscow.html | FOREIGN AFFAIRS Dealing With Moscow | True | By Stanley Hoffmann | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/brezhnev-memoir-gives-khrushchev-a-bit-of-credit-brezhnev-in.html | Brezhnev Memoir Gives Khrushchev a Bit of Credit | True | By Craig R. Whitney Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/tax-limits-passed-in-several-states-restraints-on-levies-and.html | TAX LIMITS PASSED IN SEVERAL STATES | True | By John Herbers | 1978-11-14 0:00 | TX 136858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/about-new-york-steinguts-numbers-add-up-wrong.html | About New York | True | By Francis X. Clines | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-election-at-a-glance-key-senatorial-races.html | The Election at a Glance; The following table shows the winners in key contests yesterday (â€‹Ã¢â‚¬â€‹denotes cumbent): | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/around-the-nation-general-motors-will-recall-all-1976-and-1977.html | Around the Nation | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/policeman-stabbed.html | Policeman Stabbed | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/brooke-loses-race-for-3d-senate-term-only-black-in-chamber-defeated.html | BROOKE LOSES RACE FOR 3D SENATE TERM | True | By Michael Knight Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/rockland-democrat-is-reelected.html | Rockland Democrat Is Reâ€‹Ã¢â‚¬â€‹elected | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/amusement-park-sued-in-crash.html | Amusement Park Sued in Crash | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/martinelli-steps-ahead-of-peyser-in-contest-in-westchester-the-race.html | Martinelli Steps Ahead of Peyser In Contest in Westchester | True | By Thomas P. Ronan Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/old-excitement-missing-as-race-is-an-easy-one.html | Old Excitement Missing as Race Is an Easy One | True | By Maurice Carroll | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/injured-are-united-in-a-fellowship-of-pain-and-sympathy-never-liked.html | Injured Are United in a Fellowship of Pain and Sympathy | True | By Edith Evans Asbury | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/majority-of-the-electorate-is-silent-on-the-sidelines-candidates.html | Majority of the Electorate Is Silent on the Sidelines | True | By Steven V. Roberts Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/zambians-outraged-by-rhodesian-raids-attack-whites-in-city.html | Zambians, Outraged By Rhodesian Raids, Attack Whites in City | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/public-hearing-to-be-held-today-on-homosexual-rights-measure-four.html | Public Hearing to Be Held Today On Homosexual Rights Measure | True | By Dena Kleiman | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/worst-ferry-disaster-in-city-was-in-1871.html | Worst Ferry Disaster In City Was in 1871 | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/reed-testing-knicks-again-rangers-considered-better-organized.html | Reed Testing Knicks Again | True | By Sam Goldaper | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/gov-grasso-wins-2d-term-easily-bradley-defeats-bell-for-the-senate.html | Gov. Grasso Wins 2d Term Easily; Bradley Defeats Bell for the Senate | True | By Richard L. Madden Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/world-news-briefs-military-dominates-new-cabinet-in-bolivia.html | World News Briefs | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/company-news-household-is-weighing-raising-american-offer.html | COMPANY NEWS | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/too-many-chefs-didnt-spoil-the-brothtthey-iced-the-cake-1938-pierre.html | Too Many Chefs idn't Spoil the Broth â€‹Ã¢â‚¬â€‹They Iced the Cake | True | By Flora Lewis | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/600-schoolchildren-serenaded-in-city-opera-benefit.html | 600 Schoolchildren Serenaded in City Opera Benefit | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/oldline-fans-bet-jockeys-are-honest-rncharge-is-blanked.html | Oldâ€‹Ã¢â‚¬â€‹Line Fans Bet Jockeys Are Honest | True | By Michael Strauss | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/correction.html | CORRECTION | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/china-protests-to-vietnam-over-bloody-border-incident-cambodia.html | China Protests to Vietnam Over Bloody Border Incident | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/speaker-steingut-loses-goodman-wins-on-east-side-democratic.html | Speaker Steingut Loses | True | By Richard Meislin | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/bridge-district-finals-are-played-in-the-largest-match-ever.html | Bridge; | True | By Alan Truscott | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/in-a-chili-ritual-the-torch-is-passed-in-a-chili-ritual-the-torch.html | In a Chili Ritual, the Torch Is Passed | True | By John M. Crewdson Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/new-hopes-of-oil-find-off-jersey-new-hopes-of-oil-find.html | New Hopes Of Oil Find Off Jersey | True | By Anthony S. Parisi | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/former-athlete-victor-in-first-bid-for-office.html | Former Athlete Victor in First Bid for Office | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/60minute-gourmet-linguine-with-clam-sauce.html | 60â€‹Ã¢â‚¬â€‹Minute Gourmet | True | By Pierre Franey | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/hussein-meets-leaders-in-bonn-germans-stress-his-peace-role.html | Hussein Meets Leaders in Bonn; Germans Stress His Peace Role | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/jets-2-nordiques-1.html | Tets 2, Nordiques 1 | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/carter-signs-a-record-4year-51-billion-bill-for-roads-and-transit.html | Carter Signs a Record 4â€‹Ã¢â‚¬â€‹Year, $51 Billion Bill for Roads and Transit | True | By Edward C. Burks Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/sports-today.html | Sports Today | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/books-of-the-times.html | Books of TheTimes | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/us-draws-on-imf.html | U.S. Draws on I.M.F. | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-new-pope-and-the-old-schism.html | The New Pope and the Old Schism | True | By Jaroslav Pelikan | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/high-south-african-official-quits-in-a-scandal-over-secret.html | High South African Official Quits In a Scandal Over Secret Activities | True | By John F. Burns Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-7-no-title.html | In Memoriam | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-vote-for-governor.html | The Vote for Govern or | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/another-success-in-the-carey-success-story-stereotype-forgotten.html | Another Success in the Carey Success Story | True | By John Kifner | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/5ayear-levy-brings-tax-revolt-in-carolina.html | $5-a- Year Levy Brings Tax Revolt in Carolina | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/why-you-like-some-foods-and-hate-others-why-you-love-pasta-and-hate.html | Why You Like Some Foods And Hate Others | True | By Boyce Rensberger | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/mets-grant-expertal-to-step-down-hes-in-the-dark.html | Metsâ€šÂ„Â¯ | True | By Joseph Durso | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/letter-by-spy-suspect-neglected.html | Letter by Spy Suspect Neglected | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-portrait-of-electorate-large-young-and-reluctant-rock-bottom.html | A Portrait of Electorate: Large: Young and Reluctant | True | By Robert Reinhold Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/democrats-lead-31-judicial-races-bar-associations-clash.html | Democrats Lead 31 Judicial Races | True | By Tom Goldstein | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/lung-cancer-deaths-in-texas-rise-to-epidemic-level-study-finds.html | Lung Cancer Deaths in Texas Rise To Epidemicâ€šÂ„Â¯ | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/data-on-race-role-in-iq-called-false-iowa-professor-rules-out.html | DATA ON RACE ROLE IN I.Q. CALLED FALSE | True | By Boyce Rensberger | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/qa-tourtiere-a-canadian-pork-plc.html | Q&A | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-troubled-nation-of-iran-at-a-glance.html | The Troubled Nation of Iran at a Glance | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/most-airline-services-to-teheran-resumed.html | Most Airline Services To Teheran Resumed | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/autopsy-cites-natural-causes-in-death-of-richmond-millionaire.html | Autopsy Cites Natural Causes In Death of Richmond Millionaire | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/mrs-grasso-rides-on-merit.html | Mrs. Grasso Rides on Merit | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-simple-no-to-unesco.html | A Simple No to UNESCO | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-un-today-security-council.html | The U.N. Today | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/lag-at-sears-raising-questions-on-tactics-accounts-for-2-of-gnp.html | Lag at Sears Raising Questions on Tactics | True | By Isadore Barmash | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/no-end-yet-in-interest-rates-rise.html | No End Yet In Interest Rates Rise | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/egypt-said-to-urge-arms-curbs-in-pact-israel-reportedly-objects-to.html | EGYPT SAID TO URGE ARMS CURBS IN PACT | True | By Bernard Gwertzman Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/letters-strategic-arms-a-biased-eastwest-study.html | Letters | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/building-plans-in-detroit-raising-hope-for-future-reasons-for.html | Building Plans in Detroit Raising Hope for Future | True | By Reginald Stuart Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/hamilton-stock.html | Hamilton Stock | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-question-of-credibility-duryea-aides-concede-it-helped-to.html | The Question Of Credibility | True | By Frank Lynn | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/minter-keeps-his-title-as-foe-quits-after-6th.html | Minter Keeps His Title As Foe Quits After 6th | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/recipes-from-a-ghee-wiz-cook-for-gujarati-dishes-khaman-dhokla.html | Recipes From a Ghee Wiz Cook for Gujarati Dishes | True | Rhaman Dhokla | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/bakers-strike-in-england.html | Bakers Strike in England | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/bert-jones-makes-colts-go-camera-records-his-pain.html | Bert Jones Makes Colts Go | True | By William N. Wallace | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/soviet-vietnamese-treaty-may-alter-sea-strategies-military-analysis.html | Sovietâ€šÂ„Â¯Vietnamese Treaty May Alter Sea Strategies | True | By Drew Middleton | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/allied-lays-plight-to-food-fairs-slip-industry-ripples-cited.html | Allied Lays Plight To Food Fair's Slip | True | By William Borders | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/mrs-gandhi-easily-wins-seat-in-indias-parliament.html | Mrs. Gandhi Easily Wins Seat in India's Parliament | True | By William Borders Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/television.html | Television | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/for-vegetarians-gujarati-cuisine-for-vegetarians-a-feast-on-the.html | For Vegetarians, Gujarati Cuisine | True | By Craig Claiborne | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/carrier-deal-studied-by-technologies.html | Carrier Deal Studied By Technologies | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/press-and-public-role-in-pretrial-hearing-argued-doubt-over-garment.html | Press and Public Role in Pretrial Hearing Argued | True | By Linda Greenhouse Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/iranian-oppositions-quandary-coalition-or-military-rule-news.html | Iranian Opposition's Quandary: Coalition or Military Rule | True | By Nicholas Gage Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/angola-announces-mobilization-in-face-of-south-africa-threat.html | Angola Announces Mobilization In Face of South Africa â€šÂ„Â¯Threatâ€šÂ„Â¯ | True | | 1978-11-14 0:00 | TX 136858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-candidates-and-the-issues-in-key-senatorial-and-gubernatorial.html | The Candidates and the Issues in Key Senatorial and Gubernatorial Contests | True | Stewart | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/harry-bertoia-63-sculptor-designer-pioneer-of-industrial-metal-work.html | HARRY BERTOIA, 63; SCULPTOR, DESIGNER | True | By Grace Glueck | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/american-publishers-balk-at-renewal-of-trade-pact.html | American Publishers Balk At Renewal of Trade Pact | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/discos-through-russian-eyes-market-for-loneliness.html | Discos Through Russian Eyes | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/private-economists-expect-79-recession-government-sees-slower.html | Private Economists Expect â€šÃ„Ã²'79 Recession | True | By Clyde H. Farnsworth Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/advertising-fourns-gathers-clout.html | Advertising | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/film-dummy-takes-over-in-magicwooden-handed.html | Film: Dummy Takes Over in 'Magic' Wooden Handed | True | By Vincent Canby | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/whites-are-attacked-in-zambia-in-reaction-to-rhodesian-raids.html | Whites Are Attacked in Zambia In Reaction to Rhodesian Raids | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/amero-is-winner-in-crosscountry-coaches-are-thanked.html | Amero is Winner In Crossâ€šÃ„Ã²Country | True | By Al Harvin | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/4-children-die-after-gas-leaks.html | 4 Children Die After Gas Leaks | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/well-be-back-duryea-pledges-in-conceding-his-loss-to-carey-finally.html | 'We'll Be Back,â€šÃ„Ã² | True | By Ralph Blumenthal | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/eight-oklahomans-die-in-crash-of-small-plane-in-mississippi.html | Eight Oklahomans Die in Crash Of Small Plane in Mississippi | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/market-place-firestone-tire-is-it-a-buy-now.html | Market Place | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/abc-tops-ratings-competition-is-swamped-cbs-maintains-hope-juggling.html | ABC Tops Ratings | True | By Les Brown | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/icc-seeks-to-spur-competition-in-trucking-icc-may-ease-trucking.html | I.C.C. Seeks to Spur Competition in Trucking | True | By Ernest Holsendolpti Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/suffolk-county-voters-approve-measure-to-initiate-referendums.html | Suffolk County Voters Approve Measure to Initiate Referendums | True | By Irvin Molotsky Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/some-people-collect-just-about-anything-the-collectors.html | Some People Collect Just About Anything | True | By Fred Ferretti | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/addressograph-seeking-microdata-in-stock-deal-at-a-glance.html | Addressograph Seeking Microda.ta in Stock Deal | True | By Robert J. Cole | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/talking-business-deregulation-and-truckers.html | Talking Business | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/gms-dividend-cut-sends-stocks-reeling-stocks-reel-from-gm-payout.html | G.M.'s Dividend Cut Sends Stocks Reeling | True | By Vartanig G. Vartan | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/abrams-is-victorious-outcome-in-goldinregan-race-for-comptroller.html | ABRAMS IS VICTORIOUS | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-gala-tribute-to-dance-photography.html | A Gala Tribute to Dance Photography | True | By Leslie Bennetts | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/tax-status-is-changed-for-education-group.html | Tax Status Is Changed For Education Group | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/metropolitan-diary-the-morning-after-or-at-dawning-succumbs-the.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/ontario-train-crash-spills-acid.html | Ontario Train Crash Spills Acid | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/companies-report-earnings.html | Companies Report Earnings | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/griffin-is-defeated-in-michigan-milliken-reâ€šÃ„Ã²elected-as-governor.html | Griffin Is Defeated in Michigan; Milliken Reâ€šÃ„Ã²Elected as Governor | True | By Iver Peterson Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/credit-markets-price-changes-narrow-in-semiholiday-trading.html | CREDIT MARKETS | True | By John A. Allan | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/sports-news-briefs-nancy-lopez-captures-japanese-golf-crown.html | Snorts News Briefs | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/tv-cry-or-laugh-with-simon-tv-ratings.html | TV: â€šÃ„Ã²Cryâ€šÃ„Ã² | True | By John J. O'Connor | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/rising-exodus-of-vietnamese-spurs-fear-that-many-will-perish-at-sea.html | Rising Exodus of Vietnamese Spurs Fear That Many Will Perish at Sea | True | By Henry Kamm Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/the-low-and-high-of-it.html | The Low and High of It | True | By Myron Kayton | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-14 0:00 | TX 136858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/a-pattern-of-stability-with-incumbents-faring-well-results-indicate.html | A Pattern of Stability | True | By Hedrick Smith | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/republicans-win-governorship-contests-in-7-states-democrats-score.html | Republicans Win Governorship Contests in 7 States; Democrats Score Gains in Maine and South Carolina | True | By Warren Weaver Jr. | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/world-gold.html | World Gold | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/dividends.html | Dividends | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/notes-on-people-yevtushenko-offers-celebration-of-a-rescue-comrade.html | Notes on People | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/soviet-defense-minister-at-fete-denounces-the-policies-of-peking.html | Soviet Defense Minister, at Fete, Denounces the Policies of Peking | True | By David K. Shipler Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/revolutionary-message-in-iran.html | `Revolutionary Message'é5Â„Â´ | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/screen-avildsens-slow-dancingrocky-on-the-hoof.html | Screen: Avildsen's 'Slow Dancing',Rocky on the Hoof | True | By Janet Maslin | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/age-barrier-is-overcome-for-saturday-night-visit.html | Age Barrier Is Overcome For Saturday Night Visit | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/camden-teachers-back-at-work.html | Camden Teachers Back at Work | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/ratchford-a-democrat-winning-race-for-sarasin-seat-in-congress.html | Ratchford, a Democrat, Winning Race for Sarasin Seat in Congress | True | By Matthew L. Wald Special to The New York Times | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/abrams-tried-four-years-ago-against-lefkowitz.html | Abrams Tried Four Years Ago Against Lefkowitz | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/12th-body-found-at-site-of-fire.html | 12th Body Found at Site of Fire | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/washington-monnet-at-ninety.html | WASHINGTON Monnet At Ninety | True | By James Reston | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-08 | 1978-11-08 | https://www.nytimes.com/1978/11/08/archives/leader-of-malaysian-opposition-is-found-guilty-in-secrets-case.html | Leader of Malaysian Opposition Is Found Guilty in Secrets Case | True | | 1978-11-14 0:00 | TX 136858 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/76ers-fend-off-nets-in-double-overtime-what-might-have-been.html | 76ers Fend Off Nets In Double Overtime | True | By Robin Herman Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sound-top-pop-records.html | Sound | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/a-harvest-of-crafts-on-madison-avenue.html | A Harvest of Crafts On Madison Avenue | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/vote-in-new-york-for-governor.html | Vote in New York for Governor | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/yanks-messersmith-placed-on-waivers-clubs-have-second-thoughts.html | Yanks'é5Â„Â´ | True | By Murray Chass | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/notes-on-people.html | Notes on People | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/returns-north-of-city-congress.html | Returns North Of City | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/antiinflation-roadshow-plays-to-skeptics-antiinflation-show-meets.html | Anti'é3Â„Â²Inflation Roadshow Plays to Skeptics | True | By Matthew L. Wald Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sharp-drop-is-expected-in-housing-inflation-hedge-seen-more.html | Sharp Drop Is Expected In Housing | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/israel-again-rebuffs-link-between-egyptian-pact-and-wider-peace.html | Israel Again Rebuffs Link Between Egyptian Pact and Wider Peace | True | By Bernard Gwertzman Special to ITS New York Timm | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-2-men-who-waged-a-war-on-stanley-steingut-race-was-ideal.html | The 2 Men Who Waged a War on Stanley Steingut | True | BY Fred Ferretti | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-doctor-and-the-press.html | The Doctor and the Press | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/anglicans-vote-not-to-ordain-women-priests-setback-to-ecumenism.html | Anglicans Vote Not to Ordain Women Priests | True | By Robert D. Hershey Jr. Special to The New &#8216;Pat Thom | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/news-summary-the-elections.html | News Summary | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/ballet-joffrey-presents-bridegroom.html | Ballet: Joffrey Presents â€žÂ²Bridegroom'é5Â„Â´ | True | By Anna Kisselgoff | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/political-jokes-make-a-comeback-in-brazil-few-officials-recognized.html | Political Jokes Make a Comeback in Brazil | True | By David Vidal Special to The New York MINS | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/mccowen-to-give-show-at-white-house-nov-22.html | McCowen to Give Show At White House Nov.22 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/democrats-lose-9-governorships-as-gop-gains-in-legislatures-six.html | Democrats Lose 9 Governorships As G.O.P. Gains in Legislatures | True | By Warren Weaver Jr. | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/many-turns-of-fortune-led-to-the-state-comptrollership-edward-van.html | Many Turns of Fortune Led to the State Comptrollership | True | By Steven R. Weisman | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/qa.html | Q&A | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/78-tax-act-gains-seen-for-1980s-goal-for-productivity.html | '78 Tax Act: Gains Seen For 1980's | True | By Clyde H. Farnsworth Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/radio.html | Radio | True | | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/jersey-democrats-contend-bradley-will-mean-big-plus-for-the-state.html | Jersey Democrats Contend Bradley Will Mean Big Plusâ€šÃ„Â' | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/song-a-salute-to-porter.html | Song A Salute to Porter | True | By John S. Wilson | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/article-5-no-title.html | The New York Times/Paul Howtros | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/li-conservative-a-first-in-house.html | L.I. Conservative a First in House | True | By John T. McQuiston Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/letters-economy-on-spending-borrowed-money.html | Letters | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/article-1-no-title.html | Associated Press | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/california-democrats-suffer-losses-as-gov-brown-coasts-to-a-victory.html | California Democrats Suffer Losses As Gov. Brown Coasts to a Victory | True | By Wallace Turner Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carey-says-he-will-seek-tax-cuts-for-businesses-and-for-the-elderly.html | Carey Says He Will Seek Tax Cuts For Businesses and for the Elderly | True | By Richard J. Meislin | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/books-of-the-times-a-misogynistic-tale.html | Books of TheTimes | True | By John Leonard | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/social-reforms-and-arms-accord-likely-to-face-snag-on-capitol-hill.html | Social Reforms and Arms Accord Likely to Face Snag on Capitol Hill | True | By Hedrick Smith | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/regan-pledges-to-follow-style-used-by-levitt-six-counties-to-goldin.html | Regan Pledges To Follow Style Used by Levitt | True | By Maurice Carroll | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/zambian-capital-is-calm-after-racial-violence.html | Zambian Capital Is Calm After Racial Violence | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/poll-indicates-congress-candidates-were-more-extreme-than-voters-a.html | Poll Indicates Congress Candidates Were More Extreme Than Voters | True | By Robert Reinhold | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/democrats-sweep-31-court-races-another-republican-loss-aspirants.html | Democrats Sweep 31 Court Races | True | By Tom Goldstein | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/urbanus-e-baughman-jr-dies-at-73-headed-the-secret-service-dangers.html | Urbanus E. Baughman Jr. Dies At 73 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/hair-dye-is-linked-to-breast-cancer-nyu-a-study-says-use-of-coloring.html | HAIR DYE IS LINKED TO BREAST CANCER | True | By Jane E. Brody | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/albert-i-beddoch-long-a-leader-in-the-knitting-industry-was-77.html | Albert I. Beddoch, Long a Leader In the Knitting Industry | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/2-children-among-6-killed-in-a-fire-in-south-bronx-fire-soon-under.html | 2 Children Among 6 Killed in a Fire in South Bronx | True | By Leslie Maitland | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/philadelphias-message-to-rizzo-enough-predicted-greatest-victory.html | Philadelphia's Message to Rizzo: â€šÃ„Â'Enoughâ€šÃ„Â' | True | By Gregory Jaynes Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-useful-architectdesigned-cookie-cutters.html | NEW & | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-warden-at-bronx-mens-jail-a-woman-two-months-at-elmhurst.html | New Warden at Bronx Men's Jail a Woman | True | By Judith Cummings | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/lighthouses-low-vision-service-holding-a-threeday-symposium.html | Lighthouse's Low Vision Service Holding a Threeâ€šÃ„Â'Day Symposium | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/athletes-prospering-in-political-arena-athletes-prospering-in-a.html | Athletes Prospering in Political Arena | True | By Neil Amdur | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/shah-orders-arrest-of-former-premier-he-calls-for-inquiry-on.html | SHAH ORDERS ARREST OF FORMER PREMIER | True | By Nicholas Gage Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/home-beat-small-but-disparate.html | Home Beat | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/article-2-no-title.html | United Press International | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/design-notebook.html | Design Notebook | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/mother-sues-over-ban-on-bar-breastfeeding.html | Mother Sues Over Ban On Her Breastâ€šÃ„Â'Feeding | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/attorney-general.html | Attorney General | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/cairos-arab-feuds-dont-blight-trade-its-business-as-always-despite.html | CAIRO'S ARAB FEUDS DON'T BLIGHT TRADE | True | By Christopher S. Wren Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/commodities-precious-metals-futures-rebound-in-europe-us.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/advertising-the-primary-audience.html | Advertising | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/currency-markets-dollar-selling-resumes-despite-support-of-banks.html | CURRENCY MARKETS | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/how-surveys-were-conducted.html | How Surveys Were Conducted | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/article-4-no-title.html | Associated Press | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/dance-miss-garnson.html | Dance: Miss Garnson | True | By Jennifer Dunning | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/tsongas-played-underdog-role-to-oust-brooke-in-senate-race-praise.html | Tsongas Played Underdog Role To Oust Brooke in Senate Race | True | By B. Drummond Ayres Jr. | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/credit-markets-dollar-worries-depress-government-bond-prices.html | CREDIT MARKETS | True | By John H. Allan | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/glamour-stocks-lead-late-rise-an-eye-on-the-economy.html | Glamour Stocks Lead Late Rise | True | BY Vartanig G. Vartan | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/shippingmails-outgoing.html | SHIPPING/MAILS | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/millions-in-us-loans-squandered-in-minority-program-inquiry-finds.html | Millions in U.S. Loans Squandered In Minority Program, Inquiry Finds | True | By Terence Smith Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-faces-on-the-national-political-scene.html | New Faces on the National Political Scene | True | Richard L. Thornburgh | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/conrail-train-kills-man-in-jersey.html | Conrail Train Kills Man in Jersey | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/kennecottcurtiss-talks-to-end-fight-said-to-fail-kennecott-peace.html | KennecottâＣＣＣＣＣCurtiss Talks To End Fight Said to Fail | True | By Robert J. Cole | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/itt-profit-down-13-in-quarter-little-movement-in-stock-best-year-in.html | I.T.T. Profit Down 13% In Quarter | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/tv-contraception-on-health.html | TV: Contraception on âＣＣＣHealth LineâＣＣＣ | True | By John J. O'Connor | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/police-in-belfast-receive-a-tip-on-a-german-kidnapped-in-1973.html | Police in Belfast Receive a Tip On a German Kidnapped in 1973 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/scouting-fieldbook-now-widely-available.html | Scouting Fieldbook Now Widely Available | True | By Lawrence Van Gelder | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/metropolitan-briefs-street-gang-member-slain-and-4-others-wounded.html | Metropolitan Briefs | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carter-and-heads-of-both-parties-discern-hopeful-signs-in-vote.html | Carter and Heads of Both Parties Discern Hopeful Signs in Vote Results | True | By Seth S. King Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/highlights-of-the-tax-law-signed-by-president-carter-individual.html | Highlights of the Tax Law Signed by President Carter | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-jersey-referendums.html | New Jersey Referendums | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/voters-pass-over-half-of-bonds-voters-pass-over-half-of-bonds.html | Voters Pass Over Half Of Bonds | True | By Deborah Rankin | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/strike-may-halt-tv-ads-complex-pay-setup.html | Strike May Halt TV Ads | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/blacks-and-women-faltered-in-contests-for-congress-women-senator.html | Blacks and Women Faltered in Contests for Congress | True | By Marjorie Hunter | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sohio-plan-is-a-winner-some-obstacles-remain.html | Sohio Plan Is a Winner | True | By Pamela G. Hollie Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/grant-will-step-down-as-mets-chairman-at-years-end-control-to-be.html | Grant Will Step Down as MetsâＣＣＣ | True | By Joseph Durso | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/supereurope.html | 'superâＣＣＣEuropaâＣＣＣ | True | By Mary Kaldor | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/some-democrats-upset-in-virgin-island-contests.html | Some Democrats Upset In Virgin Island Contests | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/south-african-bid-to-jail-mrs-mandela-fails-again.html | South African Bid to Jail Mrs. Mandela Fails Again | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/us-banks-slip-down-world-list-britain-is-absent.html | U.S. Banks Slip Down World List | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/stage-vienna-woods-tales-at-the-arena.html | Stage: âＣＣＣVienna WoodsâＣＣＣ | True | By Richard Eder Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/business-people-carey-surprises-crowd-at-norton-simon-session.html | BUSINESS PEOPLE | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/connecticut-official-decisively-defeated-after-ethics-debate.html | Connecticut Official Decisively Defeated After Ethics Debate | True | By Robert E. Tomasson Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/crime-fear-cited-in-defeat-of-jersey-jai-alai-question-question-of.html | Crime Fear Cited in Defeat of Jersey Jai Alai Question | True | By Donald Janson | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/schenectady-shifts-government.html | Schenectady Shifts Government | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-initiative-law-hailed-by-li-taxcut-backers-sees-other-uses-for.html | New Initiative Law Hailed by L.I. TaxâＣＣＣCut Backers | True | By Frances Cerra Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/teng-tells-the-thais-moscowhanoi-treaty-perils-worlds-peace-vietnam.html | Teng Tells the Thais MoscowâＣＣＣHanoi Treaty Perils World's Peace | True | By Henry Kamm Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/company-news-gas-consortium-agrees-to-new-pipeline-system.html | COMPANY NEWS | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/pirates-raid-ship-off-nigeria.html | Pirates Raid Ship Off Nigeria | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/business-digest-companies.html | BUSINESS Digest | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-york-city-inquiry-is-opened-on-why-ferry-hit-battery-seawall.html | New York City Inquiry Is Opened On Why Ferry Hit Battery Seawall | True | By Peter Kihss | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/anonymous-call-to-juror-is-basis-of-appeal-in-indian-claims-case.html | Anonymous Call to Juror. Is Basis Of Appeal in Indian Claims Case | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/rock-dr-johns-band.html | Rock: Dr. John's Band | True | By Robert Palmer | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/javits-intervening-to-help-squatters-asks-eviction-delay-for.html | JAVITS INTERVENING TO HELP SQUATTERS | True | By David Bird | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/berliners-commemorate-nazis-atrocity-of-1938.html | Berliners Commemorate NazisâＣＣＣ | True | | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/hayes-signs-extension-to-contract-with-bullets.html | Hayes Signs Extension To Contract With Bullets | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sports-today.html | Sports Today | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/blow-by-blow-in-las-vegas-what-no-english-the-hitler-of-boxing.html | Blow by Blow in Las Vegas | True | By Michael Katz Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/economic-scene-nobel-winners-heretical-views.html | Economic Scene | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/2-cbstv-shows-are-off.html | 2 CBSâ€¦ã‚â€TV Shows Are Off | True | By Richard F. Shepard | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/gop-victories-in-texas-reflect-shift-of-party-lines-in-southwest.html | G.O.P. Victories in Texas Reflect Shift of Party Lines in Southwest | True | By William K. Stevens Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sears-calls-new-policy-profit-aid.html | Sears Calls New Policy Profit Aid | True | By Isadore Barmash | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/money.html | Money | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/police-in-bilbao-report-slaying-basque-guerrilla-and-arresting-3.html | Police in Bilbao Report Slaying Basque Guerrilla and Arresting | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/plan-to-ban-oil-for-nicaragua-denied-by-us-us-opposes-political-use.html | Plan to Ban Oil For Nicaragua Denied by U.S. | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/topics-price-nostalgia-the-cost-of-shoes.html | Topics Price Nostalgia | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/orr-bids-adieu-to-hockey-a-juicy-provision-bobby-orr-retires-as-a.html | Orr Bids Adieu to Hockey | True | By Gerald Eskenazi | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/bordentowns-workfare-cuts-welfare-to-the-bone-welfare-is-cut-by.html | Bordentown's â€¦ã‚â€Workfareã‚â€ | True | By Martin Waldron Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/court-elections-in-the-city-supreme-court.html | Court Elections in the City | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/hershey-price-rises.html | Hershey Price Rises | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/terrorists-kill-italian-prosecutor-and-2-in-his-escort-businessman.html | Terrorists Kill Italian Prosecutor and 2 in His Escort | True | By Henry Tanner Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/rutgers-professor-asserts-press-shows-proshah-bias-in-reports.html | Rutgers Professor Asserts Press Shows Proâ€¦ã‚â€Shah Bias in Reports | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/war-begets-absurdity-in-rhodesia-con-men-thrive-and-meditators.html | War Begets Absurdity in Rhodesia: Con Men Thrive and Meditators 'silenceâ€¦ã‚â€ | True | By Michael T. Kaufman Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/now-for-the-home-king-tuts-throne.html | Now for The Home, King Tut's Throne | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/geico-lifts-profit-81-in-quarter-rise-in-premium-income-is-major.html | Geico Lifts Profit 8.1% In Quarter | True | By Clare M. Reckert | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-dealers-where-to-buy-victorian.html | The Dealers: Where to Buy Victorian | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-voting-in-senatorial-contests.html | The Voting in Senatorial Contests | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/spains-constitution-to-put-democracy-on-firmer-footing-over-all-a.html | Spain's Constitution to Put Democracy on Firmer Footing | True | By James M. Markham Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/reimbursement-bill-vetoed.html | Reimbursement Bill Vetoed | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/2-retired-cruise-ships-may-house-the-elderly.html | 2 Retired Cruise Ships May House the Elderly | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/putting-the-city-garden-to-bed-for-the-winter.html | Putting the City Garden to Bed for the Winter | True | By Richard W. Langer | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/panel-rejects-bill-on-homosexuality-by-64o3-vote-committee-balks-at.html | PANEL REJECTS BILL ON HOMOSEXUALITY | True | By Dena Kleiman | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/seat-in-congress-lost-by-marijuana-smoker.html | Seat in Congress Lost By Marijuana Smoker | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/knicks-victors-over-the-sonics-kings-105-warriors-97.html | Knicks Victors Over the Sonics | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/vote-in-the-city-for-state-assembly.html | Vote in the City for State Assembly | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/hers.html | Hers | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/us-plans-major-shift-on-oil-bids-companies-could-test-offshore.html | U.S. Plans Major Shift On Oil Bids | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/abroad-at-home-something-happened.html | ABROAD AT HOME Something Happened | True | By Anthony Lewis | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/inside-woody-allens-interiors.html | Inside Woody Allen's â€¦ã‚â€Interiorsâ€¦ã‚â€ | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/las-vegas-sheriff-is-out-on-surprising-21-vote.html | Las Vegas Sheriff's Out On Surprising 2â€¦ã‚â€1 Vote | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/massage-parlors-get-deadline-for-closing-from-planning-unit.html | Massage Parlors Get Deadline for Closing From Planning Unit | True | | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/durable-goods-orders-up-28.html | Durable Goods Orders Up 28% | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carter-news-session-to-be-on-radio-tv.html | Carter News Session To Be on Radio, TV | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/essay-dishing-the-whigs.html | ESSAY Dishing The Whigs | True | By William Safire | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/tenneco-oil-convicted-of-bribes.html | Tenneco Oil Convicted of Bribe | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/events-today-theater.html | Events Today | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/specialty-tools-where-to-look-for-them.html | Specialty Tools: Where to Look for Them | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/home-improvement-matching-bits-and-drills.html | Home Improvement Matching Bits and Drills | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/us-still-giving-pentecostalists-soviet-asylum-given-a-oneroom.html | U.S. Still Giving Pentecostalists Soviet Asylum | True | By Craig R. Whitney Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/which-private-school.html | Which Private School? | True | By Nadine Brozan | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/robert-s-wagner-63-the-mayor-of-hastingsonhudson-14-years.html | Robert S. Wagner, 63, the Mayor Of Hastings-on-Hudson 14 Years | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/10yearolds-tackle-football-10yearolds-tackle-football.html | 10-Year-Olds Tackle Football | True | By Phyllis Theroux | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/prize-for-a-pet-owners-aid.html | Prize for a Pet Owner's Aid | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/us-bills-yield-931.html | U.S. Bills Yield 9.31% | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/slain-newark-principal-was-shot-with-gun-used-in-3-gang-murders.html | Slain Newark Principal Was Shot With Gun Used in 3 Gang Murders | True | By Robert Mcg. Thomas Jr. | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/cuban-assures-angola-against-south-africa.html | Cuban Assures Angola Against South Africa | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/tv-a-musical-lil-abner-on-nbc.html | TV: A Musical Ï¿½ï¿½'il Abnerâ€šÃ¸Ã¸´ | True | By Tom Buckley | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/on-the-one-hand.html | On the One Hand... | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/shedding-some-light-on-skylights-at-your-service.html | Shedding Some. Light on Skylights | True | By Michael Decoorcy Hinds | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/backgammon-watching-and-waiting-for-that-run-for-home.html | Backgammon: | True | By Paul Magriel | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/dr-howard-bitterman-45-gynecologist-at-beth-israel.html | Dr. Howard Bitterman, 45, Gynecologist at Beth Israel | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/who-buys-a-gm-diesel-car.html | Who Buys a G.M. Diesel Car? | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/memorial-services-held-for-ah-maremont-74.html | Memorial Services Held For A. H. Maremont, 74 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/screen-gilroys-once-in-parisall-abroad.html | Screen: Gilroy's 'Once in Paris':All Abroad | True | By Vincent Canby | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/goldin-vs-regan.html | Goldin Vs. Regan | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/television.html | Television | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/article-3-no-title.html | Associated Press | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/peyser-cites-moderation-in-victory-over-a-republican-in-westchester.html | Peyser Cites Moderation in Victory Over a Republican in Westchester | True | By Thomas P. Ronan Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/victorious-mrs-grasso-is-now-challenged-by-a-budget-tentative.html | Victorious Mrs. Grasso Is Now Challenged by a Budget | True | By Richard L. Madden Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/ford-and-5-were-told-of-payment-learned-in-april-of-1975-accord.html | Ford and 5 Were Told Of Payment | True | By Jo Thomas Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/chirau-asserts-regime-cant-stabilize-rhodesia.html | Chirau Asserts Regime Can't Stabilize Rhodesia | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/republicans-gain-in-middle-west-as-humphrey-party-meets-defeat.html | Republicans Gain in Middle West As Humphrey Party Meets Defeat | True | By Douglas E. Kneeland Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/suit-says-roots-copiad-from-novel-haley-testimony-expected.html | Suit Says Rootsâ€šÃ¸Ã¸´ Copied From Novel | True | By Arnold H. Lubasch | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carey-proposes-new-ways-but-is-it-a-proposal-to-wed-an-unusual.html | Carey Proposes New Ways, But Is It a Proposal to Wed? | True | By Anna Quindlen | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/tax-cut-may-mean-little-relief-attempt-at-simplification.html | Tax Cut May Mean Little Relief | True | By Edward Cowan Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/business-records.html | Business Records | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/lou-gilbert-character-actor-69-in-chicago-repertory.html | Lou Gilbert, Character Actor, 69 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/the-tax-bill-a-special-report.html | The Tax Bill: A Special Report | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/vote-for-congress-in-city-key-to-tables.html | Vote for Congress in City | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/stars-end-rangers-streak-53.html | Stars End Rangers' Streak | True | By Parton Keese | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carter-issues-guide-for-naming-judges-wants-senators-to-pick-people.html | CARTER ISSUES GUIDE FOR NAMING JUDGES | True | By Martin Tolchin Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/successors-sought-for-2-albany-posts-rejection-of-steingut-and.html | SUCCESSORS SOUGHT FOR 2 ALBANY POSTS | True | By E. J. Dionne Jr. | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/upsets-and-split-verdicts-mark-voting-in-middle-atlantic-states.html | Upsets and Split Verdicts Mark Voting in Middle Atlantic States | True | By Ben Franklin Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/election-to-council.html | Election to Council | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/mrs-gandhis-star-on-the-rise-again-victory-in-byelection-represents.html | MRS. GANDHI'S STAR ON THE RISE AGAIN | True | By William Borders Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/new-england-voters-show-favor-for-conservatives-and-new-faces.html | New England Voters Show Favor For Conservatives and New Faces | True | By Michael Knight Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/5-accused-of-wrongdoing-reelected-to-congress.html | 5 Accused of Wrongdoing Reâ€‹Â¿Â‹elected to Congress | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/returns-in-new-jersey-statewide.html | Returns in New Jersey | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/a-feast-of-victoriana-in-westchester-a-feast-of-victoriana.html | A Feast of Victoriana | True | By Adalouise Huxtable | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/miss-stove-upset-62-62.html | Miss Stove Upset, 6â€‹Â¿Â‹2, 6â€‹Â¿Â‹2 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/argentina-accepts-mediation-for-southern-islands-videla-met-chilean.html | Argentina Accepts Mediation for Southern Islands | True | By Juan de Onis Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/democrats-dominate-republican-victories-point-to-rebuilding-of.html | DEMOCRATS DOMINATE | True | By Adam Clymer | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/3-gop-winners-in-minnesota-are-congratulated-by-mondale.html | 3 G.O.P. Winners in Minnesota Are Congratulated by Mondale | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/carters-coattails-arent-enough-to-uproot-republicans-in-south-loss.html | Carter's Coattails Aren't Enough To Uproot Republicans in South | True | By Howell Raines Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/gm-betting-on-diesel-engine-its-mileage-seen-as-savior-for-big-cars.html | G.M. Betting on Diesel Engine | True | By Reginald Stuart Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/results-of-balloting-on-long-island-congress.html | Results of Balloting On Long Island | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/13-states-curb-taxes-or-spending-a-variety-of-other-initiatives.html | 13 States Curb Taxes or Spending: A Variety of Other Initiatives Fail | True | By John Herders | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/calendar-of-events-tiffanys-windows-and-a-tour.html | Calendar of Events: Tiffany's Windows and a Tour | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/alleged-espionage-by-exus-agent-cited-at-trial-six-counts-of.html | Alleged Espionage by Exâ€‹Â¿Â‹U.S. Agent Cited at Trial | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/yonkers-sells-bonds-and-improves-its-fiscal-status.html | Yonkers Sells Bonds and Improves Its Fiscal Status | True | By Ronald Smothers Special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/world-news-briefs-amin-offers-to-withdraw-from-tanzanian-territory.html | World News Briefs | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/gene-tunney-who-beat-dempsey-twice-for-ring-title-is-dead-at-80.html | Gene Tunney, Who Beat Dempsey Twice for Ring Title, Is Dead at 80 | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/around-the-nation-house-unit-resuming-king-murder-inquiry.html | Around the Nation | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/sports-news-briefs-24hour-race-at-daytona-gets-sponsor-and-rich.html | Sports News Briefs | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/two-crane-brothers-win-election-to-congress-third-sibling-loses.html | Two Crane Brothers Win Election To Congress | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/connecticut-returns-statewide.html | Connecticut Returns | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/regrouping-giants-prepare-for-redskins-pisarcik-to-start.html | Regrouping Giants Prepare for Redskins | True | By Al Harvin special to The New York Times | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/club-dues-deduction-lost-in-the-rush-a-question-of-language-revenue.html | Club Dues Deduction Lost in the Rush | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/market-place-arbitragers-cautious-stance.html | Market Place | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/state-senate-vote-in-new-york-city.html | State Senate Vote in New York City | True | | 1978-11-13 0:00 | TX 136857 | | | |
| 1978-11-09 | 1978-11-09 | https://www.nytimes.com/1978/11/09/archives/violin-bartok-by-ida-kavafian-at-y.html | Violin: Bartok by Ida Kavafian at â€‹Â¿Â‹Yâ€‹Â¿Â‹ | True | By Donal Henahan | 1978-11-13 0:00 | TX 136857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/shell-with-name-is-near-body.html | Shell With Name Is Near Body | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/flora-campbell-67-actress-on-broadway-and-in-soap-operas.html | Flora Campbell, 67, Actress On Broadway And in Soap Operas | True | By C. Gerald Fraser | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/publishing-writers-who-became-popes.html | Publishing Writers Who Became Popes5. | True | By Herbert Mitgang | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/that-buster-is-a-doll.html | That Buster Is a Doll | True | By Enid Nemy | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/auctions-clodes-to-give-recital.html | Auctions | True | Rita Reif | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Phyllis A. Ehrlich | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/energy-act-is-signed-limits-seen-president-gets-half-he-sought-may.html | Energy Act Is Signed; Limits Seen | True | By Richard Halloran;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/article-1-no-title.html | Associated Press | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/the-pop-life.html | The Pop Life | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/money-for-the-death-of-dr-king-is-called-goal-of-james-earl-ray.html | Money for the Death of Dr. King Is Called Goal of James Earl Ray | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/89-of-104-bankers-trust-offices-will-be-sold-to-bank-of-montreal.html | 89 of 104 Bankers Trust Offices Will. Be Sold to Bank of Montreal | True | By Isadore Barmash | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/veterans-day.html | VETERANS DAY | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/figaro-meets-fiddler-an-american-art-form.html | Figaro Meets â€šÃ„Ã²'Fiddlerâ€šÃ„Â´ | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/fbi-agent-tied-to-bribery-case-pleads-guilty-to-obstruction-count.html | FBI Agent Tied to Bribery Case Pleads Guilty to Obstruction Count | True | By Max H. Seigel | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/music-the-endymions.html | Music: The Endymions | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/223-million-dart-bid-for-mallory-planned-battery-maker-fighting.html | $223 Million Dart Bid For Mallory Planned | True | By Robert J. Cole | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/teng-in-malaysia-gets-cool-welcome-chinese-leader-received-silently.html | TENG, IN MALAYSIA, GETS COOL WELCOME | True | By Henry Kamm;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/about-real-estate-a-new-office-building-with-public-amenities-rent.html | About Real Estate A New Office Building With Public Amenities | True | By Alan S. Oser | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-1-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/a-picky-beetle-that-wont-bug-farmers.html | A Picky Beetle That Won't Bug Farmers | True | By Harold Faber | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/output-of-steel-down-in-week.html | Output of Steel Down in Week | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/kristallnacht.html | Kristallnacht | True | By Frederic Morton | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/teamsters-leader-bars-us-guideline-fitzsimmons-says-a-president-errs.html | TEAMSTERS' | True | By Jerry Flint | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/loves-join-the-fold.html | Loves Join the Fold | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/merrill-brokers-get-subpoenas.html | Merrill Brokers Get Subpoenas | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/washington-rhetoric-and-reality.html | WASHINGTON Rhetoric And Reality, | True | By James Reston | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/carter-and-giscard-are-expected-to-pay-visits-to-japan-next-year.html | Carter and Giscard Are Expected To Pay Visits to Japan Next Year | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/fcc-orders-9-television-stations-to-establish-studios-in-new-jersey.html | F.C.C. Orders 9 Television Stations To Establish Studios in New Jersey | True | By Ernest Holsendolph;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/vietnamese-end-visit-to-moscow-with-assurance-of-extensive-aid.html | Vietnamese End Visit to Moscow With Assurance of Extensive Aid, | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/at-long-nazi-trial-the-sense-of-horror-is-vanishing-in-a-murmur-of.html | At Long Nazi Trial, the Sense of Horror Is Vanishing in a Murmur of Legalism | True | By John Vinocur;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/sports-today-basketball.html | Sports Today | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/most-of-blenheim-hotel-is-razed.html | Most of Blenheim Hotel Is Razed | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/art-people.html | Art People | True | | 1978-11-15 0:00 | TX 136860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/longer-milkdating-for-city-is-debated-2-agencies-divided-over.html | LONGER MILKâ€šÃ„Â"DATING FOR CITY IS DEBATED | True | By Ralph Blumenthal | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/lower-rates-at-bronx-zoo.html | Lower Rates at Bronx Zoo | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/somoza-charges-united-states-has-cut-off-all-aid-to-nicaragua.html | Somoza Charges United States Has Cut Off All Aid to Nicaragua | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/books-of-the-times.html | Books of TheTimes | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/mits-president-sees-a-threat-in-academicgovernment-rifts-dulling.html | M.I.T.'s President Sees a Threat In Academicâ€šÃ„Â"Government Rifts | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/news-summary-international.html | News Summary | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/designing-for-spring-with-cheer-not-a-leer-emssons-retrospective.html | Designing for Spring With Cheer, Not a Leer | True | By Bernadine Morris | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/people-in-sports.html | People in Sports . . . | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/state-unit-approves-revised-plan-by-koch-on-4year-city-financing.html | State Unit Approves Revised Plan By Koch on 4- Year City Financing | True | By Richard J. Meislin | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/defeated-minnesota-democrats-lick-their-wounds-lost-to-independent.html | Defeated Minnesota Democrats Lick Their Wounds | True | By Douglas E. Kneeland;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/right-to-life-party-shows-its-strength-qualifies-for-future-ballot.html | RIGHT TO LIFE PARTY SHOWS ITS STRENGTH | True | By Frank Lynn | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/radio-music.html | Radio | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/le-anne-schreiber-is-appointed-as-sports-editor-of-the-times.html | Le Anne Schreiber Is Appointed As Sports Editor of The Times | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Ddmestic Matters | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/while-the-boys-were-over-there-what-we-did-while-the-boys-were-over.html | While the Boys Were Over There | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/talking-business-triggers-effect-on-steel.html | Talking Business | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/radio-playing-in-subways-down.html | Radio Playing in Subways Down | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/steel-mills-back-cartel-on-pricing-pledge-is-first-by-any-industry.html | Steel Mills Back Cartel On Pricing | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/french-bread-fills-gap-in-strikebound-britain.html | French Bread Fills Gap In Strikebound Britain | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/diamond-brokers-killers-get-25-years-the-maximum-trial-took-5-weeks.html | Diamond Broker's Killers Get 25 years, the Maximum | True | By Charles Kaiser | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/for-children.html | For Children | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/new-york-getting-2-power-plants.html | New York Getting.2 Power Plants | True | By Edward Ranzal | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/city-council-panel-votes-to-keep-employee-residency-restriction.html | City Council Panel Votes to Keep Employee Residency Restriction | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/earnings-soar-at-amc-in-quarter.html | Earnings Soar at A.M.C. in Quarter | True | By Iver Peterson;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/chase-lifts-interest-rate-on-home-loans-to-10-high-rates-on.html | Chase Lifts Interest Rate On Home Loans to 10% | True | By Richard Phalon | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/la-mama-is-home-to-young-jazzmen-solo-percussionist-tomorrow.html | La Mama Is Home To Young jazzmen | True | By Robert Palmer | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/credit-markets-bond-prices-steady-in-slow-day-heavy-volume-for.html | CREDIT MARKETS Bond Prices Steady in Slow Day | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/key-loan-rate-raised-in-britain-interest-up-in-britain.html | Key Loan Rate Raised In Britain. | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/nuggets-turn-back-knicks-116â€š-116109.html | Nuggets Turn Back Knicks, 116â€šÃ„Â"109 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/arms-unit-nominee-held-controversial-carters-choice-for-warnkes-job.html | ARMS UNIT NOMINEE HELD CONTROVERSIAL | True | By Bernard Weinraub;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/eventssports.html | Events/Sports | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/agency-plans-a-fullscale-inquiry-into-loans-to-minority-businesses.html | Agency Plans a Fullâ€šÃ„Â"Scale Inquiry Into Loans to Minority Businesses | True | By Terence Smith;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/company-news-celanese-and-olin-end-merger-talks.html | COMPANY NEWS | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/art-prints-at-met-relish-past-repasts.html | Art: Prints at Met Relish Past Repasts | True | By Vivien Raynor | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/art-choice-landscapes.html | Art: Choice Landscapes | True | By John Russell | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/world-gold.html | World Gold | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/ali-upstaging-holmes-hints-retirementagain-downgrades-rossman-ali.html | Ali, Upstaging Holmes, Hints Retirement Again | True | By Michael Katz;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/chemical-payout-up-to-79c.html | Chemical Payout Up to 79c | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/around-the-nation-transit-chief-asks-merger-of-two-of-his-agencies.html | Around the Nation | True | | 1978-11-15 0:00 | TX 136860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/football-fans-in-splitv-formation.html | Football Fans in Splitâ€šÃ„Â"TV ormation | True | By William N. Wallace | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/angry-homosexuals-parade-up-8th-ave-protest-council-defeat-of.html | ANGRY HOMOSEXUALS PARADE UP 8TH AVE. | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/john-oneal-exity-aide-dies-building-code-revised.html | John O'Neil, Exâ€šÃ„Â"City Aide, Die. | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/japan-will-pay-more-of-the-cost-of-keeping-us-military-there.html | Japan Will Pay More of the Cost Of Keeping U.S. Military There | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/business-records.html | Business Records | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/carey-is-expected-to-name-paterson-post-of-secretary-of-state-is-in.html | CAREY IS EXPECTED TO NAME PATERSON | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/in-the-nation-ny erores-alternatives-the-view-from-tanzania.html | IN THE NATION | True | By Tom Wicker | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/a-churchill-ousted-as-tory-spokesman-move-followed-his-vote-against.html | A CHURCHILL OUSTED AS TORY SPOKESMAN | True | By R.w. Apple Jr.;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/the-energy-law-and-inflation-experts-think-its-effect-will-be.html | The Energy Lâ€šÃ„Â"w and Inflation | True | By Anthony J. Parisi;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/andrew-gkershaw-chairman-of-the-oglivy-mather-agency-a-summons-to.html | Andrew G. Kershaw, Chairman Of the Oglivy &Mather Agency | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/expansion-of-futures-in-chicago-starting-date-predicted-expansion.html | Expansion of Futures In Chicago | True | By William Robbins;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/notes-on-people.html | Notes on People | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/concert-i-musicis-bach.html | Conceit I Musici's Bach | True | By Donal Henahan | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/abbott-at-91-tries-off-broadway-he-has-always-been-mr-abbott.html | Abbott, at 91, Tries Off Broadway | True | By Barbara Crossette | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/residents-hail-man-who-killed-robber-but-bronx-shopkeeper-is-in.html | RESIDENTS HAIL MAN WHO KILLED ROBBER | True | By Richard Severo | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/dance-a-1943-odonnell-remains-fresh-as-ever.html | Dance: A 1943 O'Donnell Remains Fresh as Ever | True | By Anna Kisselgoff | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/joe-louis-would-kill-clay-sports-of-the-times.html | â€šÃ„Â'Joe Louis Would Kill Clayâ€šÃ„Â' | True | Dave Anderson | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/nine-food-outlets-are-charged-with-violations-of-health-code.html | Nine Food Outlets Are Charged With Violations of Health Code | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/gamson-to-dance-12-easy-pieces-by-duncan-drawing-from-experience.html | Garnson to Dance 12 Easyâ€šÃ„Â' | True | By Jennifer Dunning | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/oecd-cites-gains-in-prices.html | 0.E.C.D. Cites Gains in Prices | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/schmidt-says-germans-still-bear-onus-for-nazism-mostly-innocent-as.html | Schmidt Says Germans Still Bear Onus for Nazism. | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/vance-reported-to-warn-south-africa-on-namibia-veto-could-be.html | Vance Reported to Warn South Africa on Namibia | True | By Kathleen Teltsch;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/senator-clarks-staff-takes-loss-with-sadness-and-fond-regret-a.html | Senator Clark's Staff Takes Loss With Sadness and Fond Regret | True | By Karen de Witt;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/movies-rocky-goes-to-limbo-in-paradise-alleyrocky-as-wrestler.html | Movies: Rocky Goes to Limbo in 'Paradise Alley':Rocky as Wrestler | True | By Vincent Canby | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/new-york-stores-to-assist-drive-by-the-american-cancer-society.html | New York Stores to Assist Drive By the American Cancer Society | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/casino-operators-profit-soars-in-third-quarter-67-million-for-state.html | Casino Operator's Profit Soars in Third Quarter | True | By Phillip H. Wiggins | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/jazz-mulligan-band-at-storytowne.html | Jazz: Mulligan Band at Storytowne | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/english-trifle-151-wins-feature-at-meadowlands.html | English Trifle, 15â€šÃ„Â*1, Wins Feature at Meadowlands | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/carter-urges-egypt-and-israel-to-drop-dispute-on-linkage-calls.html | CARTER URGES EGYPT AND ISRAEL TO DROP DISPUTE ON LINKAGE | True | By Bernard Gwertzman;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/2-are-sworn-to-begin-special-senate-terms.html | 2 Are Sworn to Begin Special Senate Terms | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/court-told-ford-hid-payment-counsel-accused-in-new-affidavit.html | Court Told Ford Hid Payment | True | By Jo Thomas | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/blue-law-vs-automatic-teller.html | Blue Law vs. Automatic Teller | True | By Diane Henry;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/stocks-close-mixed-as-takeover-bids-fall-through-interest-rates.html | Stocks Close Mixed as Takeover Bids Fall Through | True | By Vartanig G. Vartan | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/anna-lucasta-returns-to-stage-on-east-3d-st.html | â€šÃ„Â'Anna Lucastaâ€šÃ„Â' | True | By Richard F. Shepard | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/tips-on-tickets-112803729.html | Tips on Tickets | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/encore-for-a-discovery-how-russians-play-baroque.html | Encore for a Discovery | True | By Raymond Ericson | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/loans-to-corporations-by-banks-up-sharply-new-national-cd-record.html | Loans to Corporations By Banks Up Sharply | True | By John H. Allan | 1978-11-15 0:00 | TX 136860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/letters-labor-productivity-nothing-has-gone-wrong-to-spot-a-small.html | Letters | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/world-news-briefs-un-assembly-demands-turks-quit-cyprus-south.html | World News Briefs | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/con-edison-proposes-a-partnership-to-westchester-proposals-timing.html | Con. Edison Proposes a Partnership to Westchester | True | By Ronald Smothers;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/deepening-uganda-crisis-tests-amin-cant-get-any-worsebut-it-does.html | Deepening Uganda Crisis Tests Amin | True | By John Darnton;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/norman-rockwell-artist-of-americana-dead-at-84-inspired-nostalgia.html | Norman Rockwell, Artist of Americana, Dead at 84 | True | By Edwin McDowell | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/books-evoking-the-spirit-of-ole-diz-the-most-outrageous.html | BoOks: Evoking the Spirit of â€šÃ„Ã²Ole Diz | True | By Mel Watkins | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/suits-accuse-ama-and-labor-of-evading-politicaldonor-laws.html | Suits Accuse A.M.A. And Labor of Evading Political Donor Laws | True | By Warren Weaver Jr.;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/harvests-at-peak-but-cost-of-food-will-still-go-up-cattlemen-are.html | Harvests at Peak But Cost of Food Will Still Go Up | True | By Seth S. King;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/dividends.html | Dividends | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/japan-car-imports-up.html | Japan Car Imports Up | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/jet-record-does-not-compute-jets-fold-and-spindle-computer.html | Jet Record Does Not Compute | True | By Gerald Eskenazi | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/bruins-defeat-capitals-62-penguins-4-sabres-4.html | Bruins Defeat Capitals, 6â€šÃ„Ã²2 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/meany-says-voting-results-show-carter-might-lose-reelection-bid.html | Meany Says Voting Results Show Carter Might Lose Reâ€šÃ„Ã´Election Bid | True | By Philip Shabecoff;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/agreement-on-safety-inspection.html | Agreement on Safety Inspection | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-2-no-title.html | Benjamin H. Bartholow, at 84, Treasury Official, 1929 to 1932 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/leading-figure-in-somoza-party-is-fatally-shot-at-home-in-leon.html | Leading Figure in Somoza Party Is Fatally Shot at Home in Leon | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/jacobson-warned-of-bail-revocation-state-supreme-court-justice.html | JACOBSON WARNED OF BAIL REVOCATION | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/the-un-today-security-council.html | The U.N. Today | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/market-place-deepdiscount-bond-attraction.html | Market Place | True | Robert Metz. | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/death-of-diplomats-daughter-suicide-or-murder-shot-with-a-target.html | Death of Diplomat's Daughter: Suicide or Murder? | True | By Richard D. Lyons;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/strong-man-caps-his-record.html | Strong Man Caps His Record | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/stanley-simon-is-held-most-likely-successor-to-abrams-in-bronx.html | Stanley Simon Is Held Most Likely Successor To Abrams in Bronx | True | By Glenn Fowler | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/americans-will-build-hotel-chain-in-china-americans-to-build-china.html | Americans Will Build Hotel Chain in China | True | By Fox Butterfield;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/2-14yearold-boys-seized-in-fire-fatal-to-6-persons-in-south-bronx.html | 2 14-Year-Old Boys Seized in Fire Fatal to 6 Persons in South Bronx | True | By Leonard Buder | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/music-bach-aria-group.html | Music: Bach Aria Group | True | By Allen Hughes | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/bringing-rights-out-of-the-closet.html | Bringing Rights Out of the Closet | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/iranian-opposition-to-continue-strikes-vows-to-use-the-stoppages-as.html | IRANIAN OPPOSITION TO CONTINUE STRIKES | True | By Nicholas Gage;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/manufacturers-in-accord-to-acquire-lionel-edie.html | Manufacturers in Accord To Acquire Lionel Edie | True | By Leonard Sloane | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/serban-conjures-the-devil-at-public-operates-on-3-levels.html | C4 Serban Conjures The Devil at Public | True | By Mel Gussow | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/hawks-125-clippers-101.html | Hawks 125, Clippers 101 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/2-authority-officials-say-reported-junket-was-a-rescue-mission.html | 2 Authority Officials Say Reported â€šÃ„Ã²Junketâ€šÃ„Ã´ Was a Rescue Mission | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/alexander-teacher-upset-in-hong-kong.html | Alexander, Teacher Upset in Hong Kong | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/3-fbi-agents-in-breakin-case-are-said-to-have-left-the-bureau.html | 3 F.B.I. Agents in Breakâ€šÃ„Ã¹in Case Are Said to Have Left the Bureau | True | By Anthony Marro;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/soviet-five-wins-8069.html | Soviet Five Wins. 80â€šÃ„Ã²69 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/money.html | Money | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/irwin-shoots-64-breaks-aussie-pro-golf-record.html | Irwin Shoots 64, Breaks Aussie Pro Golf Record | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/hartwick-seeded-3d-in-soccer-lions-improved.html | Hartwick Seeded 3d In Soccer | True | | 1978-11-15 0:00 | TX 136860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/nakian-carves-old-stories-in-new-shapes-nakian-carves-old-tales.html | Nakian Carves old Stories n New Shapes | True | By Hilton Iefiamer | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/business-people-a-big-advertiser-wants-childrens-tv-reform.html | BUSINESS PEOPLE | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/stage-dark-comedy-presented-in-capital-last-right.html | Stage: Dark Comedy Presented in Capital | True | By Richard Eder | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/advertising-reaching-working-women.html | Advertising | True | Philip H. Dougherty | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/betty-fords-renaissance-the-best-time-of-her-life-messages-and.html | Betty Ford's Renaissance: The Best Time of Her Life | True | By Marjorie Hunter | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/correction.html | CORRECTION | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/law-school-acts-on-â€šÃ„Â²Bakke Ruleâ€šÃ„Â´-response.html | Law School Acts on â€šÃ„Â²Bakke Ruleâ€šÃ„Â´ | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/events-and-openings.html | Events and Openings | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/us-legislation-aids-effort-to-save-jerseys-pinelands-new-approach.html | U.S. Legislation Aids Effort To Save Jersey's Pinelands | True | By Donald Janson | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/captain-says-riders-rush-to-bow-contributed-to-crash-of-ferryboat-i.html | Captain Says Riders' | True | By Peter Kihss | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/jersey-offers-plan-to-curb-pollution-proposal-to-limit-emissions.html | JERSEY OFFERS PLAN TO CURB POLLUTION | True | By Martin Waldron;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/price-rein-carter-vs-hershey-93-percent-rise-cited.html | Price Rein: Carter vs. Hershey | True | By Edward Cowan;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/will-it-fly-without-controls.html | Will It Fly Without Controls? | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/theater-a-nightcap-without-a-kick-eyes-on-the-sky.html | Theater: A Nihtcap Without a Kick | True | By Mel Gussow | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/girl-student-stripped-in-a-search-is-upheld.html | Girl Student, Stripped In a Search, Is Upheld | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/broadway.html | Broadway | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/the-repressed-conscience.html | The Repressed Conscience | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/high-canadian-jobless-rate-may-rise-even-higher-impact-on-neighbor.html | High Canadian Jobless Rate May Rise Even Higher | True | By Andrew H. Malcolm;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/weekender-guide-arden-on-73d-street.html | WEEKENDER GUIDE | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/bridge-victory-in-south-america-hinged-on-the-final-deal.html | Bridge: | True | By Alan Truscott | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/hindumoslem-clashes-in-aligarh-are-reported-to-take-lives-of-10.html | Hinduâ€šÃ„Â´Moslem Clashes in Aligarh Are Reported to Take Lives of 10 | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/sports-news-briefs-canadian-rider-victor-at-royal-winter-show.html | Sports News Briefs | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/closed-hearings-sought-at-itt-officials-trial.html | Closed Hearings Sought At I.T.T. Official's Trial | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/tennis-moves-to-improve-officiating-in-separate-quarters.html | Tennis Moves to Improve Officiating | True | By Neil Amdur | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/television.html | Television | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/steve-cauthens-year-peaks-and-valleys-better-than-ever.html | Steve Cauthen's Year: Peaks and Valleys | True | By Joseph Durso | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/carter-says-voters-backed-party-not-his-performance-as-president.html | Carter Says Voters Backed Party, Not His Performance as President | True | By Adam Clymer | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/new-head-of-fiscal-control-unit-comer-swift-coppie-man-in-the-news.html | New Head of Fiscal Control Unit | True | By Michael Sterne | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/cartel-to-cut-excess-fiber-output-held-illegal-by-common-market.html | Cartel to Cut Excess Fiber Output Held Illegal by Common Market oxty | True | By Paul Lewis;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/carter-plans-rise-in-defense-budget-and-lower-deficit-expresses.html | CARTER PLANS RISE IN DEFENSE BUDGET AND LOWER DEFICIT | True | By Martin Tolchin;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/western-states-election-results-resist-efforts-to-discern-a-trend.html | Western Statesâ€šÃ„Â´ | True | By Molly Wins;Special to The New York Times | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/cordero-weighing-suit-on-racefiling-article-2-others-plan-actions.html | Cordero Weighing Suit On Raceâ€šÃ„Â´Fixing Article | True | By Steve Cady | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/commodities-gold-silver-platinum-down-near-daily-limits-silver.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/eli-siegel-poet-and-the-founder-of-aesthetic-realism-dead-at-76.html | Eli Siegel, Poet and the Founder Of Aesthetic Realism, Dead at 76 | True | By Joseph B. Treaster | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/streetbroken.html | Streetbroken | True | | 1978-11-15 0:00 | TX 136860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/illustrator-for-an-age-with-idealized-images-of-life-an.html | Ilustrator for an Age With Idealized Images of Life | | By John Russell | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/fugitive-pornographer-captured.html | Fugitive Pornographer Captured | True | | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-10 | 1978-11-10 | https://www.nytimes.com/1978/11/10/archives/restaurants.html | Restaurants | True | Mimi Sheraton | 1978-11-15 0:00 | TX 136860 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/shippingmails-outgoing.html | SHIPPING/MAILS | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/penn-st-oklahoma-nebraska-set-sights-on-the-orange-bowl-no.html | Penn St., Oklahoma, Nebraska Set Sights on the Orange Bowl | True | By Gordon S. White Jr. | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/observer-macabre-mystic.html | OBSERVER Macabre Mystic | True | By Russell Baker | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/holmes-stops-evangelista-in-7th-round-holmes-knocks-out-evangelista.html | Holmes Stops Evangelista in 7th Round | True | By Michael Katz;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/airlines-get-248-inactive-routes-cab-grants-protection-for-52.html | Airlines Get 248 Inactive Routes; C.A.B. Grants Protection for 52 | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/the-protected-routes.html | The Protected Routes | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/entertainment-events-music.html | Entertainment Events | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/2500-officers-at-funeral-for-slain-queens-detective.html | The New York Times/Edward Hausner | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/strikers-in-iran-demand-expulsion-of-all-foreigners-holding-oil.html | Strikers in Iran Demand Expulsion Of All Foreigners Holding Oil Jobs | | By Jonathan Kandell;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/philadelphia-bulletin-to-publish-am-paper.html | Philadelphia Bulletin To Publish A.M. Paper | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/tievote-recount-ordered.html | TieâÂÂVote Recount Ordered | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/as-talks-lag-sadat-appears-calm-and-sure-of-us-help-news-analysis.html | As Talks Lag, Sadat Appears Calm and Sure of U.S. Help | True | By Christopher S. Wren;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/company-news-delta-to-terminate-iata-membership.html | COMPANY NEWS | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/key-rates.html | Key Rates | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/two-plead-not-guilty-to-charges-in-businessloan-fraud-scheme.html | Two Plead Not Guilty to Charges In BusinessâÂÂLoan Fraud Scheme | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/around-the-nation-4000-march-in-baltimore-asking-women-as-priests.html | Around the Nation | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/discovery-of-tax-benefit-softens-tv-stations-ire-on-jersey-ruling.html | Discovery of Tax Benefit Softens TV StationsâÂÂ Â' | True | By Les Brown | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/bundestag-to-help-the-dollar.html | Bundestag to Help the Dollar | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/court-ruling-affirms-government-liability-in-cia-mail-checks.html | Court Ruling Affirm Government Liability In C.I.A. Mail Checks | True | By Arnold H. Lubasch | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/prison-repairs-are-ordered.html | Prison Repairs Are Ordered | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/world-news-briefs-south-africa-confiscates-many-scandal-documents.html | World News Briefs | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/business-digest-international-washington-companies-markets-todays.html | BUSINESS Digest | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/the-new-routes-approved-by-cab.html | The New Routes Approved by C.A.B. | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/no-masters-for-connors-borg-not-enough-tournaments.html | No Masters for Connors, Borg? | True | By Neil Amdur | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/canadian-unit-buying-oil-concern.html | Canadian Unit Buying Oil Concern | True | By Agis Salpukas | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/strike-authorized-at-suntimes.html | Strike Authorized at SunâÂÂÂTimes | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/dentistry-in-department-stores-puts-less-bite-on-the-customers.html | Dentistry in Department Stores Puts Less Bite on the Customers | True | By Shawn G. Kennedy | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/rhodesia-declares-martial-law-in-nine-more-black-districts.html | Rhodesia Declares Martial Law In Nine More Black Districts | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/2-exchanges-in-chicago-seek-more-joint-trading-a-powerful.html | 2 Exchanges in Chicago Seek More Joint Trading | True | By Karen W. Arenson | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/patents-message-costs-cut-by-fibers-xerox-in-flo-axcord-to-license.html | Patents | True | Stacy V. Jones | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/television-morning.html | Television | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/dow-gains-in-light-trading-citibank-holds-prime-at-10-.html | Dow Gains In Light Trading | True | By Vartanig G. Vartan | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/notes-on-people.html | Notes on People | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/new-food-shops-to-discover-on-columbus-an-earlymorning-haunt-rent.html | New Food Shops To Discover On Columbus | True | By Patricia Wells | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/now-jack-dempsey-is-alone-sports-of-the-times.html | Now Jack Dempsey Is Alone | True | Joseph Durso | 1978-11-15 0:00 | TX 136856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/sports-news-briefs-3-more-teams-drop-out-reducing-wtt-to-two.html | Sports News Briefs | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/brinks-suspends-three-guards-over-disappearance-of-300000.html | Brinks Suspends Three Guards Over Disappearance of $300,000 | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/earnings-bendix-net-shows-rise-outboard-marine.html | EARNINGS | True | By Clare M. Reckert | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/useurope-impasse-perils-negotiations-for-a-freer-trade-trade.html | U.S.â€Š.â€ŠEUROPE IMPASSE PERILS NEGOTIATIONS FOR A FREER TRADE | True | By Paul Lewis;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/a-new-sadat-request-delays-treaty-talks-us-aides-concerned-warning.html | A New Sadat Request Delays Treaty Talks; U.S. Aides Concerned | True | By Bernard Gwertzman;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/himalayan-scaling-called-an-inspiration-to-women-early-confidence.html | Himalayan Scaling Called an Inspiration to Women | True | By Grace Lichtenstein;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/careys-special-legislative-session-threatened-over-stand-by.html | Carey's Special Legislative Session Threatened Over Stand by Steingut | True | By Richard J. Meislin | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/the-promise-of-john-paul-ii.html | The Promise of John Paul II | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/steve-allen-iii-with-flu.html | Steve Allen III With Flu | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/president-signs-measure-for-12-billion-to-parks.html | President Signs Measure For $1.2 Billion to Parks | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/miss-navratilova-upset.html | Miss Navratilova Upset | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/about-new-york-where-100-flowers-bloom.html | About New York Where 100 Flowers Bloom | True | By Francis X. Clines | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/koch-fields-questions-from-students-at-yale.html | Koch Fields Questions From Students at Yale | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/peace-talk-tactics-and-aims-bewilder-west-bank-arabs-rallies-held.html | Peace Talk Tactics and Aims Bewilder West Bank Arabs | True | By William E. Farrell;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/letter-on-inflation-the-production-weapon.html | Letter: On Inflation | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/seattle-slew-is-a-gift-horse-in-his-farewell-party-today-it-looks.html | Seattle. Slew Is a â€Š.â€ŠGiftâ€Š.â€Š | True | By Michael Strauss | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978- | https://www.nytimes.com/1978/11/11/archives/corrections.html | CORRECTIONS | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/united-bid-for-carrier-advances-state-approves-takeover-bid.html | United Bid For Carrier Advances | True | By Robert J. Cole | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/10-south-korean-miners-killed.html | 10 South Korean Miners Killed | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/nixon-begins-threestate-visit-saying-im-out-of-political-exile.html | Nixon Begins Threeâ€Š.â€ŠState Visit Spaying â€Š.â€ŠI'm Outâ€Š.â€Š | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/concentus-musicus-of-vienna-plays-at-tully-hall.html | Concentus Musicus of Vienna Plays at Tully Hall | True | By John Rockwell | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/nets-conquer-blazers-9186-king-gets-31-jordan-takes-over.html | Nets Conquer Blazers, 91â€Š.â€Š86 | True | By Robin Herman;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/joffrey-presents-con-amor-pas-de-deux-the-program.html | Joffrey Presents â€Š.â€ŠCon Amorâ€Š.â€Š | True | By Anna Kisselgoff | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/philharmonic-offers-birthday-tribute-to-messiaen.html | Philharmonic Offers Birthday Tribute to Messiaen | True | By Allen Hughes | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-9-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/taylor-assailed-on-wine-ads-response-being-prepared.html | Taylor Assailed on Wine Ads | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/letters-in-defense-of-an-el-paso-wall.html | Letters | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/japanese-train-sets-215mph-record.html | Japanese Train Sets 215â€Š.â€ŠM.P.H. Record | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/article-1-no-title.html | United Press International | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/world-gold.html | World Gold | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/jerry-rubins-change-of-cause-from-antiwar-to-me-movement-just-mimi.html | Jerry Rubin's Change of Cause: From Antiwar to â€Š.â€ŠMeâ€Š.â€Š | True | By Judy Klemesrud | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/the-return-of-indira-gandhi.html | The Return of Indira Gandhi | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/grand-coulee-project-is-delayed-by-sabotage-placed-at-500000-no.html | Grand Coulee Project Is Delayed By Sabotage Placed at $500,000 | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/radio-music.html | Radio | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/a-bonn-leader-admits-nazi-past-open-and-hidden-enemies.html | A Bonn Leader Admits Nazi Past | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/tax-rise-in-nassau-sought-by-purcell-but-most-on-board-of.html | TAX RISE IN NASSAU SOUGHT BY PURCELL | True | By Roy R. Silver;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/on-native-grounds-and-on-shaky-grounds.html | On â€ŠÂ„Â'Nativeâ€ŠÂ„Â' Grounds ... And, on Shaky Grounds; town (other than the sweatshops, restaurants are where illegals find work), a friend of mine hid in the freezer for 20 minutes. | True | By Delfina Rattazzi | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/throngs-all-over-spain-march-against-violence.html | Throngs All Over Spain March Against Violence | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/pennsylvania-blaze-fatal-to-12-laid-to-arson-by-investigators.html | Pennsylvania Blaze Fatal to 12 Laid to Arson by Investigators | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/foreigners-in-iran-harassed-and-isolated-embassy-issues-bulletins.html | Foreigners in Iran: Harassed and Isolated | True | By Youssef M. Ibrahim;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/executives-angered-by-ultimatums-remarks-angered-werblin.html | Executives Angered by Ultimatums | True | By Sam Goldaper | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/bombs-are-set-off-in-four-cities-on-third-day-of-violence-in-italy.html | Bombs Are Set Off in Four Cities On Third Day of Violence in Italy | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/antiabortion-party-may-take-stands-on-other-issues-75000-campaign.html | Antiâ€ŠÂ„Â'Abortion Party May Take Stands on Other Issues | True | By Glenn Fowler | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/2500-vietnamese-seek-aid-in-appeal-from-ship.html | 2,500 Vietnamese Seek Aid in Appeal from Ship | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/modern-dance-by-germaine.html | Modern Dance By Germaine | True | By Jennifer Dunning | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/dividends.html | Dividends | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/a-retrospective-show-of-radical-art-of-jack-levine.html | A Retrospective Show of Radical Art of Jack Levine | True | By John S. Russell | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-10-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/vic-dickerson-72-back-on-stand.html | Vic Dickenson, 72, Back on Stand | True | By John S. Wilson | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/california-desert-now-an-urban-frontier-problems-grow-too.html | California Desert Now an Urban Frontier | True | By Robert Lindsey;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/success-of-dogfilth-ban-is-called-spotty-a-more-positive-view.html | The New York Times/Fred R. Cunrad | True | By. Laurie Johnston | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/arthur-l-goodhart-87-is-dead-an-exoford-university-master-kept.html | Arthur L. Goodhart, 87, Is Dead; An Exâ€ŠÂ„Â'Oxford University Master | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/new-york-city-contractors-accuse-community-groups-of-shakedown.html | New York City Contractors Accuse Community Groups of Shakedown | True | By Dena Kleiman | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/george-bell-dyer-75-writer-and-authority-on-political-warfare.html | George Bell Dyer, 75; Writer and Authority On Political Warfare | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/us-reverses-a-ban-on-argentine-loan-ruling-indicates-switch-to.html | U.S. REVERSES A BAN ON ARGENTINE LOAN | True | By Juan de Onis;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/metropolitan-briefs-levitt-to-join-lincoln-bank-after-leaving-state.html | Metropolitan Briefs | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/us-grain-surplus-is-providing-new-relief-for-world-and-nation-us.html | U.S. Grain Surplus Is Providing New Relief for World and Nation | True | By William Robbins;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/yankees-send-lyle-to-rangers-it-was-on-then-off-on-again.html | Yankees Send Lyle To Rangers | True | By Murray Chass | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/street-crime-up-25-in-2-months-after-atlantic-city-casinos-start.html | Street Crime Up 25% in 2 Months After Atlantic City Casino's Start | True | By Donald Janson;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/todd-will-suit-up-may-play-against-patriots.html | Todd Will Suit Up | True | By Gerald Eskenazi | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/books-of-the-times-styles-of-radical-sensibility.html | Books of The Times | True | By Anatole Broyard | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/burton-in-wild-geese-film-about-mercenariesafrican-big-horn.html | Burton in 'Wild Geese,' Film About Mercenaries;African Big Horn | True | By Janet Maslin | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/money.html | Money | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/bridge-justice-is-not-always-sure-for-one-making-a-bad-bid.html | Bridge: | True | By Alan Truscott | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/deal-reflects-canada-banks-dynamism-ranked-thirdlargest-move-by.html | Deal Reflects Canada Bank's Dynamism | True | By Andrew H. Malcolm;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/your-money-the-nostrings-student-loan.html | Your Money | True | Richard Phalon | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/investigators-to-begin-review-of-us-loans-to-minority-concerns.html | Investigators to Begin Review of U.S. Loans To Minority Concerns | True | By James P. Sterba | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-1-no-title.html | DR. PAULINE ROSENTHAL | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/sports-today.html | Sports Today | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/egypt-expecting-visit-by-pope.html | Egypt Expecting Visit by Pope | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/towers-narrow-victory-in-texas-may-be-challenged-by-democrat.html | Tower's Narrow Victory in Texas May Be Challenged by Democrat | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/commodities-gold-prices-in-new-york-bolstered-by-short-sales.html | COMRIODBTEES | True | By Elizabeth M. Fowler | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/4-dismissals-anger-parents-in-harlem-group-urges-suspension-of.html | 4 DISMISSALS ANGER PARENTS IN HARLEM | True | By Marcia Chambers | 1978-11-15 0:00 | TX 136856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/pan-ams-99-fare-offer-called-deceptive-ads-say-show-up-sign-says.html | Pan Am's $99 Fare Offer Called Deceptive | True | By Ralph Blumenthal | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/4-soviet-composers-urge-carter-to-free-singer.html | 4 Soviet Composers Urge Carter to Free Singer | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/fragged.html | Fragged | True | By Frederick Downs | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/ford-ads-criticized-by-ftc-tv-spots-called-patently-untrue.html | Ford Ads Criticized By F.T.C | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/postcards-to-bonn-will-urge-that-war-trials-go-on-work-of-war.html | Postcards to Bonn Will Urge That War Trials Go On | True | By Howard Blum | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/murder-indictment-awaits-millionaire-pornographer-seized-at-bank.html | Murder Indictment Awaits Millionaire Pornographer Seized at Bank | True | By Howell Raines;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-3-no-title.html | JANE GARDNER | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/marsh-leads-in-australia-on-66137-irwin-falters.html | Marsh Leads in Australia On 66â€³â€¢137 | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/officer-doubts-boys-set-fatal-bronx-fire-intentionally-ssuspect-had.html | Officer Doubts Boys Set Fatal Bronx Fire In | True | BY Leslie Maitland | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/borg-five-americans-gain-in-swedish-tennis.html | Borg, Five Americans Gain in Swedish Tennis | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/judge-testifies-on-bogus-slaying.html | Judge Testifies on Bogus 'slayingâ€³â€¢ | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/is-bankers-trusts-loss-montreals-gain-239-new-infusion-of-capital.html | Is Bankers Trust's Loss Montreal's Gain? ÷23.9%; New Infusion Of Capital Much Needed | True | By Deborah Rankin | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/inmates-tell-of-texas-prison-brutality-health-care-is-the-theme.html | Inmates Tell of Texas Prison Brutality | True | By John M. Crewdson;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/tsongas-says-senators-need-dose-of-humility.html | Tsongas Says Senators Need Dose of Humility | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/japanese-exports-drop.html | Japanese Exports Drop | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/un-seeks-solution-for-boat-people-asians-urged-to-make-joint-plans.html | U.N. SEEKS SOLUTION FOR â€˜â€¢'BOAT PEOPLEâ€™â€¢ | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/news-summary-international.html | News Summary | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/railroads-freed-to-set-some-rates-icc-to-permit-pricing-leeway-on.html | Railroads Freed to Set Some Rates, | True | By Ernest Holsendolph;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/us-offering-home-repair-loans-to-new-yorkers-qualifications-for.html | U.S. Offering Home Repair Loans to New Yorkers | True | By Edward Ranzal | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-2-no-title.html | RUTH STRAUSS GUTENSTEIN | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/schweppes-aims-rondo-at-us-thirsts-exhaustive-testing.html | Schweppes Aims Rondo at U.S. Thirsts | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/jennifer-adler-bride-of-robert-l-mayall.html | Jennifer Adler Bride Of Robert L. Mayall | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/west-set-to-step-up-aid-to-zaire-in-wake-of-accord-with-angola.html | West Set to Step Up Aid to Zaire In Wake of Accord With Angola | True | By Paul Lewis;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/inscribed-walden-discovered.html | Inscribed â€˜â€¢'Waldenâ€™â€¢ | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/un-asked-to-press-south-africa.html | U.N. Asked to Press South Africa | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/iranian-oil-plant-focus-of-unrest.html | Iranian Oil Plant Focus of Unrest | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/lessons-of-swine-flu.html | Lessons of Swine Flu | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/gilda-cruz-romo-and-carlo-bergonzi-sing-in-aida.html | Gilda Cruz Romo and Carlo Bergonzi Sing in Aida | True | By Peter G. Davis | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/annoyed-on-bus-elderly-woman-retaliates-with-shower-of-mace.html | Annoyed on Bus, Elderly Woman Retaliates With Shower of Mace | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/chinese-in-a-flush-of-candor-say-things-arent-all-working-right.html | Chinese, in a Flush of Candor, Say Things Aren't All Working Right | True | By Fox Butterfield;Special to The New York Times | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-11 | 1978-11-11 | https://www.nytimes.com/1978/11/11/archives/experts-on-legionnaires-disease-report-a-second-nonfatal-form-15.html | Experts on Legionnaires Disease Report a Second Nonfatal Form | True | | 1978-11-15 0:00 | TX 136856 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-how-a-computer-created-a-ballerina-interview.html | How a Computer Created a Ballerina | True | By Lawrence Van Gelder | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-singing-separately-but-together.html | Singing Separately but Together | True | By Barbara Delatiner | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-gardening-its-not-too-late-for-some-plantings.html | GARDENING | True | By Carl Totemeier | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/why-johnnys-teachers-cant-write-write.html | WHY JOHNNYS TEACHERS CAN'T WRITE | True | By William Zinsser | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/brooklyn-pages-li-museum-of-fine-arts-comes-back-as-a-triumph.html | L.I. Museum Of Fine Arts Comes Back As a Triumph | True | By David L. Shirey Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/by-a-thread-uneasy-lies-the-head-that-wears-the-iranian-crown.html | By a Thread | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-a-new-encyclopedia-is-on-the-horizon.html | A New. Encyclopedia Is on the Horizon | True | By Robert Wright | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/architecture-view-sir-edwin-landseer-lutyens-and-the-cult-of-the.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-gardening-clinging-to-the-vine.html | GARDENING Clinging to the Vine | True | By Joan Lee Faust | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/other-regional-events-a-ferry-goes-astray-an-unexpected-setback.html | Other Regional Events | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/brooklyn-pages-investment-banker-breaks-new-ground-with-beauty.html | Investment Banker Breaks New Ground With Beauty Salon and Mini€3,Â,Â°Shopping Center in Locust Valley | True | By Leonard Sloane Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/an-epic-ribald-miscellany-grass.html | An Epic, Ribald Miscellany | True | By Morris Dickstein | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/cw-post-28-edinboro-state-7.html | C.W. Post 28, Edinboro State 7 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-music-strike-up-the-flextrop.html | Music | True | By Robert Sherman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-9-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/rhode-island-34-kings-point-7.html | Rhode Island 34, Kings Point 7 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/guaranteed-football-winners-celebrations-preordained.html | Guaranteed Football Winners | True | By Glenn W. Ferguson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-new-havens-golden-opportunity.html | New Haven's Golden Opportunity | True | By Julius M. Wilensky | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/singer-found-slain-in-suburban-home-linda-scott-known-as-charlec.html | SINGER FOUND SLAIN IN SUBURBAN HOME | True | By Robert D. McFadden | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-curious-life-forster.html | A Curious Life | True | By Peter Stansky | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/when-china-changes-its-diet-the-world-sits-up-chinese-revolutionize.html | 0When China Changes Its Diet, the World Sits Up | True | By H. J. Maidenberg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/toronto-emerges-as-canadas-major-center-surge-of-immigration.html | Toronto Emerges as Canada's Major Jewish Center | True | By Andrew H. Malcolm Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-iran-regime-plans-to-increase-pressure-on-rebels-it-is-a-grudge.html | New Iran Regime Plans to Increase Pressure on Rebels | True | By Nicholas Gage Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/metropolitan-briefs-taxes-force-morgan-heir-to-sell-furnishings.html | Metropolitan Briefs | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-top-foe-of-shah-arrested-in-iran-denounces-regime-further.html | A TOP FOE OF SHAH ARRESTED IN IRAN; DENOUNCES REGIME | True | By Youssef M. Ibrahim Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-politics-whose-banner.html | POLITICS Whose Banner? | True | By Thomas P. Ronan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/born-in-violence-teamsters.html | Born In Violence | True | By Fred J. Cook | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-homosexual-issue-persists-at-seminary.html | Homosexual Issue Persists at Seminary | True | By Phillip B. Taraft Jr. | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/18-096-see-knicks-beat-celtics-111€3,Â,Â°98 | 18,096 See Knicks Beat Celtics, 111€3,Â,Â°98 | True | By Robin Herman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-1-no-title.html | Jane Fellman Wed To R.W. Carraher | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-when-they-came-to-put-in-pxes.html | When They Came to Put in Pipes | True | By Howard Weinstein | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/anatomy-of-a-dismissal-it-was-inevitable-reed-sounded-off.html | Anatomy of a Dismissal: It Was Inevitable | True | By Gerald Eskenazi | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/ban-on-park-hiking-is-continued.html | Ban on Park Hiking Is Continued | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-antiques-southamptons-own-paul-revere.html | ANTIQUES | True | By Dean Failey | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-dream-for-gymnastics-a-successful-student.html | A Dream for Gymnastics | True | By Cheryl Bentsen | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/going-home-the-puerto-ricans-new-migration-going-home.html | GOING HOME: THE PUERTO RICANS€3,Â,Â° NEW MIGRATION | True | By William Stockton | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-nature-provides-seeds-for-the-taking.html | Nature Provides Seeds for the Taking | True | By Molly Price | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-meadowlands-mall-still-up-in-the-air-meadowlands.html | Meadowlands Mall Still Up in the Air | True | By Martin Gansberg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/uncle-uncle.html | UNCLE | True | By Helen Yglesias | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-1-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/miss-smalzel-plans-december-nuptials.html | Miss Smalzel Plans December Nuptials | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/letters-to-the-editor-watching-the-word-watchers-reviewing-eder.html | Letters TO THE EDITOR | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/chess-a-change-of-strategy.html | CHESS | True | Robert Byrne | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-50year-affair-with-orchids.html | A 50â€ÂÂÂ Year Affair With Orchids | True | By Nancy Rubin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-antiques-as-good-as-gold.html | ANTIQUES | True | By Frances Phipps | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/music-debuts-in-review-florence-levitt-soprano-in-enterprising.html | Music Debuts in Review | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-a-roosevelt-home-100-years-old-awaits-its-fate.html | A Roosevelt Home, | True | By David C. Berliner | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/not-hot-for-a-long-time-did-republicans-run-so-badly-one-ny-survivor-nj.html | Where Do They Go From Here? â€ÂÂÂ How About Albuquerqueâ€ÂÂÂ ; Not for a Long Time Did Republicans Run So Badly | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/27-are-injured-at-football-game-as-unbolted-bleachers-collapse.html | 27 Are Injured at Football Game As Unbolted Bleachers Collapse | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/david-boillot-deborah-jones-plan-nuptials.html | David Boillot, â€ÂÂÂ Deborah Jones Plan Nuptials | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/late-williams-touchdown-overcomes-amherst-7-to-2.html | Late Williams Touchdown Overcomes Amherst, 7 to 2 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/sailing-enthusiasts-restoring-3-vessels-shabby-survivors-of-a.html | SAILING ENTHUSIASTS RESTORING 3 VESSELS | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/tv-enters-politics-in-new-hampshire-future-campaigns-are-expected.html | TV ENTERS POLITICS IN NEW HAMPSHIRE | True | By Michael Knight Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/brooklyn-pages-short-fiction-is-alive-and-well-magazine-in-great.html | Short Fiction Is Alive and Well, Magazine in Great Neck Shows | True | By Stewart Kampel | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-politics-winning-or-losing-without-running.html | POLITICS | True | By Frank Lynn | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/army-seeks-shorter-enlistments-to-lure-highquality-recruits.html | Army Seeks Shorter Enlistments To Lure Highâ€ÂÂÂ Quality Recruits | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/us-advised-to-hold-off-on-rhodesia-peace-moves-allparties-meeting.html | U.S. Advised to Hold Off on Rhodesia Peace Moves | True | By Graham Hovey Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/soviet-archeologists-discover-prechristian-scythian-sculpture.html | Soviet Archeologists Discover Pre-Christian Scythian Sculpture | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-bell-finally-tolls-figuratively-for-st-pauls-preps.html | The Bell Finally Tolls (Figuratively) for St. Paul's | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-caputo-politics-in-limbo-bruce-caputo-politics.html | Caputo: Politics In Limbo | True | By James Feron | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-nation-carters-inflation-guidelines-already-put-to-the-test.html | The Nation | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/houston-upsets-texas-10-to-7-3d-period-decisive.html | Houston Upsets Texas, 10 to 7 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/book-ends-voice-of-midamerica-true-confessions-talk-is-golden.html | BOOK ENDS | True | By Ray Walters | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/us-policy-on-rights-gets-a-crucial-test.html | Upheavals in Iran and Nicaragua Illustrate Washington's Dilemma | True | By Flora Lewis | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/in-jail-miss-hearst-retains-notoriety-demands-for-her-release.html | IN JAIL, MISS HEARST RETAINS NOTORIETY | True | By Wallace Turner Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/malaysians-bar-huge-boatload-of-ill-refugees-decks-and-holds-are.html | Malaysians Bar Huge Boatload Of Ill Refugees | True | By Henry Kamm Special to The New York Times. | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/other-national-events-the-kissinger-record.html | Other National Events | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/hollands-runs-help-sink-lions-3514-harvard-17-pennsylvania-13.html | Holland's Runs Help Sink Lions, 35â€ÂÂÂ 14 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/so-youve-been-on-a-trip-does-anyone-really-care-parental-interest.html | So You've Been on a Trip; Does Anyone Really Care? | True | By Robert Packard | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/philomusica-picks-out-rare-works.html | Philomusica Picks Out Rare Works | True | By Peter G. Davis | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/union-pacific-tries-backtracking-acquisition.html | Union Pacific Tries Backâ€ÂÂÂ Tracking | True | By Winston Williams | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/ansonia-wins-record-35th.html | Ansonia Wins Record 35th | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/in-brief.html | IN BRIEF | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-soviet-system-a-better-life-for-better-athletes-glaring-part-of.html | The Soviet System: A Better Life for Better Athletes | True | By Yevgeny Rubin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/william-osborne-3d-and-janet-williams-to-be-wed-dec-30.html | William Osborne 3d And Janet Williams To Be Wed Dec. 30 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/red-bank-tops-asbury-park-350-on-neely-runs.html | Red Bank Tops Asbury Park, 35â€ÂÂÂ 0, on Neely Runs | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-case-of-the-cornish-horrors-do-you-think-its.html | The Case of the Cornish Horrors | True | By Elaine Budd | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/us-confident-on-mideast-treaty.html | U.S. Confident on Mideast Treaty | True | By Bernard Gwertzman Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/foreign-affairs-detente-or-not.html | FOREIGN AFFAIRS DÃ©tÃ©te, Or Not | True | By Daniel Yergin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/point-of-view-what-merged-employes-need-to-know.html | POINT OF VIEW What â€šÃ„Ã´Mergedâ€šÃ„Ã´ | True | By J. Gerald Simmons | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-art-portrait-of-another-era.html | ART Portrait of Another Era | True | By Vivien Raynor | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/diver-finds-world-war-ii-plane.html | Diver Finds World War II Plane | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/wilson-and-mcmahon-in-final-connecticut.html | Wilton and McMahon in Final | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dance-view-a-festival-succeeds-in-durham.html | DANCE VIEW | True | Anna Kisselgoff | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-dining-out-swiss-tradition-in-ossining-brasserie.html | DINING OUT | True | By Guy Henle | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/farmingdale-defense-is-perfect-bowing-out-a-winner.html | Farmingdale Defense Is Perfect | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/news-summary-international.html | News Summary | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/paperback-talk.html | PAPERBACK TALK | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-every-day-is-fathers-day.html | Every Day Is Father's Day | True | By Alice Glarden Brand | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/nebraska-fells-oklahoma-1714-notre-dame-31-tennessee-14.html | Nebraska Fells Oklahoma, 17â€šÃ„Ã¬14 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-the-lively-arts-short-story-is-li-couples.html | THE LIVELY ARTS | True | By Stewart Kampel | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/inns-of-elegance-a-guide-to-good-food-outside-london-the-top-three.html | Inns of Elegance: A Guide to Good Food Outside London | True | By R. W. Apple Jr. | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/boy-is-burned-severely-imitating-rock-group-kisss-flame-stunt.html | Boy Is Burned SeVerely Imitating Rock Group Kiss's Flame Stunt | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-celebrity-game-politics.html | The Celebrity Game | True | By Richard L. Madden | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/correction.html | CORRECTION | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/orchids-are-great-plants-for-busy-people-orchids-for-busy-people.html | â€šÃ„Ã´Orchids Are Great Plants for Busy Peopleâ€šÃ„Ã´ | True | By Helen Brunet | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/an-educational-experience-yates.html | An Educational Experience | True | By Julian Moynahan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-enlightening-a-disillusioned-schoolboard-member.html | Enlightening a Disillusional. Schoolâ€šÃ„Ã´Board Member | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/kurt-weills-street-scene-staged-by-john-obrien-for-city-opera.html | Kurt Weill's. 'street Sceneâ€šÃ„Ã´ | True | By John Rockwell | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/wanda-c-williams-to-be-wed-nov-26.html | Wanda C. Williams To Be Wed Nov. 26 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/events-today.html | Events Today | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/wrinkles-wrinkle.html | WRINKLTS | True | By Thomas R. Edwards | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-satellite-planned-for-study-of-emissions-of-xrays-in-space.html | New Satellite Planned for Study Of Emissions of Xâ€šÃ„Ã´Rays in Space | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/unauthorized-rally-draws-crowd-to-mark-polish-independence-freedom.html | Unauthorized Rally Draws Crowd to Mark Polish Independence | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/piscataway-wins-368-union-middlesex.html | Piscataway Wins, 36â€šÃ„Ã´8 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-volunteerism-and-women-a-status-report.html | Volunteerism And Women: A Status Report | True | By Rhoda M. Gilinsky | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/somerville-turns-back-franklin-township-147.html | Somerville Turns Back Franklin Township, 14â€šÃ„Ã´7 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/present-nuclear-war-hiroshima-pilot-urges.html | Prevent Nuclear War, Hiroshima Pilot Urges | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-york-city-begins-a-federal-job-project-to-assist-exconvicts.html | New York City Begins A Federal Job Project To Assist Exâ€šÃ„Ã´Convicts | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-6-no-title.html | Martha Raymon Plans To Be Married in March | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-3-no-title.html | Lori Kukin Plans July Nuptials | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/magic-of-malavasi-the-rams-like-him-a-typical-response.html | Magic of Malavasi: The Rams Like Him | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/elis-top-princeton-in-bowl-by-237-no-overkill-says-cozza.html | Elis Top Princeton in Bowl by 23â€šÃ„Ã´7 | True | By William N. Wallace Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/final-congressional-actions-affecting-the-new-york-area-aid-bills.html | Final Congressional Actions Affecting the New York Area | True | By Edward C. Burks Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fiction-roundup.html | Fiction Roundup | True | By Jose Yglesias | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/he-saw-them-all.html | He Saw Them All | True | By Leonard Bushkoff | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-even-in-bingo-money-is-the-name-of-the-game.html | Even in Bingo, Money Is the | True | By Louise Saul | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/byrne-reaffirms-support-for-bill-to-raise-jerseys-drinking-age.html | Byrne Reaffirms Support for BID To Raise Jersey's Drinking Age | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-2-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/death-leap-of-two-chinese-sisters-over-dating-dispute-stuns-friends.html | Death Leap of Two Chinese Sisters Over Dating Dispute Stuns Friends | True | By Judith Cummings | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/investing-is-now-the-right-time-to-buy-bonds.html | INVESTING Is Now the Right Time to Buy Bonds. | True | By John H. Allan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/manager-gives-police-shot-at-barrel-of-beer.html | Manager Gives Police Shot at Barrel of Beer | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-this-week-art.html | Connecticut This Week | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/slow-mail-service-may-be-faster-than-you-think-seeks-to-determine.html | Slow Mail Service May Be Faster Than You Think | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/singapore-already-crowded-further-tightens-stringent-policy.html | Singapore, Already Crowded, Further Tightens Stringent Policy Restricting Refugees From Indochina | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dr-meehan-and-internist-have-bridal.html | Dr. Meehan And Internist Have Bridal | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/susan-evans-jc-sterling-3d-plan-marriage.html | Susan Evans, J.C. Sterling 3d Plan Marriage | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/billy-martin-slugs-reporter-martin-quickest-guy.html | Billy Martin Slugs Reporter | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-new-initiative-law-rekindles-bid-to-oust-suffolk.html | New Initiative Law Rekindles Bid to Oust Suffolk Legislature | True | By Frances Cerra | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/elmont-clinches-a-tie-by-beating-north-shore-nassau-iii-v.html | Elmont Clinches a Tie By Beating North Shore | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/carter-plans-drive-against-waste-speeches-to-attack-waste.html | Carter Plans Drive Against Waste | True | By Terence Smith Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/radio.html | Radio | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/deciding-by-referendum-is-a-popular-proposition.html | Prompted by Frustration and Singleâ€šÃ„Ã¹Issue Politics | True | By John Herbers | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/other-ideas-trends-a-cure-in-question.html | Other Ideas & | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-catching-up-on-the-season.html | Catching Up on the Season | True | By Haskel Frankel | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-art-corporate-art-is-gaining-favor.html | ART | True | By Richard Haitch | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/electorate-tilted-right-but-not-by-very-much.html | Electorate Tilted Right, But Not by Very Much | True | By Adam Clymer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/philadelphia-rediscovers-its-literary-giant-poes-most-enduring.html | Philadelphia Rediscovers Its Literary Giant | True | By Donald Janson Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-russian-nationalism-is-on-rise-wide-range-of-sympathizers.html | A Russian Nationalism Is on Rise | True | By David Ic. Shipler Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/can-kahn-contain-wageprice-spiral-can-kahn-contain-the-wageprice.html | Can Kahn Contain Wageâ€šÃ„Ã´Price Spiral? | True | By Edward Cowan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/ivory-runs-to-record-356-yards-fumbles-after-record.html | Ivery Runs to Record 356 Yards | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/letters-russians-explain-the-need-for-security-in-riverdale.html | Letters | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-women-who-mean-business.html | Women Who Mean Business | True | By Harriet Pike Epstein | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/troubles-mounting-for-austrian-chief-latest-setback-is-voter.html | TROUBLES MOUNTING FOR AUSTRIAN CHIEF | True | By Paul Hofmann Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-fairfield-county-house-prices-decline-a-sellers.html | Fairfield County House Prices Décline | True | By Andree Brooks | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/governor-of-virgin-islands-wins-a-full-term-on-noparty-slate.html | Governor of Virgin Islands Wins A Full Term on â€šÃ„Ã²Noâ€šÃ„Ã´Party â€šÃ„Ã´ | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/article-3-no-title.html | The New York Times | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/2-westchester-groups-win-new-hearing-in-fight-to-put-political.html | 2 Westchester GroupsWin New Hearing in Fight to Put Political Tracts in Mailboxes | True | By Arnold H. Lubasch | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-county-sees-clear-path-for-new-fleet-county.html | County Sees Clear Path for New Fleet | True | By Edward Hudson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-monmouth-farm-a-rhododendron-hub.html | Monmouth Farm a Rhododendron Hub | True | By Jack Stewart | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-tale-of-a-tomb-hoving.html | A Tale of a Tomb | True | By T. G. H. James | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/rev-jackson-and-sec-official-among-7-cited-for-public-service.html | Rev. Jackson and S.E.C. Official Among 7 Cited for Public Service | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-challenge-of-the-mahatmas.html | THE CHALLENGE OF THE MAHATMAS | True | By Paul Johnson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/diamonds-fur-and-film.html | Diamonds, Fur and Film | True | By Helen Bevington | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/ellington-classics-circa-midforties.html | Ellington Classics, Circa Midâ€šÃ„Â´Forties | True | By John S. Wilson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/carter-aides-urge-a-gesture-to-cuba-some-in-administration-suggest.html | CARTER AIDES URGE A GESTURE TO CUBA | True | By David Binder Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/inventor-of-auto-engine-guilty-of-contempt-for-sale-of-stock.html | Inventor of Auto Engine Guilty Of Contempt for Sale of Stock | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/rostropovich-conducts-national-in-don-quixote-and-tchaikovsky-the.html | Rostropovich Conducts National In â€šÃ„Â´Don Quixoteâ€šÃ„Â´ | True | By Harold C. Schonberg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-life-for-old-jail-cellblock-is-luxury-housing-new-luxury-life.html | New Life For Old Jail: Cellblock Is â€šÃ„Â´Luxuryâ€šÃ„Â´ Housing | True | By Michael Goodwin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/four-novels-politics-and-families-delillo.html | Four Novels: Politics and Families | True | By Lore Dickstein | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-the-outcome-new-faces-new-issues-new-purpose-news.html | The Outcome: New Faces, New Issues, New Purpose | True | By Joseph F. Sullivan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/cb-ault-to-wed-avis-navarro.html | C.B. Ault to Wed Avis Navarro | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fifty-top-police-officials-shifted-in-leadership-development-plan.html | Fifty Top Police Officials Shifted In Leadership Development Plan | True | By Leonard Buder | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/despite-the-easing-of-controls-by-peking-the-flow-of-emigres-from.html | Despite the Easing of Controls by Peking, the Flow of Emigrs From China Keeps Mounting | True | By Fox Butterfield Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-about-new-jersey-that-house-on-the-top-of-the.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/article-2-no-title.html | Associated Press | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/im-too-busy-to-choreograph.html | `I'm Too. Busy To Choreographâ€šÃ„Â´ | True | By Ken Sandler | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/article-1-no-title.html | Associated Press | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-gardening-clinging-to-the-vine.html | GARDENING | True | By Joan Lee Faust | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-bold-look-in-beauty.html | THE BOLD LOOK IN BEAUTY | True | By Alexandra Penney | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/clemency-for-miss-hearst.html | Clemency for Miss Hearst | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 – No Title | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/cotton-no-longer-rules-in-south-soybeans-on-the-rise-cotton.html | Cotton No Longer. Rules in South | True | By Wayne King Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-its-the-voters-turn-to-speak.html | It's the Votersâ€šÃ„Â´ | True | By Robert M. Schwartz | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-5-no-title.html | Helen Frederick Has Bridal | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-speaking-personally-home-sweet-motor-home.html | SPEAKING PERSONALLY | True | By Kay McKerny | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-housing-land-costs-more-if-you-can.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/in-the-nation-hope-and-discipline.html | IN THE NATION Hope and Discipline | True | By Tom Wicker | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marshall-tucker-rock-group-at-the-madison-square-garden.html | Marshall Tucker Rock Group At the Madison Square Garden | True | By Robert Palmer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/voting-jews-remain-liberal-poll-finds-their-support-of-president.html | VOTING JEWS REMAIN LIBERAL, POLL FINDS | True | By Adam Clymer Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-an-octogenarian-turns-maestro.html | An Octogenarian Turns Maestro | True | By Terri Lowen Finn | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/stamps-a-big-five-days.html | STAMPS | True | Samuel A. Tower | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/spotlight-a-tough-new-tack-at-harvester-at-a-glance-international.html | SPOTLIGHT A Tough New Tack at Harvester | True | By William Robbins | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/numismatics-tops-in-its-field-from-the-mint.html | Tops in Its Field | True | Russ MacKendrick | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/gap-between-souths-rich-and-poor-is-found-same-as-25-years-ago.html | Gap Between South's Rich and Poor Is Found Same as 25 Years Ago | True | By Wayne King Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/2-mimes-with-a-single-thought-keeping-street-audiences-happy-how-to.html | 2 Mimes With a Single Thought: Keeping Street Audiences Happy | True | | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/daniel-nagrin-dancerchoreographer-in-solo-program.html | Daniel A Nagrin, Dancerâ€šÃ„Ã''Choreographer, in Solo Program | True | By Anna Kisselgoff | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/locking-up-camp-david.html | Locking Up Camp David | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/food-capering-around.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/brooklyn-pages-referendum-law-opponents-say-it-may-be-special.html | Referendum Law Opponents Say It May Be Special Interestsâ€šÃ„Ã'' | True | By Frances Cerra | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/from-garage-to-gazebo.html | From Garage to Gazebo | True | By Gwyneth Barger | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/earthquake-in-california.html | Earthquake in California | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/health-milking-cobras-for-cures.html | Health | True | By Ben Funk | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/yankees-now-turn-to-pitching-outfield-yanks-now-turn-to-pitching.html | Yankees Now Turn To Pitching, Outfield | True | By Murray Chass | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/supermarkets-are-perishable-supermarkets-ever-more-perishable.html | Supermarkets Are Perishable | True | By Barbara Ettorre | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/around-the-nation-survivor-of-plane-crash-sought-in-mountain-snow.html | Around the Nation | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/paraders-and-speakers-mark-veterans-day-in-city-brooklyn-parade.html | REMEMBERING THE FALLEN: Spectators at Manhattan Veteran's Day parade share moment of silence. Page | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dt-coffin-inez-c-hutton-to-be-married.html | D. T. Coffin, Inez C. Hutton To Be Married | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/whats-doing-in-athens.html | What's Doing in ATHENS | True | By Joan and Nicholas Gage | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-journey-into-anguish.html | A Journey Into Anguish | True | By Webster Schott | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/passaic-valley-wins-battle-of-unbeatens-bergenpassaic.html | Passaic Valley Wins Battle of Unbeatens | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/stanford-offers-post-to-bhutto.html | Stanford Offers Post to Bhutto | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/shopping-in-the-supermarket-of-the-arts-theater-shopping-in-the.html | Shopping in the Supermarket Of the Arts | True | By Harold C. Schonberg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/so-frivolous-once-theyre-classics-now-demand-still-strong.html | So Frivolous Once, They're Classics Now | True | By Enid Nemy | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-world-china-pursues-an-unevenhanded-foreign-policy.html | The World | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-antiques-the-charm-of-historic-clinton.html | ANTIQUES | True | By Carolyn Darrow | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/20-lifetimes-of-events.html | 20 Lifetimes Of Events | True | By Jane Larkin Crain | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-life-of-2-parties.html | The Life of 2 Parties | True | By Everett Carl Ladd Jr. | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/stage-view-an-age-without-taboos-is-a-tough-one-for-comics.html | STAGE VIEW | True | Walter Kerr | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-sports-at-home-in-the-great-outdoors.html | SPORTS | True | By Parton Keese | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-how-to-complain-successfully-a-legal-fact-sheet.html | How to Complain Successfully: A Legal Fact Sheet | True | By Carole Ginsburg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/thomas-friedman-ann-l-bucksbaum-plan-london-bridal.html | Thomas Friedman, Ann L. Bucksbaum Plan London Bridal | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/penn-state-winner-brown-loses-3121-penn-state-subdues-no-state.html | Penn State Winner; Brown Loses, 31â€šÃ„Ã''21 | True | By Gordon S. White Jr. Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/bridge-dreams-of-glory.html | BRIDGE | True | Alan Truscott | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/civil-rights-lag-feared-by-naacp-director.html | Civil Rights Lag Feared BY N.A.A.C.P. Director | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/that-marvelous-cliche-niagra.html | That arvelous Clichéâ€šÃ„Ã¢; Niagara | True | By Sarah Ferrell | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-4-no-title.html | Barbara Wood Engaged to Peter L. Rackow | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/miss-hutton-sets-nuptials.html | Miss Hutton Sets Nuptials | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/article-4-no-title.html | The New York Times | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dc-vote-reflects-new-era-for-city-of.html | D.C. VOTE REFLECTS NEW ERA FOR CITY | True | By Ben A. Franklin Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/how-to-diet-and-keep-fit-safely.html | HOW TO DIET AND KEEP FIT SAFELY | True | By Nancy Beach | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/poetry-of-strikes-and-stars-poetry.html | Poetry:Of Strikes and Stars | True | By Robert Pinsky | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/notes-where-to-go-for-a-quiet-time-birders.html | Notes: Where to Go For a â€šÃ„Â²Quietâ€šÃ„Â´ | True | By Robert J. Dunphy | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/high-court-facing-a-jobbias-ruling-rights-of-voters-and-of.html | HIGH COURT FACING A JOBâ€šÃ„Â´BIAS RULING | True | By Linda Greenhouse Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/holmess-grip-on-title-strengthened-norton-still-top-contender.html | Holmes's Grip on Title Strengthened | True | By Michael Katz Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fishing-vessel-seized.html | Fishing Vessel Seized | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/light-is-the-love-of-his-life-jules-fisher.html | Light Is The Love Of His Life | True | By Leah D. Frank | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/ideas-trends-a-new-postmortem-on-the-great-piltdown-hoax-more-sour.html | Ideas &Trends | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-brilliant-but-flawed-conqueror-macarthur.html | A Brilliant but Flawed Conqueror | True | By Eric F. Goldman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-markets-what-a-dividend-cut-can-do.html | THE MARKETS What a Dividend Cut Can Do | True | By Vartanig G. Vartan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-nonvoters-a-mood-of-confusion-and-pessimism-not-lending-consent.html | The Nonvoters: A Mood of Confusion and Pessimism | True | By Steven V. Roberts Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/oceanenergy-tests-nearing-in-hawaii-extraction-from-differences-in.html | OCEANâ€šÃ„Â´ENERGY TESTS NEARING IN HAWAII | True | By Walter Sullivan Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/al-stewart-sings-at-the-palladium.html | Al Stewart Sings at the Palladium | True | By Robert Palmer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/questionsanswers-mimosa-problem-litchi-nuts-breeder-tulips-more-on.html | Questions/Answers | True | Mimosa Problem | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/syracuse-field-goal-upsets-navy-20-to-17-pitt-52-west-virginia-7.html | Syracuse Field Goal Upsets Navy, 20 to 17 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-latest-thing-in-design-is-the-tent-whats-the-latest-in-design.html | The Latest Thing in Design Is. . . the Tent | True | By Dee Wedemeyer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/arts-and-leisure-guide-joyce-work-at-open-eye.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/womens-ordination-grows-as-a-major-religious-issue-good-to-the.html | Women's Ordination Grows As A Major Religious Issue | True | By George Vecsey | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/americans-trail-badly-in-japanese-golf-classic.html | Americans Trail Badly In Japanese Golf Classic | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/flames-suffer-only-second-loss-42-a-different-team.html | Flames Suffer Only Second Loss, 4â€šÃ„Â²2 | True | By Deane McGowen Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/board-demands-asbestos-test-at-school-in-queens-contract-to-be.html | Board Demands Asbestos Test at School in Queens | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/should-broadcasters-be-freed-from-federal-controls-broadcast.html | Should Broadcasters Be Freed From Federal Controls? | True | By Les Brown | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-nuclear-power-plan-a-controversy-that-divides.html | Nuclear Power Plan: A Controversy That | True | By Andrea Aurichio | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-long-islandthis-week-art.html | Long Island This Week | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/labor-party-still-bickering-is-gaining-on-begin-again.html | Last Week's Israeli Municipal Elections Hinted at Change | True | By William E. Farrell | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/jackson-turns-back-sheepshead-bay-erasmus-gains-division-b-final.html | Jackson Turns Back Sheepshead Bay; Erasmus Gains Division B Final, 30â€šÃ„Â´0 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/world-news-briefs-bonn-president-unsure-how-nazi-ties-began.html | World News Briefs | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/topics-sunday-isnt-sunday-return-returns.html | Topics Sunday Isn't Sunday. . . | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/holzman-to-coach-knicks-monroe-agrees-to-contract-turns-former.html | Holzman to Coach Knicks; Monroe Agrees to Contract | True | By Sam Goldaper | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/7-architectural-firms-compete-to-do-provincetown-playhouse.html | 7 Architectural Firms Compete To Do Provincetown Playhouse | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/theissman-at-helm-for-washington.html | Theissman at Helm For Washington | True | By Al Harvin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/humphreys-heirs-lose-the-homestead.html | Humphrey's Heirs Lose | True | By Douglas E. Kneeland | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/officials-worried-over-charges-by-gas-stations-to-use-air-pump-gas.html | Officials Worried Over Charges By Gas Stations to Use Air Pump | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/massena-wins-right-to-run-own-utility-but-niagara-mohawks.html | MASSENA WINS RIGHT TO RUN OWN UTILITY | True | By Harold Faber Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/people.html | PEOPLE | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-jockeying-for-power-at-the-starting-gate-after.html | Jockeying for Power At the Starting Gate | True | By Gail Collins | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-housing-costs-cited-as-bar-to-minorities.html | Housing Costs Cited As Bar to Minorities | True | By Thomas P. Ronan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/in-time-of-war-and-plague-plague.html | In Time of War and Plague | True | By Eric Cochrane | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-food-yield-1-cookbook-by-131-artists.html | FOOD | True | By Florence Fabricant | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-speaking-personally-the-life-of-another-relly.html | SPEAKING PERSONALLY | True | By Frank P. Crawley | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/police-officer-arrested-after-shooting-incident.html | Police Officer Arrested After Shooting Incident | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/washington-moscow-and-the-elections.html | WASHINGTON Moscow And the Elections | True | By James Reston | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-nonstop-master-of-contradiction-laguardia.html | A Nonstop Master of Contradiction | True | By Roger Starr | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-decision-time-at-service-academies.html | Decision Time At Service Academies | True | By Matthew L. Wald | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-on-the-east-end-newly-found-horizon.html | On the East End: Newly Found Horizon | True | By Michelle Marder Kamhi | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-music-the-beat-goes-on.html | MUSIC The Beat Goes On | True | By Robert Sherman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/brooklyn-tech-fastest-cross-country.html | Brooklyn Tech Fastest Cross Country | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/gregory-to-seek-senate-seat.html | Gregory to Seek Senate Seat | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/jefferson-holds-bayside-at-bay-jeffs-rally-in-second-half.html | Jefferson Holds Bayside at Bay | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/las-vegas-not-for-children.html | Las Vegas: Not For Children | True | By Irwin Shaw | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-when-he-sings-the-robot-lights-up.html | When He Sings, the Robot Lights Up | True | By Procter Lippincott | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/how-theyre-wearing-it-in-paris.html | HOW THEY'RE WEARING IT IN PARIS | True | By Mary Russell | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/environmentalists-registered-both-gains-and-reverses-in-elections.html | Environmentalists Registered Both Gains and Reverses in Elections | True | By Gladwin Hill | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/us-and-environmentalists-reach-pact-on-a-cape-cod-radar-facility.html | U.S. and Environmentalists Reach Pact on a Cape Cod Radar Facility | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/south-african-watergate-shows-limits-of-freedom.html | The No. 2 Cabinet, Minister Was Forced Out Last Week | True | By John F. Burns | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/antiques-coin-machines-now-collectibles.html | ANTIQUES | True | Rita Reif | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-regents-test-being-questioned-high-school-competency-exam-is.html | NEW REGENTS TEST BEING QUESTIONED | True | By Marcia Chambers | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/movie-persists-but-few-show-in-texas-town-all-towns-had-theaters.html | Movie Persists But Few Show In Texas Town | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/camera-super-8-for-paraprofessional-filmmakers.html | CAMERA | True | Don Sutherland | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/2-eateachers-join-boston-fishing-fleet-hopeful-about-quota-more.html | 2 Ex–Teachers Join Boston Fishing Fleet, Hopeful About Quota | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/for-rio-arriba-cultures-and-strife-old-and-new.html | An Election Last Week in Remotest New Mexico Retained the Status Quo | True | By Molly Ivins | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/uconn-rally-defeats-boston-university-2720.html | UConn Rally Defeats Boston University, 27–20 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/what-to-do-when-airlines-bump-you-who-gets-bumped.html | What to Do When Airlines Bump You | True | By Paul Grimes | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/roberts-rugh-author-an-expert-on-radiation.html | Roberts Rugh, Author, An Expert on Radiation | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/football-money.html | Football Money | True | By Harry Crews | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/citys-vote-decline-peril-to-influence-lower-turnout-tuesday-matched.html | CITY'S VOTE DECLINE PERIL TO INFLUENCE | True | By Frank Lynn | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/why-the-big-change-now.html | WHY THE BIG CHANGE NOW | True | By Carrie Donovan | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/three-children-killed-in-fire.html | Three Children Killed in. Fire | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-3-north-jersey-dams-termed-hazardous.html | 3 North Jersey Dams Termed â€˜Hazardousâ€™ | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/deep-government-disunity-alarms-many-us-leaders-governing-america.html | Deep Government Disunity Alarms Many U.S. Leaders | True | By John Herbers Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dining-out-in-her-own-house-howard.html | Dining Out In Her Own House | True | By Diane Johnson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fire-in-cohoes-house-kills-two-youngsters-baby-sitter-and-man.html | Fire in Cohoes House Kills Two Youngsters, Baby Sitter and Man | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/medicine-the-tools-that-may-crack-lifes-secrets.html | Medicine The Tools That May Crack Life's Secrets | True | By Harold M. Schmeck Jr. | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/beer-is-most-popular-of-us-bar-drinks.html | Beer Is Most Popular Of U.S. Bar Drinks | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/letters-mideast-peace-talks-the-carter-brakes.html | Letters | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-painful-decision.html | Painful Decision | True | By John Bendel | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/airboat-sinks-as-us-conducts-safety-tests-of-virgin-islands-line-11.html | Airboat Sinks as U.S. Conducts Safety Tests Of Virgin Islands Line | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-gallery-opens-new-vistas-at-home-for-aged.html | Gallery Opens New Vistas at Home for Aged | True | By Lynne Ames | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/carter-balancing-act-beating-inflation-avoiding-recession.html | Ideologies and Factions Complicate Economic Plans | True | By Steven Rattner | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-on-the-405-they-want-an-encore.html | On the 4:05, They | True | By Diane Henry | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/3-bills-are-vetoed-as-aiding-inflation-carter-rejects-2-import.html | 3 BILLS ARE VETOED AS AIDING INFLATION | True | By Anthony Marro Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/needed-time-says-philosophical-reed-needed-more-time-says-read-im-a.html | Needed Time, Says Philosophical Reed | True | By Tony Kornheiser | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/jersey-group-helps-parolees-hunt-jobs-program-began-at-rahway.html | JERSEY GROUP HELPS PAROLEES HUNT JOBS | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/deer-park-rushes-to-triumph-suffolk.html | Deer Park Rushes to Triumph | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/president-signs-a-bill-for-record-spending-of-12-billion-on-100.html | President Signs a Bill for Record Spending of $1.2 Billion on 100 Parks, Rivers, Historic Sites and Trails | True | By Seth S. King Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-york-state-holds-first-lotto-drawing-on-tv-news-program.html | New York State Holds First Eottoâ€šÃ„Â´ | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/runner-in-a-marathon-had-bullet-in-his-head.html | Runner in a Marathon Had Bullet in His Head | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/is-ciulla-master-tout-or-fixer-cordero-on-ciullas-payroll.html | Is Ciulla Master Tout or Fixer? | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/albania-assails-chinese-treaty.html | Albania Assails Chinese Treaty | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-bradley-still-on-the-fast-break-bill-bradley.html | Bradley Still on the fast Break | True | By James Barron | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/miss-slater-19-captures-4mile-central-park-run.html | Miss Slater, 19, Captures 4â€šÃ„Â´Mile Central Park Run | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/design-canoes-crafted-to-carry-design.html | Bulkaly Lomeo | True | By Linda Gray | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/army-tops-bc-by-2926-196-yards-for-brown.html | Army Tops B.C. By 29â€šÃ„Â´26 | True | By Al Harvin Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-tantalizing-glimpse.html | A Tantalizing Glimpse | True | By Helen Dudar | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/seattle-slews-last-race-sports-of-the-times.html | Seattle Slew's Last Race | True | Joseph Durso | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/spanish-church-state-not-quite-separate.html | A Referendum on a New Constitution Is Set for Dec. 6 | True | By James M. Markham | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/alan-hovhaness-does-things-differently-alan-hovhaness.html | Alan Hovhaness Does Things Differently | True | By Richard Kostelanetz | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/other-world-events-new-terror-in-italy.html | Other World Events | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-curtain-rises-on-act-ii-theater.html | The Curtain Rises On Act II | True | By Haskel Frankel | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/spy-trial-focusing-on-security-in-cia-testimony-discloses-17-copies.html | SPY TRIAL FOCUSING ON SECURITY IN C.I.A. | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/film-view-interiors-the-dark-side-of-annie-hall.html | â€šÃ„Â²Interiorsâ€šÃ„Â´â€šÃ„Â®The Dark Side Of â€šÃ„Â²Annie Hallâ€šÃ„Â´ | True | Janet Maslin | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-8-no-title.html | Barbara Lord Plans To Be Wed Dec. 30 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/letters-philanthropy.html | LETTERS | True | Robert J. Senkier | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/two-rock-groups-play-cbgbs.html | Two Rock Groups Play CBGBi's | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-region-tv-licenses-interrupted-for-a-special-message.html | The Region | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/realty-news-a-rash-of-new-building-projects-a-rash-of-new-building.html | Realty News A Rash of New Building Projects | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/late-tv-listings.html | Late TV Listings | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/romeo-and-juliet-by-araiz-is-danced-by-the-joffrey-ballet.html | `Romeo and Julietâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-a-bid-to-keep-it-the-garden-state-a-bid-to-keep.html | A Bid to Keep It The Garden State | True | By Donald Janson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/tv-view-is-live-television-a-dead-issue.html | Is Live Television A Dead Issue? | True | Edwin Diamond | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/adele-millar-fd-pulitzer-are-engaged.html | Adele Millar, F.D. Pulitzer Are Engaged | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/soetaert-frustrates-penguins-attack-rangers-sitting-pretty.html | Soetaert Frustrates Penguinsâ€šÃ„Â´ | True | By Parton Keese Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/camelot-and-all-that-arthur-rex.html | Camelot and All That | True | By John Romano | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-dining-out-in-absecon-the-decor-comes-first.html | DINING OUT | True | By B. H. Fussell | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-school-financing-at-top-of-agenda-school.html | School Financing at Top of Agenda | True | By Robert E. Tomasson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/art-view-rothkoart-as-religious-faith.html | ART VIEW | True | Hilton Kramer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/skin-cancer-link-found-in-birth-pill-10year-study-of-17942-patients.html | SKIN CANCER LINK FOUND IN BIRTH PILL | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/iran-future-shock-iran.html | IRAN: FUTURE SHOCK | True | By Flora Lewis | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/butch-cassidy-was-my-western-magic-is-my-hitchcock.html | â€šÃ„Â²Butch Cassidyâ€šÃ„Â´ | True | By Ralph Tyler | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-interview-rutgers-dean-woman-on-the-run.html | INTERVIEW | True | By Louise Saul | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-10-no-title.html | V.C. Arguimbau 3d To Wed Miss Ford | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/dr-paul-kligfield-and-mary-winters-to-be-wed-dec-16.html | Dr. Paul Kligfield And Mary Winters To Be Wed Dec. 16 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/teenagers-tale-of-hitchhiking-draws-tears-from-classmates-hopped.html | Teenâ€™s Tale of Hitchhiking Draws Tears From Classmates | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/beaujolais-the-younger-the-better.html | Beaujolais: The Younger the Better | True | By Frank J. Prial | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-ponders-otb-plan-netting-up-to-31-million-a-year-county.html | Westchester Ponders OTB Plan Netting Up to $3.1 Million a Year | True | By Edward Hudson Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/headliners-the-bulldog-spirit-computers-and-carats-a-critical.html | Headliners | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-model-va-hospital-on-the-coast-is-plagued-by-outbreaks-of.html | A Model V.A. Hospital on the Coast Is Plagued by Outbreaks of Legionnaire Disease | True | By Robert Lindsey Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-art-art-and-religion-brought-together.html | ART | True | By David L. Shirey | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/sunday-observer.html | Sunday Observer A Wasted Youth | True | By Russell Baker | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/what-it-costs-to-be-in-fashion.html | WHAT IT COSTS TO BE IN FASHION | True | By Barbara Ettorre | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/army-limits-training-exercise-after-rotc-cadet-dies-in-fall.html | Army Limits Training Exercise After R.O.T.C. Cadet Dies in Fall | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/budget-fights-loom-in-congress-with-few-new-initiatives-likely.html | Budget. Fights Loom in Congress With Few New Initiatives Likely | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/federal-trial-continuing-for-eight-in-tarrytown-theater-fraud-case.html | Federal Trial Continuing for Eight In Tarrytown Theater Fraud Case | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/teng-advises-malaysias-chinese-to-obey-laws-of-adopted-nation.html | Teng Advises Malaysia's Chinese To Obey Laws of Adopted Nation | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-cycling-health-and-glory-sports.html | Cycling Health And Glory | True | By Frank Bianco | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-the-art-of-tilting-at-home.html | The Art Of Tilting At Home | True | By Mildred Jailer | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-york-student-18-slain-after-abduction-by-2-atlanta-gunmen.html | New York Student, 18, Slain After Abduction by 2 Atlanta Gunmen | True | By Joseph B. Treaster | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/carter-plans-nov-27-trip.html | Carter Plans Nov. 27 Trip | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-dining-out-seafood-with-a-view.html | DINING OUT | True | By Patricia Brooks | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/drug-units-payments-challenged.html | Drug Unit's Payments Challenged | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/nixon-in-mississippi-urges-support-for-shah.html | Nixon, in Mississippi, Urges Support for Shah | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/sports-today-crosscountry.html | Sports Today | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-7-no-title.html | David C. Radovsky Will Wed Miss Post | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/where-the-pads-come-from.html | WHERE THE PADS COME FROM | True | By Marian McEvoy | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/maryland-triumphs-over-virginia-by-17-clemson-13-n-carolina-9.html | Maryland Triumphs Over Virginia by 17â€Š;â€Š7 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/platinum-is-everything-i-never-did-in-films-this-is-everything-i.html | â€˜Platinumâ€™ | True | By Robert Berkvist | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/us-world-war-i-dead-honored-across-france-the-scene-at-belleau-wood.html | U.S. World War I Dead Honored Across France | True | By Tom Ferrell Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/to-our-readers.html | To Our Readers | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-late-kick-downs-temple-13-to-10-attack-bogged-down.html | A Late Kick Downs Temple, 13 to 10 | True | By Ed Corrigan Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/allies-say-us-shuns-their-arms-standardization-a-basic-problem-us.html | Allies Say U.S. Shuns Their Arms | True | By Bernard Weinraub Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/can-the-fed-stem-the-tide-can-the-fed-achieve-tight-money.html | Can the Fed Stem the Tide? | True | By Karen W. Arenson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/councilman-offers-plan-to-end-amateursports-blight-in-city-its-a.html | Councilman Offers Plan to End Amateurâ€Š;â€ŠSports Blight in City | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/law-the-press-the-courts-the-law-the-battle.html | Law The Press, The Courts, The Law, The Battle | True | By Anthony Lewis | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/extra-utility-charge-suggested-to-subsidize-heat-bills-of-poor.html | Extra Utility Charge Suggested To Subsidize Heat Bills of Poor | True | | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/purdue-held-to-2424-tie-ohio-state-45-illinois-7-michigan-59.html | Purdue Held To 24â€šÃ„Ã²24 Tie | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/that-hollywood-touch-hollywood.html | THAT HOLLYWOOD TOUCH | True | By Leo Janos | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-county-to-fight-ruling-on-clinic.html | County to Fight Ruling on Clinic | True | By Lena Williams | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/article-5-no-title.html | Cover: Photograph by Mel Traxel | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/most-school-levies-in-ohio-were-defeated-and-issue-is-not-solved.html | Most School Levies in Ohio Were Defeated, and Issue Is Not Solved | True | By Reginald Stuart Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/islams-most-devout-are-the-most-devoutly-opposed.html | Islam's Most Devout Are The Most Devoutly Opposed | True | By Eric Pace | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/miss-watkins-ws-welles-have-nuptials.html | Miss Watkins, W. S. Welles Have Nuptials | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fierce-in-his-loyalties-and-enmities-kennedy.html | Fierce in His Loyalties and Enmities | True | By Garry Wills | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-departement-of-france-off-the-newfoundland-coast-st-pierre-and.html | A Dã‹Ã©partement of France Off the Newfoundland Coast | True | By Dorothy Weil | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-motocross-racing-a-growing-pastime.html | Motocross Racing: A Growing Pastime | True | By Danhurbert | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/east-orange-shuts-out-paterson-kennedy-220.html | East Orange Shuts Out Paterson Kennedy, 22â€šÃ„Ã²0 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-yorkers-recall-games-vs-eagles-last-time-didnt-count.html | New Yorkers Recall Games vs. Eagles | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-on-the-isle-surfers-holiday.html | ON THE ISLE | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/nets-set-back-bulls-as-king-scores-38-76ers-135-pistons-112.html | Nets Set Back Bulls As King Scores 38 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-beauty-salon-begets-minimall.html | Beauty Salon Begets Mi â€šÃ„Ã²Mall | True | By Leonard Sloane | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/their-fathers-sons.html | Their Father's Sons | True | By Patricia Bosworth | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/football-money-112806700.html | Football Money | True | By Harry Crews | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/handling-of-curia-key-to-popes-reign-john-paul-may-reform.html | HANDLING OF CURIA KEY TO POPE'S REIGN | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/memory-emotion-image-delights.html | Memory, Emotion, Image | True | By Benjamin Demott | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/somoza-seeks-vote-on-foes-strength-opposition-refuses-national.html | SOMOZA SEEKS VOTE ON FOESâ€šÃ„Ã´ | True | By Alan Riding Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/rich-and-poor-burns-and-barons-shaw.html | Rich and Poor, Burns and Barons | True | By William Goldman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/pirates-infiltrate-clothing-industry-made-in-usa-labels-attached-on.html | PIRATES INFILTRATE CLOTHING INDUSTRY | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/castro-finds-there-are-risks-as-the-policeman-of-africa.html | Castro Finds There Are Risks As the â€šÃ„Ã²Policeman of Africaâ€šÃ„Ã´ | True | By John Darnton | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/richard-halloran-and-fumiko-mori-wed-in-washington.html | Richard Halloran And Fumiko Mori. Wed in Washington | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/on-the-livingstonestanley-trail-in-stanleys-footsteps.html | On the Livingstoneâ€šÃ„Ã²Stanley Trail | True | By Ron Hollander | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-peyser-turns-the-tables-on-the-gop-peyser-turns.html | Peyser Turns The Tables On the G.J.P. | True | By Ronald Smothers | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/united-and-trans-world-win-ontime-ratings.html | United and Trans World Win â€šÃ„Ã²Onâ€šÃ„Ã²Timeâ€šÃ„Ã´ | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/group-of-senators-starts-soviet-visit-12member-delegation.html | GROUP OF SENATORS STARTS SOVIET VISIT | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/250000-in-jewelry-is-stolen-during-night-from-bloomingdales-jewelry.html | $250,000 in Jewelry Is Stolen During Night From Bloomingdale's | True | By Dena Kleiman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-gilded-age-on-parade.html | Gilded Age On Parade | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-art-sculpture-as-grand-as-all-outdoors.html | ART | True | By David L. Shirey | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-dining-out-imperfect-elegance.html | DINING OUT | True | By Florence Fabricant | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/editors-choice.html | Editors' | | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/seattle-slew-breezes-to-victory-as-racing-career-comes-to-end-a.html | Seattle Slew Breezes to Victory As Racing Career Comes to End. | True | By Steve Cady | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/one-punch-for-identity-sports-of-the-times.html | One Punch for Identity | True | Dave Anderson | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/followup-on-the-news-federal-nonsecrecy.html | Followâ€šÃ„Ã²Up on the News | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/fatal-jetliner-crash-in-florida-is-attributed-to-errors-by-flight.html | Fatal Jetliner Crash in Florida Is Attributed to Errors by Flight Crew | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/special-management-plan-urged-to-combat-central-parks-decay-against.html | Special Management Plan Urged To Combat Central Park's Decay | True | By Leslie Maitland | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-tennis-promoters-bullish-on-island.html | Tennis Promoters ullish on Island | True | By Charles Friedman | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/music-view-mehtas-philharmonic-era-begins.html | MUSIC VIEW | True | | 1978-11-15 0:00 | TX 138188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/edward-f-ingraham-manager-for-22-years-at-la-guardia-airport-worked.html | Edward F. Ingraham, Manager for 22 Years at La Guardia Airport | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/the-economic-scene-appraising-recession-risks.html | THE ECONOMIC SCENE Appraising Recession Risks | True | By Leonard Silk | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-wnet-challenge.html | LETTERS TO THE NEW JERSEY EDITOR | True | By David Vidal Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/a-peruvian-activist-is-challenged-at-83-founder-of-leading.html | A PERUVIAN ACTIVIST IS CHALLENGED AT 83 | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-book-is-a-tribute-to-charles-edison.html | Book Is a Tribute | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/2-policemen-killed-in-basque-terror-campaign-as-spanish-vote-on.html | 2 Policemen Killed in Basque Terror Campaign as Spanish Vote on Constitution Nears | True | By James M. Markham Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-new-jersey-housing-balance-sheet-on-innercity.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/for-the-firsthome-buyer-insecurity.html | For the | True | By Andree Brooks | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/hearings-set-on-status-of-town-hall-a-goal-of-two-theaters-church.html | Hearings Set on Status of Town Hall | True | By Harold C. Schonberg | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/highlights-chinese-moving-toward-a-limited-market-economy.html | HIGHLIGHTS | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/marriage-announcement-2-no-title.html | Anne Keiser Plans February Wedding | True | | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-12 | 1978-11-12 | https://www.nytimes.com/1978/11/12/archives/suez-canal-tunnel-to-have-a-key-role-cairo-project-originally.html | SUEZ CANAL TUNNEL TO HAVE A KEY ROLE | True | By Christopher S. Wren Special to The New York Times | 1978-11-15 0:00 | TX 138188 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/suburbs-feeling-impact-of-problems-from-cities-nearby-suburbs-learn.html | Suburbs Feeling Impact Of Problems From Cities | True | By James Feron | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/dance-greek-parthenon-group.html | Dance: Greek Parthenon Group | True | BY Anna Kisselgoff | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/article-2-no-title.html | Associated Press | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/layoffs-looming-in-jersey-austerity-drive.html | Layoffs Looming In Jersey Austerity Drive | True | By Martin Waldron Special to The New York TIMIS | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/hungary-readjusts-forint.html | Hungary Readjusts Forint | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/6-foodhandling-concerns-cited-for-violations-of-the-health-code.html | 6 Foodâ€™Handling Concerns Cited For Violations of the Health Code | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/piano-maria-clodes.html | Piano: Maria Clodes | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/aspirin-instead-of-surgery.html | Aspirin Instead Of Surgery | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/cia-analyst-forced-out-for-giving-senator-secret-data-jackson-urged.html | C.I.A. Analyst Forced Out For Giving Senator Secret Data | True | By Seymour M. Hersh | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/childless-couples-adopt-in-mexico-often-illegally-no-estimate-of.html | Childless Couples Adopt In Mexico, Often Illegally | True | By Robert Lindsey Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/stage-alexis-smith-stars-in-platinum-a-musical-the-record-business.html | Stage: Alexis Smith Stars in â€˜Platinum,â€™ a Musical | True | By Richard Eder | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/easing-set-on-fares-by-iata-member-airlines-could-cut-rates-us.html | Easing Set On Fares By I.A.T.A. | True | By Victor Lusinchi,Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/bridge-2-women-are-designated-world-play-grandmasters-example-from.html | Bridge: | True | By Alan Truscott | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/airline-dispute-strains-usaustralia-relations.html | Airline Dispute Strains U.S.â€™Australia Relations | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/irans-oil-workers-told-to-end-strike-or-face-discharge-8-reported.html | IRAN'S OIL WORKERS TOLD TO END STRIKE OR FACE DISCHARGE | True | By Jonathan Kandell Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/entertainment-events-music.html | Entertainment Events | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/americathon-film-of-1998-sartorial-sweatsuits.html | â€˜Americathon,â€™ Film of 1998 | True | By Aljean Harmetz | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/cabaret-dardanelle.html | Cabaret: Dardanelle | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/boxing-giachetti-a-hardknocks-man-marks-of-experience-waiting-for.html | Boxing: Giachetti A Hardâ€˜â€™Knocks Man | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/stargell-is-injured-slightly-while-target-shooting.html | Stargell Is Injured Slightly While Target Shooting | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/escher-woodcut-theft-reported-from-laguna-beach-art-gallery.html | Esther Woodcut Theft Reported From Laguna Beach Art Gallery | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/new-yorks-fiscal-crisis-is-not-over.html | New York's Fiscal Crisis Is Not Over | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/us-denies-offering-guarantees-on-future-of-west-bank-and-gaza-sadat.html | U.S. Denies Offering â€˜â€™Guaranteesâ€™â€™ On Future of West Bank and Gaza | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/tanzanias-offensive-halted-uganda-says-with-crocodiles-and-reip.html | Tanzania's Offensive Halted, Uganda Says, With Crocodilesâ€™â€™ A id | True | | 1978-11-14 0:00 | TX 136854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/oiler-rally-catches-patriots-2623-interception-starts-drive.html | Oiler Rally Catches Patriots, 26â€šÃ„¸Â¢23 | True | By William N. Wallace Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/around-the-nation-papers-reportedly-show-effort-to-hide-asbestos.html | Around the Nation | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/a-fickle-day-in-fall.html | A Fickle Davin Fall | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/defense-hierarchy-puzzled-on-budget-uncertainty-on-3-percent-growth.html | DEFENSE HIERARCHY PUZZLED ON BUDGET | True | By Bernard Weinraub Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/carter-adopts-a-program-to-bolster-civil-defense-in-a-nuclear.html | Carter Adopts a Program to Bolster Civil Defense in a Nuclear Attack | True | By Richard Burt Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/great-performers-milstein-plays-at-74.html | Great Performers: Milstein Plays at 74 | True | By Donal Henahan | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/b-dalton-to-open-a-flagship-bookstore-sales-of-145-million.html | B. Dalton to Open a Flagship Bookstore | True | By Herbert Mitgang | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/end-sought-to-winter-navigation-program-on-upper-great-lakes-cited.html | End SouEIit to Winter Navigation Program on Upper Great Lakes | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/islanders-hold-off-ranger-surge-53-smith-pounded-at-start.html | Islanders Hold Off Ranger Surge, 5â€šÃ„¸Â¢3 | True | By Parton Keese | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/sports-news-briefs-mcenroe-beats-borg-to-reach-final.html | Sports News Briefs | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/tv-sports.html | TV SPORTS | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/holzman-the-taskmaster-is-back-and-knicks-know-it-a-defensive-lapse.html | Holzman the Taskmaster Is Back and Knicks Know It | True | By Sam Goldaper | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/president-visits-farm-for-religious-retreat.html | President Visits Farm For Religious Retreat | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/nancy.html | Nancy | True | By Ann R. Willner | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/business-people-levits-next-position-at-lincoln-savings-bank.html | BUSINESS PEOPLE Levitt's Next Position: At Lincoln Savings Bank | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/news-summary.html | News Summary | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/philharmonia-plays-all-wagner.html | Philharmonia Plays All Wagner | True | By Joseph Horowitz | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/outdoors-pressure-on-the-bluefish.html | Outdoors: Pressure on the Bluefish | True | By Nelson Bryant | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/sports-today.html | Sports Today | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/world-news-briefs-malaysia-bars-entrance-to-boatload-of-vietnamese.html | World News Briefs | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/denison-stock-split.html | Denison Stock Split | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/de-gustibus-hats-small-mustaches-and-other-pastas-literal-meanings.html | De Gustibus | True | By Craig Claiborne | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/us-envoy-in-iran-viewed-as-tough-and-forceful-in-dealing-with-shah.html | U.S. Envoy in Iran Viewed as Tough and Forceful in Dealing With Shah | True | By Nicholas Gage Special to The New York Timm | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/huge-drug-haul-is-taken-in-raid-at-jamaica-bay-escaping-smugglers.html | Huge Drug Haul Is Taken in Raid at Jamaica Bay | True | By Joseph B. Treaster | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/norman-rockwell-rites-are-held-in-stockbridge.html | Norman Rockwell Rites Are Held in Stockbridge | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/leasing-of-coal-areas-is-called-a-giveaway-despite-us-reforms.html | Leasing of Coal Areas Is Called a â€šÃ„¸Â¢Giveaway'â€šÃ„¸Â¢ Despite U.S. Reforms | True | By Gladwin Hill | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/opera-pallo-conducts-new-flute-at-city-opera.html | Opera: Pallo Conducts New â€šÃ„¸Â¢Flute'â€šÃ„¸Â¢ at City Opera | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/business-digest-international-the-economy-companies-industry-people.html | . BUSINESS Digest | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/delbello-assails-con-ed-on-waste-plan-a-letter-here-a-letter-there.html | DelBello Assails Con Ed on Waste Plan | True | By Ronald Smothers Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/derailment-causes-acid-spill.html | Derailment Causes Acid Spill | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/swann.html | Swann | True | By Louis Auchincloss | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/chinas-leader-lands-in-singapore-after-getting-plain-talk-in.html | China's Leader Lands in Singapore After Getting Plain Talk in Malaysia | True | By Henry Kamm Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/dm-holdings-offer.html | DM Holdings Offer | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/israeli-tv-broadcasts-military-plan-it-says-covers-sinai-pullout.html | Israeli TV Broadcasts Military Plan It Says Covers Sinai Pullout | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/obituary-2-no-title.html | Deaths | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/soviet-is-said-to-schedule-trial-for-an-armenian-rights-leader.html | Soviet Is Said to Schedule Trial for An Armenian Rights Leader | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/inflation-fight-causes-worries-for-us-cities-urban-affairs.html | Inflation Fight Causes Worries for U.S. Cities | True | By Roger Wilkins | 1978-11-14 0:00 | TX 136854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/egyptian-demands-rejected-by-israel-3-key-members-of-cabinet-absent.html | EGYPTIAN DEMANDS REJECTED BY ISRAEL | True | By William E. Farrell Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/question-box.html | Question Box | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/obituary-1-no-title.html | RUSSELL C. TREIBER | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/atlanta-man-seized-in-abduction-death-19yearold-accused-in-slaying.html | ATLANTA MAN SEIZED IN ABDUCTION DEATH | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/montreal-mayor-wins-a-7th-term.html | Montreal Mayor Wins a 7th Term | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/television.html | At lunchtime, a lot of people don't feel right until they hit their favorite joint. | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/saccharin-to-take-it-or-leave-it.html | Saccharin: To Take It or Leave It? | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/eagles-victors-carmichael-blocks-a-kick.html | Eagles Victors | True | By Gerald Eskenazi Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/koch-sees-improved-racial-balance-on-board.html | Koch Sees Improved Racial Balance on Board | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/the-un-today-security-council.html | The U.N. Today | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/secret-officers-aid-effort-to-end-police-corruption-number-of.html | Secret Officers Aid Effort to End Police Corruption | True | By Leonard Buder | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/spring-fashions-inspired-diversity-different-effects-feminine.html | Spring Fashions: Inspired Diversity | True | By Bernadine Morris | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/world-airways-pact.html | World Airways Pact | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/quebec-regime-pushes-nationalist-aim-with-voters-separatists-have.html | Quebec Regime Pushes Nationalist Aim With Voters | True | By Henry Giniger Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/article-1-no-title.html | United Press International | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/penn-state-homers-calm-over-success.html | Penn State â€šÃ„Ã´Homersâ€šÃ„Ã´ Calm Over Success | True | By Gregory Jaynes Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã® No Title | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/commodities-gold-profits-and-losses-tied-to-market-timing.html | Commodities | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/marriage-announcement-1-no-title.html | R. S. Rothschild Jr. Weds Judith Crown | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/tv-drama-of-a-marriage-on-pbss-vision-series.html | TV: Drama of a Marriage On PBS's â€šÃ„Ã´Visionâ€šÃ„Ã´ Series | True | By Tom Buckley | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/first-lady-of-the-mets-takes-a-cram-course.html | First Lady of the Mets Takes a Cram Course | True | By Joseph Durso | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/chess-hungarians-win-olympiad-as-united-states-falls-back.html | Chess: | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/letters-of-inflation-interest-and-our-mortgage-debt.html | Letters | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/baby-left-alone-burns-to-death-in-brooklyn-fire-mother-suffers.html | Baby Left Alone Burns to Death In Brooklyn Fire | True | By Robert D. McFadden | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/tv-specials-on-food-arms-suppliers.html | TV: Specials on Food, Arms Suppliers | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/soviet-cars-roll-in-canada-first-shipment-of-lada-1500s-is-sold-out.html | Soviet Cars Roll in Canada | True | By Andrew H. Malcolm Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/sports-world-specials-the-wages-of-song-the-locker-room-issue-the.html | Sports World Specials | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/sporting-gear-for-paddle-and-racquet-enthusiasts.html | Sporting Gear | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/sadat-ally-tells-of-carter-promise-over-jerusalem-but-us-denies-it.html | Sadat Ally Tells of Carter Promise Over Jerusalem, but U.S. Denies It | True | By Flora Lewis Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/california-supreme-court-believed-to-have-delayed-ruling-to-aid.html | California Supreme Court Believed to Have Delayed Ruling to Aid Chief Justice's Election | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/grants-were-boon-to-carey-race-carey-dispensed-14-billion-in-grants.html | Grants Were Boon to Carey Race | True | By Maurice Carroll | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/the-swedes-a-classy-act-in-tandem-the-rangers-swedes-are-a-classy-a.html | The Swedes: A Classy Act In Tandem | True | By Tony Kornheiser | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/bunker-cuts-price.html | Bunker Cuts Price | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/action-on-dollar-economic-not-political-shaping-of-the-package.html | Action on Dollar: Economic, Not Political | True | By Clyde H. Farnsworth,Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/washington-watch-keeping-tabs-on-inflation-legislative-confusion.html | Washington Watch | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/obituary-4-no-title.html | PAUL MALLOFF | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/reading-writing-and-baby-talk-recruiting-babies-fun-for-both-of.html | Reading, Writing and Baby Talk | True | By Ron Alexander | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/estimate-board-to-decide-battle-over-lucrative-busshelter-pact.html | Estimate Board to Decide Battle Over Lucrative Busâ€šÃ„Ã¶Shelter Pact | True | By Lee Dembart | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/united-goes-ahead-with-offer-carrier-corp-as-target-may-protest.html | United Goes Ahead With Offer | True | | 1978-11-14 0:00 | TX 136854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/redskins-win-moseleys-second-chance.html | Redskins Win | True | By Michael Katz;Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/3-mediators-leave-managua-for-home-they-set-talks-with-governments.html | 3 MEDIATORS LEAVE MANAGUA FOR HOME | True | By Alan Riding special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/mrs-meir-called-stable-and-in-a-feisty-mood.html | Mrs. Meir Called Stable And in a â€šÃ„Ã²Feistyâ€šÃ„Ã´ Mood | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/israeli-teachers-strike-over-pay.html | Israeli Teachers Strike Over Pay | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/couple-do-everything-humanly-possible-to-provide-for-monkeys-humans.html | Couple Do Everything Humanly Possible to Provide for Monkeys | True | By Francis X. Clines Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/penn-state-can-pick-where-it-wants-to-go-bowling-problem-for.html | Penn State Can Pick Where It Wants to Go Bowling | True | By Gordon S. White Jr. | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/books-of-the-times-political-kidnapping.html | Books of TheTimes | True | By John Leonard | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/8-held-in-death-of-italian-youth.html | 8 Held in Death of Italian Youth | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/us-returns-south-africa-funds-two-transactions-are-involved-held.html | U.S. Returns South Africa Funds | True | By Graham Hovey Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/southland-royalty-in-shenandoah-pact.html | Southland Royalty In Shenandoah Pact | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/kivitt-of-ballet-theater-joins-pennsylvania-ballet.html | Kivitt of Ballet Theater Joins Pennsylvania Ballet | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/dance-pennyante-troupe.html | Dance: Pennyante Troupe | True | By Jennifer Dunning | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/correction.html | CORRECTION | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/recital-clamma-dale-presents-lieder.html | Recital: Clamma Dale Presents Lieder | True | By John Rockwell | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/howard-swanson-71-musical-compositions-covered-wide-range-war-cuts.html | War Cuts Short Studies | True | By Eleanor Blau | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/policemans-son-held-for-murder-of-li-girl-14-seizure-of-troubled.html | Policeman's Son Held for Murder Of L.I. Girl, 14 | True | By Frances Cerra Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/the-case-of-nguyen-ngoc-loan.html | The Case of Nguyen Ngoc Loan | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/5-demonstrators-held-in-protest-on-nuclear-reactor-at-seabrook.html | 5 Demonstrators Held in Protest On Nuclear Reactor at Seabrook | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/essay-first-peace-first.html | ESSAY Y | True | By William Safire | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/interest-on-checking-farranging-impact-interestpaying-checking.html | Interest on Checking: Farâ€šÃ„Ã²Ranging Impact | True | By John H. Allan | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/unpredictability-cited-in-black-vote-elections-with-few-racial.html | UNPREDICTABILITY CITED IN BLACK VOTE | True | By Wayne King Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/notes-on-people-mrs-gandhi-arrives-in-london-astronaut-injures.html | Notes on People | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/necessities-in-steepest-price-rises-strategy-is-urged.html | Necessities in Steepest Price Rises | True | By Ann Crittenden | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/a-different-breed-on-capitol-hill-is-altering-priorities-of.html | A Different Breed on Capitol Hill Is Altering Priorities of Politics | True | By John Herbers Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/taiwan-trade-surplus.html | Taiwan Trade Surplus | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/market-place-day-in-court-for-sun-sec.html | Market Place | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/peak-seen-for-rates.html | Peak Seen for Rates | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/late-returns.html | Late Returns | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/abroad-at-home-the-rise-of-the-plutocracy.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/radio-music.html | Radio | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/cleveland-caught-in-long-decline-cleveland-is-mired-in-a-long.html | Cleveland Caught in Long Decline | True | By Reginald Stuart Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/the-region-bleacher-collapse-still-under-inquiry-city-pension-fund.html | The Region | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/accord-is-reported-on-west-bank-link-usisrael-agreement-could-break.html | ACCORD IS REPORTED ON WEST BANK â€šÃ„Ã²LINKâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/the-city-a-du-pont-found-dead-on-east-side.html | The City | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/dolphins-beat-bills-2524-and-gain-in-playoff-bid.html | Dolphins Beat Bills, 25â€šÃ„Ã¨24, And Gain in Playoff Bid | True | By Thomas Rogers | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/london-bridge-inherits-money-as-well-as-fame-london-bridge-inherits.html | London Bridge Inherits Money as Well as Fame | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/racing-seattle-slew-horse-of-the-year-could-be-deadheat.html | Racing: Seattle Slew Horse of the Year? | True | By Steve Cady | 1978-11-14 0:00 | TX 136854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/4688-are-surveyed-in-over-14-counties.html | 4,688 Are Surveyed In Over 14 Counties | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/advertising-lawyers-take-to-the-air.html | Advertising | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/soviet-cautions-us-on-pact-with-china-a-senior-kremlin-official.html | SOVIET CAUTIONS U.S. ON PACT WITH CHINA | True | | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/cuomo-pledges-to-resign-without-important-role-political-notes.html | Cuomo Pledges to Resign Without â€šÃ„Ã¹Importantâ€šÃ„Ã¹ Role | True | By Frank Lynn | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/clark-defeat-in-iowa-laid-to-abortion-issue-national-help.html | Clark Defeat in Iowa Laid to Abortion Issue | True | By Douglas E. Kneeland Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/new-law-restricts-bankers-lingering-sensitivity-new-law-restricts.html | New Law Restricts Bankers | True | By Judith Miller;Special to The New York Times | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-13 | 1978-11-13 | https://www.nytimes.com/1978/11/13/archives/violin-nina-belina-gives-her-second-recital-at-y.html | Violin; Nina Belina Gives Her Second Recital at â€šÃ„Ã¹Yâ€šÃ„Ã¹ | True | By Peter G. Davis | 1978-11-14 0:00 | TX 136854 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/talking-business-sobering-view-on-the-market.html | Talking Business | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/xray-on-universe-launched.html | Xâ€šÃ„Ã´Ray on Universe Launched | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/the-city-truthinmenu-bill.html | The City | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/about-new-york-the-return-of-gloria-swanson.html | About New York | True | By Francis X. Clines | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/shippingmails-outgoing.html | SHIPPING/MAILS | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/nazarius-takes-jumpoff-at-toronto-horse-show.html | Nazarius Takes Jumpoff At Toronto Horse Show | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/wounded-soldier-dies-in-ulster.html | Wounded Soldier Dies in Ulster | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/taxes-accounting-new-tax-law-and-profits.html | Taxes & Accounting | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/water-polo-final-ends-with-brawl.html | Water Polo Final Ends With Brawl | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/prime-rate-set-at-11-by-3-banks-reacting-to-market-forces-prime.html | Prime Rate Set at 11% By 3 Banks | True | By John H. Allan | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/us-seeks-to-revive-cyprus-talks.html | U.S. Seeks to Revive Cyprus Talks | True | By Kathleen Teltsch Special to the New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/hirsh-freddl-lack-give-concert.html | Hirsh, Freddl Lack Give Concert | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/israel-and-egypt-study-us-plan-carter-terms-both-sides-stubborn.html | Israel and Egypt Study U.S. Plan; Carter Terms Both Sides Stubborn | True | By Bernard Gwertzman Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/basketball-play-enables-falcons-to-defeat-saints.html | Basketball Play Enables Falcons to Defeat Saints | True | By William N. Wallace | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/the-lady-on-the-pedestal.html | The Lady on the Pedestal | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/carters-son-chip-and-wife-are-separated-reunion-in-plains.html | Carter's Son Chip and Wife Are Separated | True | By Marjorie Hunter Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/many-foreclosed-buildings-are-again-in-arrears.html | Many Foreclosed Buildings Are Again in Arrears | True | By Edward Ranzal | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/adams-warns-on-rail-rates.html | Adams Warns On Rail Rates | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/education-teachers-are-asked-for-proof-of-skills-more-teachers.html | EDUCATION | True | By Edward B. Fiske | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/new-war-against-truancy-boston-and-newark-higher.html | New War Against Truancy | True | By Ari L Goldman | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/screen-killer-of-sheep-is-shown-at-the-whitneynonprofessional-cast.html | Screen: 'Killer of Sheep' Is Shown at the Whitney;Nonprofessional Cast | True | By Janet Maslin | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/teachers-in-plainfield-to-continue-walkout-despite-a-court-order.html | Teachers In Plainfield To Continue Walkout Despite a Court Order | True | By Alfonso A. Narvaez Special Mille New York nines | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/world-news-briefs-un-official-asks-malaysia-to-let-vietnamese.html | World News Briefs | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/events-film-music-dance.html | Events | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/priesthood-for-women-urged-by-demonstrators.html | Priesthood for Woman Urged by Demonstrators | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/sports-news-briefs-cosmos-triumph-21-on-south-american-tour.html | Sports News Briefs | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/mr-carters-fallout-biscuits.html | Mr. Carter's Fallout Biscuits | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/margaret-livingston-pelz-33-university-teaching-assistant.html | Margaret Livingston Pelz, 33, University Teaching Assistant | True | | 1978-11-16 0:00 | TX 136859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/earnings-unilever-quarter-net-up-248-as-sales-climb-9-results-in.html | EARNINGS Unilever Quarter Net Up 24.8% as Sales Climb 9% | True | By Clare M. Reckert | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/howe-report-urges-full-state-financing-for-city-u.html | Howe Report Urges Full State Financing for City U. | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/yanks-sign-tiant-37-to-pitch-two-years-for-500000-gura-stays-with.html | Yanks Sign Tiant, 37, to Pitch Two Years For $500,000 | True | By Murray Chass | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/sociologists-plumb-the-secrets-of-compatibility-studying-a-wide.html | Sociologists Plumb the Secrets of Compatibility | True | By Jane E. Brody | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/fbi-hunts-firebomber-of-un-officials-auto.html | F.B.I. Hunts Firebomber Of U.N. Official's Auto | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/2-of-5-fishermen-saved-in-gulf-after-li-boat-sinks-in-collision.html | 2 of 5 Fishermen Saved in Gulf After L.I. Boat Sinks in Collision | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/teltscher-tennis-victor.html | Teltscher Tennis Victor | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/market-place-a-plan-to-help-avoid-a-rout.html | Market Place | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/art-edvard-munch-at-national-gallery.html | Art: Edvard Munch At National Gallery | True | By Hilton Kramer | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/todd-or-robinson-that-is-the-question-for-jets-regular-quarterbacks.html | Todd or Robinson: That Is the Question (for, Jets); Regular Quarterback's Return from Collarbone Injury Creates Problem for Coach Michaels Against Patriots; Robinson Looks Back; A Coach's Perspective; A Quarterback Problem | True | By Gerald Eskenazi Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/money.html | Money | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/nebraska-first-to-be-picked-goes-to-orange-bowl-penn-states-first.html | Nebraska, First to Be Picked, Goes to Orange Bowl | True | By Gordon S. White Jr. | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/frenchman-dies-in-paris-blast.html | Frenchman Dies in Paris Blast | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/occupancy-in-hotels-is-running-at-90-situation-in-other-cities.html | Occupancy in Hotels. Is Running at 90% | True | By Fred Ferretti | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/policeman-catch-bus-in-new-york.html | Policeman Catch Bus in New York | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/a-costly-error-on-power-use.html | A Costly Error On Power Use | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/mcenroe-wins-stockholm-final.html | McEnroe Wins Stockholm Final | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/chemical-company-researcher-dies-in-a-plunge-at-39th-street.html | Chemical Company Researcher Dies in a Plunge at 39th Street | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/credit-markets-bond-prices-on-rise-as-rates-slip-treasury-issues.html | CREDIT MARKETS Bond Prices. On Rise as Rates Slip | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/assembly-unit-is-investigating-bank-mortgages-association-cites.html | Assembly Unit Is Investigating Bank Mortgages | True | By E. J.d.lonne Jr. | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/oil-use-in-west-level-since-73.html | Oil Use in West Level Since â€šÃ„Ã´'73 | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/three-on-school-bus-killed.html | Three on School Bus Killed | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/infants-sicklecell-test.html | Infantsâ€šÃ„Ã´ Sickleâ€šÃ„Ã´Cell Test | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/retail-sales-off-05-in-october.html | Retail Sales Off 0.5% in October | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/world-gold.html | World Gold | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-1-no-title.html | BELLA GROSS | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/west-hit-hard-by-winters-first-snow.html | West Hit Hard by Winter's First Snow | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/way-cleared-for-trial-of-former-exinhead.html | Way Cleared for Trial Of Former Exâ€šÃ„Ã¹In Head | True | By A. O. Sulzberger Jr.;Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/for-skaters-looking-good-is-part-of-doing-well-cranstons-view.html | For Skaters, Looking Good Is Part of Doing Well | True | By Robin Herman | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/stage-carminess-praise-meditation-on-finality.html | Stage: Carmines's â€šÃ„Ã²Praiseâ€šÃ„Ã´ | True | By Tom Buckley | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/article-4-no-title.html | The New Volt Times/Chester Higgins Jr. | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/soviet-five-tops-purdue-for-6th-victory-in-7-games.html | Soviet Five Tops Purdue for 6th Victory in 7 Games | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/city-emigrants-adapt-to-westchester-life.html | City Emigrants Adapt to Westchester Life | True | By Lena Williams Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/spillover-from-rhodesian-war-unsettles-zambia-racial-tension-grows.html | Spillover From Rhodesian War Unsettles Zambia | True | By John Darnton Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/nassau-plans-cutbacks.html | Nassau Plans Cutbacks | True | By Roy R. Silver Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/drug-smugglers-escaped-because-of-raiders-error-confusion-and-legal.html | Drug Smugglers Escaped Because of Raidersâ€šÃ„Ã´ Error | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/proposed-us-rules-require-disclosure-of-usedcar-faults-dealers.html | PROPOSED U.S. RULES REQUIRE DISCLOSURE OF USEDâ€šÃ„Ã¹CAR FAULTS | True | By Ernest Holsendolph Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/50-stations-to-present-edward-vii-gjelgjad-in-cast.html | 50 Stations To Present Edward VII | True | By Les Brown | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/commodities-late-buying-advances-gold-and-silver-futures-silver.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/china-seeking-to-join-tennis-federation.html | China Seeking To Join Tennis Federation | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/curb-in-evictions-of-poor-is-sought-in-atlantic-city-curb-on.html | Curb in Evictions of Poor Is Sought in Atlantic City | True | By Donald Janson,Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/south-still-leads-nation-in-prison-and-deathrow-rates-studies-find.html | South Still Leads Nation in Prison and DeathâÃ‚Ã‚Row Rates, Studies Find | True | By Wayne King Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/us-steel-plans-major-investment-new-caster-may-cost-100-million.html | U.S. Steel Plans Major Investment | True | By Agis Salpukas,Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/chrysler-lobby-focus-of-dispute-an-appraisal-should-be-left-alone.html | Chrysler Lobby Focus of Dispute | True | By Paul Goldberger | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/carey-weighing-enlisting-berger-to-head-mta.html | Carey Weighing Enlisting Berger To Head M.T.A. | True | By Maurice Carroll | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/us-also-sues-to-bar-bid-for-carrier-corporation-carrier-also-has.html | U.S. Also Sues to Bar Bid For Carrier Corporation | True | By Edward Cowan,Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/brazilian-changes-facing-test-in-vote-elections-tomorrow-expected.html | BRAZILIAN CHANGES FACING TEST IN VOTE | True | By David Vidal Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/iata-approves-twotier-structure-a-very-real-threat-seen.html | I.A.T.A. Approves TwoâÃ‚Ã‚Tier Structure | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/tv-the-word-raises-questions.html | TV: The WordâÃ‚Ã‚ Raises Questions | True | BY John J. O'Connor | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/jazz-jim-roberts-septet.html | Jazz: Jim Roberts Septet | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/music-from-japan-offers-4-new-york-premieres.html | Music From Japan Offers 4 New York Premieres | True | By Peter G. Davis | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-2-no-title.html | WALTER TYRIE STEVENS JR. | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/tiffany-adding-3-stories-to-its-fifth-ave-building-giving-in-to-the.html | Tiffany Adding 3 Stories To Its Fifth Ave. Building | True | By Israel Shenker | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/raiders-tie-for-lead-win-3421-raiders-tie-denver.html | United Press International | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/democrats-put-together-finely-tuned-delegation-10Remember-delegation.html | Democrats Put Together Finely Tuned Delegation | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/new-oil-find-in-mexico.html | New Oil Find in Mexico | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/jazz-mangelsdorff.html | jazz: Mangelsdorff | True | BY Robert Palmer | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/high-court-to-rule-on-a-state-ban-on-identifying-juvenile-in-a.html | High Court to Rule on a State Ban On Identifying Juvenile in a Crime | True | By Linda Greenhouse Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/begin-back-in-israel-schedules-a-cabinet-debate-on-treaty-impasse.html | Begin, Back in Israel, Schedules a Cabinet Debate on Treaty Impasse | True | By William E. Farrell Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/purchased-mortgages-up-in-yield-key-rates.html | Purchased Mortgages Up in Yield | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/about-education-us-comes-to-aid-of-the-teacher.html | About Education | True | By Fred M. Hechinger | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/unesco-panel-cuts-aid-to-israelis-citing-damaged-monuments.html | UNESCO Panel Cuts Aid to Israelis, Citing Damaged Monuments | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/topics-on-the-outs-sprung-cleopatra-and-the-asps.html | Topics | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/business-digest-markets-finance-companies-washington-international.html | BUSINESS | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/hamster-eggs-test-mens-fertility-treated-with-serum.html | Hamster Eggs Test Men's Fertility | True | By Walter Sullivan,Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/palestinians-offer-lebanese-right-amity-if-it-will-cut-links-to.html | Palestinians Offer Lebanese Right Amity If It Will Cut Links to Israel | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/doomsday-debate-how-near-is-the-end-doomsday-debate-how-near-the.html | Doomsday Debate: How Near Is the End? | True | By Malcolm W. Browne | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/in-thailand-refugees-horror-and-misery.html | In Thailand, RefugeesâÃ‚Ã‚ âÃ‚Ã‚Horror and MiseryâÃ‚Ã‚ | True | By Dominica P. Garcia | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/alouettes-three-others-remain-in-cfl-playoffs.html | Alouettes, Three Others Remain In C.F.L. Playoffs | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/store-promises-no-bad-wraps.html | Store Promises No Bad Wraps | True | By Ron Alexander | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/science-watch-microbe-weaponry-meeting-of-the-weevils.html | Science Watch: Microbe Weaponry | True | By Harold M. Schmeck Jr. | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/bowery-is-adding-equitable-stays-top-savings-bank-in-city-staff.html | Bowery Is Adding Equitable, Stays Top Savings Bank in City | True | By Deborah Rankin | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/television.html | Television | True | | 1978-11-16 0:00 | TX 136859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/books-of-the-times-an-implicit-comment.html | Books of The Times | True | By Christopher Lehmann&#8212;Haupt | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/hw-barclay-business-writer.html | H. W. Barclay, Business Writer | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/gasoline-additive-called-cancer-risk-national-institute-finds-that.html | GASOLINE ADDITIVE CALLED CANCER RISK | True | By Jane E. Brody | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/knicks-and-holzman-are-changing-styles-is-he-in-shape-red-shows-the.html | Knicks and Holzman Are Changing Styles | True | By Sam Golda Per | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/sec-sees-lie-on-bexton-sale-sec-says-salomon-official-lied-to-sun.html | S.E.C. Sees Lie On Bexton Sale | True | By Robert J. Cole | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/in-the-vatican-a-pope-who-underscores-the-shift-to-style-of.html | In the Vatican, a Pope Who Underscores the Shift to Style of Humility | True | By Kenneth A. Briggs | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/world-around-us-as-bud-goes-so-grows-leaf.html | WORLD AROUND US | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/iranian-press-aide-says-reporters-were-bribed.html | Iranian Press Aide Says Reporters Were Bribed | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/un-council-tells-south-africa-it-faces-sanctions-over-namibia.html | U.N. Council Tells South Africa It Faces Sanctions Over Namibia | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/article-2-no-title.html | Associated Press | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/7-in-coast-skid-row-killed-in-3-weeks-los-angeles-police-say.html | 7 IN COAST SKID ROW KILLED IN 3 WEEKS | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/gunfire-and-rocks-hit-trucks-in-steel-haulers-strike-in-the-midwest.html | Gunfire and Rocks Hit Trucks in Steel Haulers&#83;&#84; Strike in the Midwest | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/treasury-bill-yields-decline.html | Treasury Bill Yields Decline | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/king-lost-as-giants-aim-at-a-big-eagle-king-is-lost-as-giants-gird.html | King Lost as Giants Aim at a Big Eagle | True | By Michael Katz Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/article-3-no-title.html | United Press International | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/bridge-new-grandmaster-enjoys-an-enviable-record-in-play.html | Bridge; | True | By Alan Truscott | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/delay-on-drilling-writeoff-rule-is-proposed.html | Delay on Drilling Writeoff Rule Is Proposed | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/are-they-serious-happily-some-designers-arent.html | Are They Serious? Happily, Some Designers Aren't | True | By Bernadine Morris | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/the-region-7-killed-in-collision-of-2-vans-in-jersey-animal-shelter.html | The Region | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/young-rothschilds-bigger-role-substantial-industrial-investments.html | Young Rothschilds: Bigger Role | True | By Paul Lewis Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/trade-gap-reduction-seen-in-1979-exports-growth-cited-at-meeting.html | Trade Gap Reduction Seen in 1979 | True | By Brendan Jones | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/poll-of-suburbanites-shows-a-growing-sense-of-a-separate-world.html | Poll of Suburbanites Shows a Growing Sense of a Separate World | True | By Richard L. Madden | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/reds-rained-out-in-japan.html | Reds Rained Out in Japan | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/rate-rise-sends-dow-down-1508-selloff-follows-move-to-11-in-key.html | Rate Rise Sends Dow Down 15.08 | True | By Alexander R. Hammer | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/currency-markets-dollar-up-a-bit-abroad-gold-prices-show-rises.html | CURRENCY MARKETS Dollar Up a Bit Abroad; Gold Prices Show Rises | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/white-emigration-from-rhodesia-is-rising-sharply-emigrants-face.html | White Emigration From Rhodesia Is Rising Sharply | True | By Michael T. Kaufman Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/john-cappellettis-rebirth-sports-of-the-times-leading-rusher-one.html | John Cappelletti's Rebirth | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/man-slain-on-east-side-masqueraded-as-du-pont.html | Man Slain on East Side Masqueraded as du Pont | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/labors-view-future-is-dim-leaders-fear-congress-will-shift-to-the.html | Labor's View: Future Is Dim | True | By Philip Shabecoff Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/dr-ludwig-lederer-a-leading-authority-on-aviation-medicine.html | Dr. Ludwig Lederer, A Leading Authority On Aviation Medicine | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/article-5-no-title.html | United Press International | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/article-1-no-title.html | Associated Press | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/pan-am-to-make-good-on-ad-promise.html | Pan Am to Make Good on Ad Promise | True | By Ralph Blumenthal | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/klein-vetoes-budget-changes.html | Klein Vetoes Budget Changes | True | By John T. McQuiston Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/mrs-meir-develops-an-infection.html | Mrs. Meir Develops an Infection | True | | 1978-11-16 0:00 | TX 136859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/rockland-expects-tax-rise.html | Rockland Expects Tax Rise | True | By Edward Hudson Special to The New york Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/three-jazz-guitarists-bridge-the-generation-gap.html | Three Jazz Guitarists Bridge the Generation Gap | True | By John S. Wilson | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/rock-ryder-in-comeback.html | Rock: Ryder In Comeback | True | By John Rockwell | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/mohawk-to-close-truck-tire-plant.html | Mohawk to Close Truck Tire Plant | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/schaefer-lenders-agree-to-defer-loan-payments.html | Schaefer Lenders Agree To Defer Loan Payments | True | By Isadore Barmash | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/suspensions-directed-for-seven-policemen-for-sickleave-abuse.html | Suspensions Directed For Seven Policemen For Sickâ€šÃ„Ã²Leave Abuse | True | By Leonard Buder | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/around-the-nation-19-acquitted-of-trespassing-in-minnesota-power.html | Around the Nation | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/books-new-york-guide-traces-jewish-settlement-various-items.html | Books: New York Guide Traces Jewish Settlement | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/frontiers-space-asteroids-yield-secrets-of-the-sky.html | Frontiers: Space | True | By John Noble Wilford | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/study-finds-nearly-half-in-us-do-not-read-books-biography-most.html | Study Finds Nearly Half in U.S. Do Not Read Books | True | By Herbert Mitgang | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/court-ruling-on-fees-worries-publicinterest-lawyers.html | Court Ruling on Fees Worries Publicâ€šÃ„Ã²Interest Lawyers | True | By Anthony Marro Special to the new York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/dicarlo-top-duryea-heir.html | DiCarlo Top Duryea Heir | True | By Richard J. Meislin | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/in-a-recession-erosion-of-jobs-feared-for-city-may-be-deluding.html | In a Recession, Erosion of Jobs Feared for City | True | By James P. Sterba | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/israeli-minister-proposes-new-town-in-gaza-strip.html | Israeli Minister Proposes New Town in Gaza Strip | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/new-views-into-the-body-aid-diagnosis-new-views-into-body-aid.html | New Views Into the Body Aid Diagnosis | True | By Boyce Rensberger | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/high-court-bars-suit-against-at-t-centrex-excise-taxes-at-issue.html | High Court Bars Suit Against A.T. & T. Centrex | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/notes-on-people-good-news-for-prince-charles-on-his-30th-the.html | Notes on People | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/advertising-outdoor-magazines-will-merge.html | Advertising | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/most-oil-workers-back-at-job-in-iran-from-2week-strike-normal-flow.html | MOST OIL WORKERS BACK AT JOB IN IRAN FROM 2â€šÃ„Ã²WEEK STRIKE | True | By Nicholas Gage Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/business-people-friedland-out-as-chief-of-troubled-food-fair.html | BUSINESS PEOPLE | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/464-are-on-death-row-aclu-census-says.html | 464 Are on Death Row, A.C.L.U. Census Says | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/dividends.html | Dividends | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/new-times-square-waiting-in-the-wings-projects-include-mall-and-big.html | â€šÃ„Ã²Newâ€šÃ„Ã² Times Square Waiting in the Wings | True | By Lesley Oelsner | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/delbello-plans-to-reduce-tax-in-westchester-average-savings-of-990.html | DelBello Plans To Reduce Tax In Westchester | True | By Thomas P. Ronan Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/williams-plans-major-evaluation-of-human-resources-programs.html | Williams Plans Major Evaluation Of Human Resources Programs | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/egyptians-hint-coffin-is-of-john-the-baptist.html | Egyptians Hint Coffin Is ofJohn the Baptist | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/tv-dyan-cannon-plays-madam-in-nbc-movie.html | TV: Dyan Cannon Plays Madam in NBC Movie | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/quebec-draws-ambitious-plans-as-bid-for-asbestos-continues-one.html | Quebec Draws Ambitious Plans as Bid for Asbestos Continues | True | By Andrew H. MalcolmSpecial to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/london-times-faces-long-shutdown-oil-revenues-swell-profits.html | London Times Faces Long Shutdown | True | By R.w. Apple Jr. Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/berkowitz-goes-to-attica-center-in-tight-security.html | Berkowitz Goes To Attica Center In Tight Security | True | By Max H. Seigel | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/caught-in-beirut-battles-armenians-build-anew-armenians-blame.html | Caught in Beirut Battles, Armenians Build Anew | True | By Marvine Howe Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/alaska-gas-pipeline-may-need-us-aid-but-current-law-bars-federal.html | Alaska Gas Pipeline May Need U.S. Aid | True | By Gladwin Hill | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/fat-is-an-energy-issue.html | Fat Is an Energy Issue | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/special-interests-gaining-power-as-voter-disillusionment-grows.html | Special Interests Gaining Power As Voter Disillusionment Grows | True | By John Herbers Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/theater-marriage-the-hidden-menace.html | Theater: â€šÃ„Ã²Marriageâ€šÃ„Ã² | True | By Richard Eder | 1978-11-16 0:00 | TX 136859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/us-announces-new-regulations-limiting-lead-exposure-on-the-job.html | U.S. Announces New Regulations Limiting Lead Exposure on the Job | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/observer-heck-on-wheels.html | OBSERVER | True | By Russell Baker | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/carter-policy-test-seek-in-union-talks-oil-companies-back-7.html | CARTER POLICY TEST SEEN IN UNION TALKS | True | By Jerry Flint | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/business-records.html | Business Records | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/the-dollar-battled-the-war.html | The Dollar Battle â€šÃ„Â® and the War | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/lefkowitz-seeking-espositos-removal-he-says-that-the-brooklyn.html | LEFKOWITZ SEEKING ESPOSITO'S REMOVAL | True | By Frank Lynn | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/horses-provide-clues-to-vd-in-humans-infection-of-uterus-in-mares.html | Horses Provide Clues To V.D. in Humans | True | By Lawrence K. Altman;Special to The New York Times | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/drunks-of-times-square-giving-area-a-hangover-breadline-hus-grown.html | Drunks of Times Square Giving Area a Hangover | True | By Donald G. McNeil Jr | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/correction.html | CORRECTION | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/in-the-nation-a-long-war-ahead.html | IN THE NATION | True | By Tom Wicker | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/roosevelt-islands-tram-is-shut-down-for-repairs.html | The New York Times/ Fred R. Cotrad | True | By Laurie Johnston | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/company-news-wmther-to-increase-teleprompter-stock.html | COMPANY NEWS | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/turning-the-other-check-a-psychological-view.html | Turning the Other Check, a Psychological View | True | By Bayard Webster | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/japan-imports-up-in-dollars.html | Japan Imports Up (in Dollars) | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/shah-is-a-beneficent-father-figure-to-irans-military-regular.html | Shah Is a Beneficent Father Figure to Iran's Military | True | By Youssef M. Ibraimi Special to The New York Times. | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-14 | 1978-11-14 | https://www.nytimes.com/1978/11/14/archives/letters-on-the-sad-state-of-city-sanitation.html | Letters | True | | 1978-11-16 0:00 | TX 136859 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/personal-health.html | Personal Health | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/soviet-jet-in-stockholm-mishap.html | Soviet Jet in Stockholm Mishap | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/asbestos-levels-in-2-schools-top-those-in-streets-but-harlem-test.html | Asbestos Levels In 2 Schools Top Those in Streets | True | By Aril. Goldman | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/winter-is-back-for-bronx-zoo-pelicans.html | The New York Times /Neal Bomb | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/fauchon-reopens-to-gourmets-relief.html | Fauchon Reopens To Gourmetsâ€šÃ„Â´ Relief | True | By Susan Heller Anderson | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/parents-ired-by-tv-ads.html | Parents Ired by TV Ads | True | By A.o. Sulzberger Jr. | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-1-no-title.html | THOMAS P. BLYTHE Jr. | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/around-the-nation-fcc-approves-reduction-in-overseas-phone-rates.html | Around the Nation | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/vestie-davis-75-primitive-artist-painted-scenes-about-new-york.html | Courtesy, the Morris Gallery | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/debretts-a-touch-of-brass-debretts-company-with-a-touch-of-brass.html | Debrett's: A Touch Of Brass | True | By Roy Reed | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/cold-eyes-mexicans-wet-eyes.html | Cold Eyes. Mexicans. Wet Eyes. | True | By Jackie Dewey | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/eastman-kodak-to-build-plant.html | Eastman Kodak to Build Plant | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/muzzle-season-frees-hunter-from-crowd-state-sets-requirements.html | Muzzle Season Frees Hunter From Crowd | True | By Nelson Bryant | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/aides-to-president-warn-officials-of-cutbacks-in-programs-growth.html | Aides to President Warn Officials Of Cutbacks in Programsâ€šÃ„Â´ Growth. | True | By Hedrick Smith special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/izetta-jewel-miller-is-dead-at-94-exactress-and-political-activist.html | Izetta Jewel Miller Is Dead at 94; Exâ€šÃ„Â´Actress and Political Activist | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/ullman-critical-of-carters-plan-for-insuring-pay-sees-a-lot-of.html | Ullman Critical Of Carter's Plan For Insuring Pay | True | By Edward Cowan Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/concert-cissy-houston.html | Concert: Cissy Houston | True | By Robert Palmer | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/stocks-drop-as-trading-rises.html | Stocks Drop as Trading Rises | True | By Alexander R. Hammer | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/in-fall-new-york-is-the-land-of-promise.html | In Fall, New York Is the Land of Promise | True | By Anatole Broyard | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-17 0:00 | TX 165615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/esposito-reports-getting-20000-in-fees-illegally-developer-on-trial.html | Esposito Reports Getting $20,000 In Fees Illegally | | By Frank Lynn | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/big-four-auto-makers-report-decline-in-sales-bottom-2-hurt-most.html | Big Four Auto Makers Report Decline in Sales | True | By Reginald Stuart,Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/darts-mallory-offer-rejected.html | Dart's Mallory Offer Rejected | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/sports-today.html | Sports Today | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/social-security-changes-asked.html | Social Security Changes Asked | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/letters-why-not-3-pay-raises-with-no-inflation.html | Letters | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/television.html | Television | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/tv-bud-and-lou-and-the-royal-ballet.html | TV: â€šÃ„Â²Bud and Louâ€šÃ„Â´ And the Royal Ballet | | By John J. O'Connor | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/buttered-chestnuts-and-stuffing-with-a-french-touch-roast-turkey.html | Buttered Chestnuts, And Stuffing With A French Touch | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/blue-law-void-in-connecticut-a-court-decides-measure-enacted-oct-1.html | Blue Law Void In Connecticut, A Court Decides | True | By Diane Henry Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/textile-advances-in-ncaa-soccer-seven-goals-for-uslyan.html | Textile Advances In N.C.A.A. Soccer | True | By Alex Yannis | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/to-top-off-the-turkey-two-outrageous-desserts-chestnut-meringue.html | To Top Off the Turkey, Two Outrageous Desserts | True | By Patricia Wells | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/60minute-gourmet-steak-a-la-moutarde-melange-des-legumes.html | 60 â€šÃ„Â® Minute Gourmet | True | By Pierre Franey | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/for-the-holidays-real-live-birds.html | For the Holidays, Real | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/oil-workers-strike-collapsing-in-iran-minority-holds-out-production.html | OIL WORKERSâ€šÃ„Â´ STRIKE COLLAPSING IN IRAN; MINORITY HOLDS OUT | True | By Nicholas Gage Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/pentagon-includes-two-new-missiles-in-its-1979-budget-part-of-22.html | PENTAGON INCLUDES TWO NEW MISSILES IN ITS 1979 BUDGET | True | By Richard Burt Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/economic-scene-no-simple-cure-for-inflation.html | Economic Scene | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/pentagon-says-even-vast-effort-by-soviet-cant-stop-new-missile-cost.html | Pentagon Says Even Vast Effort By Soviet Can't Stop New Missile | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/commodities-silver-futures-plunge-on-wave-of-sell-orders.html | COMMODITIES | True | By H.j. Maidenberg | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/officer-in-mental-care-after-youths-slaying-is-certified-for.html | Officer in Mental Care After Youth's Slaying Is Certified for Release | True | By John Kifner | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/film-lord-of-rings-from-ralph-bakshianimated-mythology-.html | Film: 'Lord of Rings' From Ralph Bakshi:Animated Mythology | | By Vincent Canby | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/urban-guerrilla-freed-in-berlin.html | Urban Guerrilla Freed in Berlin | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/cyprus-leader-spares-palestinian-terrorists-who-killed-egyptian-no.html | Cyprus Leader Spares Palestinian Terrorists Who Killed Egyptian | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/lots-of-problems-face-pennsylvania-governorelect-the-strongest-line.html | Lots of Problems Face Pennsylvania Governorâ€šÃ„Â¥Elect | True | By Gregory Jaynes Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/technology-downsized-cars-of-the-future.html | Technology | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/steps-by-labor-dept-will-seek-to-prevent-jobprogram-abuses.html | Steps by Labor Dept. Will Seek to Prevent Jobâ€šÃ„Â¥Program Abuses | True | By Philip Shabecoff Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/reject-bussshelter-pact-6-on-council-urge-board.html | Reject Busâ€šÃ„Â¥Shelter Pact, 6 on Council Urge Board | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/violinist-nadia-koutzen.html | Violinist: Nadia Koutzen | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/bridge-a-fatal-flaw-is-avoided-in-new-elementary-book.html | Bridge: | True | By Alan Truscott | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/key-witness-tells-of-murder-for-hire-accuses-texas-oil.html | KEY WITNESS TELLS OF MURDER FOR HIRE | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/world-gold.html | World Gold | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/two-from-new-york-drowned-in-maine-two-others-missing.html | Two From New York Drowned in Maine; Twoâ€šÃ„Â¥Others Missing | | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/thomas-leishman-77-lectured-on-the-bible-in-us-and-abroad.html | Thomas Leishman, 77, Lectured On the Bible in U.S. and Abroad | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/careers-artistry-in-glass-wide-field.html | Careers | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/scandinavian-tractor-pact.html | Scandinavian Tractor Pact | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/senates-new-class-reflects-changing-political-standards-they-wait.html | Senate's New Class Reflects Changing Political Standards | True | By Steven V. Roberts Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/memorial-set-for-slain-student.html | Memorial Set for Slain Student | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-nuisances-of-urban-life.html | The N uisances of Urban Life | True | | 1978-11-17 0:00 | TX 165615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/election-panel-closes-its-inquiry-on-lindsay-despite-debt-mystery.html | Election Panel Closes Its Inquiry on Lindsay Despite Debt Mystery | True | By Warren Weaver Jr. Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/new-yorkers-etc.html | New Yorkers, etc | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/honors-for-soviet-writers.html | Honors for Soviet Writers | True | By Herbert Mitgang | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/simpsoniana-on-display-where-and-when.html | Simpsoniana on Display | True | By Linda Amster | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/us-short-on-intelligence-and-tied-to-the-shah-decided-it-had-to.html | U.S., Short on Intelligence and Tied to the Shah, Decided It Had to Support Him | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/major-jumbojet-orders-due-by-delta-american.html | Major Jumboâ€šÃ„Ã²Jet Orders Due by Delta, American | True | By Richard Witkin | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/piano-marlboro-quartet.html | Piano: Marlboro Quartet | True | By Donal Henahan | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/metropolitan-diary-force-of-habit-song-of-the-white-house-brigade.html | Metropolitan Diary | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-2-no-title.html | FRANK E. M'KENNA | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/penney-net-down-68-for-quarter-69-million-in-earnings.html | Penney Net Down 6.8% For Quarter | True | By Clare M. Reckert | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/indiana-standard-drops-kennecott-purchase-plan-entire-company.html | Indiana Standard Drops Kennecott Purchase Plan | True | By Robert J. Cole | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/finally-penn-state-gets-no-1-ranking-nebraska-no-2-alabama-no-3.html | Finally! Penn State Gets No. 1 Ranking | True | By Gordon S. White Jr. | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/masters-of-the-palette-and-palate-from-palette-to-palate.html | Masters of the Palette and Palate | True | By John Russell | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/business-people-schultz-syracuse-fight-to-keep-carrier-in-town.html | BUSINESS PEOPLE | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/suspect-in-singers-death-confusion-between-two-singers.html | The New York Times /Joyce Dopkeen | True | By Lena Williams Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-city-council-will-study-high-power-costs.html | The City | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/english-wine-a-bit-of-cheek-pays-off.html | English Wine: A Bit Of Cheek Pays Off | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/editorial-article-1-no-title.html | SOUTHERN REAL ESTATE (300) | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/bishops-set-review-of-supercommittee-head-of-catholic-conference.html | BISHOPS SET REVIEW OF SUPERCOMMITTEE | True | By Kenneth A. Briggs Special tone New York Tones | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/fed-pumps-reserves-into-banks-treasury-yields-drop-but-other-rates.html | Fed Pumps Reserves Into Banks | True | By John H. Allan | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/corrections.html | CORRECTIONS | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/effort-to-revive-talks-on-fund-for-poor-lands-favorable-examination.html | Effort to Revive Talks On Fund for Poor Lands | True | By Victor Lusinchi | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/friars-to-make-refunds.html | Friars to Make Refunds | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/indochina-refugee-rise-causes-us-policy-review-upset-by-indochina.html | United Press International | True | By Bernard Gwertzman Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/8-to-10-increase-in-food-costs-is-seen-by-agriculture-department-us.html | 8% to 10% Increase in Food Costs Is Seen by Agriculture Department | True | By Seth S. King Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-9-no-title.html | Deathss | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/private-lives.html | Private Lives | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/market-place-optimistic-view-on-stock-prices.html | Market Place | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/was-sir-winston-cruel-britons-battle-by-letter-saved-britain-from.html | United Press International; Lord Boothby, whose views have created much controversy In Britain; Was Sir Winston Cruel? Britons Battle by Letter; 'saved Britain From Defeatâ€šÃ„Ã´ | True | By R.w. Apple Jr. Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-valves-of-inflation.html | The Valves of Inflation | True | By Barry Bosworth | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/unesco-may-shelve-news-code-opposed-by-west-us-ready-to-make.html | UNESCO May Shelve News Code Opposed by West | True | By Deirdre Carmody | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-region-boy-6-and-sitter-die-in-syracuse-fire.html | The Region | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/new-south-africa-premier-picks-moderate-as-blackâ€šÃ„Ã´affairs-chief.html | New South Africa Premier Picks Moderate as Blackâ€šÃ„Ã´Affairs Chief | True | By John F. Burns Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/radio-music.html | Radio | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/publictv-survey-finds-wide-reaction-another-dimension-to-gauge.html | Publicâ€šÃ„Ã´TV Survey Finds Wide Reaction | True | By Richard F. Shepard | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/china-seen-as-bigger-buyer-of-us-grain-accord-on-exchanges-set.html | China Seen as Bigger Buyer of U.S. Grain | True | By Fox Butterfield | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/clifford-hood-former-president-of-us-steel-corp-is-dead-at-84.html | Clifford Hood, Former President of U.S. Steel Corp., Is Dead at 84 | True | | 1978-11-17 0:00 | TX 165615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/wine-talk.html | Wine Talk | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/new-process-helps-identify-stolen-diamonds.html | New Process Helps Identify Stolen Diamonds | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/derrel-thomas-agrees-to-5year-dodger-pact.html | Associated Press | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/meeting-wageprice-guidelines-industry-with-doubts-will-try-to.html | â€šÃ‚Â'It is one that is certainly not sureâ€šÃ‚Â'fire but it is also one that is certainly workable if he [the President] gets support.â€šÃ‚Â'; â€šÃ‚Â'Failure to control inflation can only result in all of us ending up losers.â€šÃ‚Â'; Goodyear; â€šÃ‚Â'It's going to be pretty hard for the program to succeed with the A.F.L.â€šÃ‚Â'C.I.O. saying â€šÃ‚Â'no way â€šÃ‚Â' at the very start, but we're going to do our best.â€šÃ‚Â'; Meeting Wageâ€šÃ‚Â'Price Guidelines; Industry, With Doubts, Will Try to Comply; Alternatives Are Limited; Grappling With the Issues; Government Restraint Cited; Council's Effectiveness Questioned; Misgivings About Period | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/worker-is-pulled-alive-from-rubble-of-missouri-hotel.html | Associateded Press | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/winners-play-with-a-new-discipline-reduces-his-turnovers.html | Winners Play With a New Discipline | True | By Sam Goldaper | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/hearing-is-set-over-trial-status-of-two-14yearolds-in-fatal-fire.html | Hearing Is Set Over Trial Status Of Two 14â€šÃ‚Â'Year-Olds In Fatal Fire | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/pressure-by-soviet-on-finns-charged-despite-official-denial-by.html | PRESSURE BY SOVIET ON FINNS CHARGED | True | By John Vinocur Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/michael-sterne-named-travel-editor-of-times.html | Michael Sterne Named Travel Editor of Times | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/five-gop-hopefuls-to-aid-new-senator-dinner-in-new-hampshire-dec-1.html | FIVE G.O.P. HOPEFULS TO AID NEW SENATOR | True | By Adam Clymer Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/mass-funeral-for-bronx-fire-victims.html | Mass Funeral for Bronx Fire Victims | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/article-1-no-title.html | United Press International | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/mac-to-raise-new-bond-offer-move-helps-city.html | M.A.C. to Raise New Bond Offer; Move Helps City | True | By Lee Dembart | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-un-today.html | The U.N. Day | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/british-unions-withhold-payrestraint-approval-british-unions.html | British Unions Withhold Payâ€šÃ‚Â'Restraint Approval | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/russians-praised-for-work-on-80-olympics-packaged-tours-to-be.html | Russians Praised for. Work on â€šÃ‚Â'80 Olympics | True | By Craig R. Whitney Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/star-center-replacing-sanders-shift-in-franchises.html | Star Center Replacing Sanders | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/tv-makers-plan-price-increases.html | TV Makers Plan Price Increases | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/buses-glass-houses-and-stones.html | Buses, Glass Houses and Stones | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/mellon-bank-cuts-loan-rate.html | Mellon Bank Cuts Loan Rate | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/chess-a-queen-sacrifice-brings-victory-to-a-us-player.html | chess: | True | By Robert Byrne | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/vietnam-gi-from-idealism-to-bitterness-heads-advocacy-group.html | Vietnam G.I.: From Idealism To Bitterness | True | By Bernard Weinraub Special to The New Yeti Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/money.html | Money | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/about-real-estate-alexanders-weighs-exemacy-jamaica-site.html | About Real Estate Alexander's Weighs Exâ€šÃ‚Â'Macy Jamaica Site | True | By Alan S. Oser | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/a-glimmer-of-hope-in-the-south-bronx-the-road-ahead.html | The New York Times/Tyrone Dukes | True | By Joseph P. Fried | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/rockies-late-goal-ties-islanders-22-leaves-box-to-score.html | Associated Press | True | By Deane McGowen Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/shortterm-rates-soar-on-taxexempt-bonds-new-mexico-sale-shows-shift.html | Shortâ€šÃ‚Â'Term Rates Soar On Taxâ€šÃ‚Â'Exempt Bonds | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/carter-campaign-visits-cost-5000-to-10000.html | Carter Campaign Visits Cost $5,000 to $10,000 | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/dr-alexander-a-steinbach-84-brooklyn-temples-retired-rabbi.html | Dr. Alexander A. Steinbach, 84, Brooklyn Temple's Retired Rabbi | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/earnings-new-york-phone-net-up-by-363-in-3d-quarter.html | EARNINGS | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/abuses-by-local-movers-and-warehouses-charged-new-regulation-to-bc.html | Abuses by Local Movers and Warehouses Charged | True | By Ralph Blumenthal | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/sadat-said-to-link-gaza-to-peace-pact-reports-of-a-demand-that.html | SADAT SAID TO LINK GAZA TO PEACE PACT | True | By Christopher S. Wren Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/notes-on-people-national-academy-commission-einstein-memorial.html | Notes on People | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-17 0:00 | TX 165615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/when-a-turkey-puts-its-best-foot-forward-the-holiday-when-a-turkey.html | When a Turkey Puts Its Best Foot Forward | True | By Craig Claiborne | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/us-urges-interest-on-assets-it-froze-treasury-plan-is-designed-to.html | U.S. URGES INTEREST ON ASSETS IT FROZE | True | By Judith Miller Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/jacksonville-paper-aide-named.html | Jacksonville Paper Aide Named | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/best-buys.html | Best Byus | True | By Patricia Wells | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/abctv-still-rated-no-1-angels-competitor-does-well-cbs-is-2d-for-3d.html | ABCâ€šÃ„ÂªTV Still Rated No. | True | By Les Brown | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/tv-afterschool-gluttony.html | TV: Afterschool Gluttony | True | By Tom Buckley | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/oil-executives-see-energy-law-as-start-pricing-struggles-seen.html | Oil Executives See Energy Law as Start | True | By William Robbins;Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/a-california-church-group-loses-its-town-complaints-from-neighbors.html | California Church Group Loses Its Town | True | By Les Ledbetter Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/kodak-to-build-plant.html | Kodak to Build Plant | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/sba-plan-aids-few-minorities-thirdlargest-loan-to-brokaw.html | S.B.A. Plan Aids Few Minorities | True | By Ernest Hoisendolph Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/fraud-trial-of-eight-unfolds-in-bankruptcy-of-the-premier-theater.html | Fraud Trial of Eight Unfolds in Bankruptcy of the Premier Theater | True | By Arnold H. Lubasch | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/obituary-3-no-title.html | BARTEL W. ANTELL | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/foreign-affairs-iran-islams-rumblings.html | FOREIGN AFFAIRS Iran: Islam's Rumblings | True | By Fouad Ajami | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/company-news-mead-withdraws-statelevel-appeal.html | COMPANY NEWS | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/where-to-eat-turkey-away-from-home-new-york-city.html | Where to Eat Turkey Away From Home | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/mx-weapons-to-be-larger-more-potent.html | Special to The New York Times | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-many-faces-of-the-suburban-life.html | The Many Faces of the Suburban Life | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/halls-landmark-hearing-ends.html | Hall's Landmark Hearing Ends | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/jersey-will-sue-scouts-for-policy-on-the-disabled-skill.html | Jersey Will Sue Scouts for Policy On the Disabled | True | By Joseph F. Sullivan;Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/stage-henry-street-offers-ariraÂ‚Ã„Â²Anna-lucastaÂ‚Ã„Â.html | Stage: Henry Street Offers â€šÃ„Â²Anna Lucastaâ€šÃ„Â. | True | By Mel Gussow | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/george-steinbrenner-first-in-war-sports-of-the-times.html | George Steinbrenner: First in War | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/business-records.html | Business Records | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/jury-is-studying-city-aides-role-in-driver-strike-goldin-and.html | Jury Is Studying City Aidesâ€šÃ„Â´ Role In Driver Strike | True | By Selwyn Raab | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/the-theater-jeffrey-sweets-porch-three-characters.html | The Theater: Jeffrey Sweet's â€šÃ„Â²Porchâ€šÃ„Â´ | True | By Richard Eder | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/wife-of-leader-of-albany-panel-is-in-debt-to-city-spouse-of-banking.html | Wife of Leader Of A lbany Panel Is in Debt to City | True | By Joseph B. Treaster | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/addressograph-in-bid.html | Addressograph in Bid | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/turkeys-to-go-and-piÂ‚Ã±atlÂ‚Ã‚Âs-too.html | Turkeys to Go (And Piï¿½atlï¿½Âs Too) | True | By Mimi Sheraton | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/topics-overhauls.html | Topics | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/dividends.html | Dividends | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/national-guard-dinner-fells-40.html | National Guard Dinner Fells 40 | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/currency-markets-dollar-edges-up-in-us-but-closes-down-abroad.html | CURRENCY MARKETS | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/carlo-bini-makes-met-stage-debut.html | Carlo Bini Makes Met Stage Debut | True | By Joseph Horowitz | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/ban-on-hazardous-garbage-bins-to-be-pressed-anew-what-the-hazard-is.html | Ban on Hazardous Garbage Bins to Be Pressed Anew | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/suburbs-reflect-a-diversity-as-well-as-conformity-third-in-a-series.html | Suburbs Reflect a Diversity as Well as Conformity | True | By James. Feron | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/child-abductors-held-in-manila.html | Child Abductors Held in Manila | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/world-news-briefs-uganda-reports-pullout-tanzania-disputes-it.html | World News Briefs | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/tv-ratings.html | TV RATINGS | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/connecticut-raises-informant-fee-unsolved-murders-cited.html | Connecticut Raises Informant Fee | True | By Matthew L.wald | 1978-11-17 0:00 | TX 165615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/chinese-leader-back-in-peking.html | Chinese Leader Back in Peking | True | | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/hunted-animals-win-comeback-bringing-new-wildlife-problems-five.html | Hunted Animals Win Comeback, Bringing New Wildlife Problems | True | By Bayard Webster | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/entertainment-events-film-music-dance.html | Entertainment Events | True | | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/lessons-of-a-bush-war.html | Lessons of a Bush War | True | | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/leningrad-student-20-is-seized-on-antisoviet-agitation-charge.html | Leningrad Student, 20, Is Seized On Antiâ€šÃ„Â'Soviet Agitation Charge | True | | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/2-million-in-bogus-bills-seized.html | $2 Million in Bogus Bills Seized | True | | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/books-of-the-times-nostalgia-by-proxy-artists-begin-remembering.html | Books of The Times | True | By Christopher Lehmann-&amp; Haupt | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/washington-b-franklin-to-begin-and-sadat.html | WASHINGTON B. Franklin To Begin And Sadat | True | By James Reston | 1978-11-15 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/qa.html | Q.& A | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/sports-news-briefs-dibbs-may-er-gottfried-easy-winners-in-britain.html | Sports News Briefs | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/rock-captain-beefheart.html | Rock: Captain Beefheart | True | By John Rockwell | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/food-fair-cites-daily-losses-officers-resign.html | Food Fair Cites Daily Losses | True | By Isadore Barmash | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/us-brief-suggests-wilmington-10-were-denied-due-process-in-trial.html | U.S. Brief Suggests Wilmington 10 Were Denied Due Process in Trial | True | By Wayne King | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/advertising-morrissey-joins-k-e-in-january.html | Advertising | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/nets-defeat-76ers-as-king-scores-37-nets-top-76ers-by-124108.html | The New York Times/Larry Morris | True | By Robin Herman Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/mrs-gandhi-sees-callaghan.html | Mrs. Gandhi Sees Callaghan | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/discoveries-the-classic-cap-how-the-weather-slick-signed-and.html | DISCOVERIES | True | | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/turner-seeks-to-keep-slew-in-barn-owners-deride-suit.html | Turner Seeks to Keep Slew in Barn | True | By Steve Cady | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-15 | 1978-11-15 | https://www.nytimes.com/1978/11/15/archives/key-party-alliance-in-italy-is-periled-increasing-labor-strife.html | KEY PARTY ALLIANCE IN ITALY IS PERILED | True | By Henry Tanner Special to The New York Times | 1978-11-17 0:00 | TX 165615 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/protection-for-reporter.html | Protection for Reporter | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/us-leads-efforts-to-oust-somoza-and-lead-nicaragua-to-democracy.html | U.S. Leads Efforts to Oust Somoza And Lead Nicaragua to Democracy | True | By Alan RidingSpecial to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/price-is-soaring-for-heating-oil-inventories-low-follows-a-rise-for.html | Price Is Soaring For Heating Oil; Inventories Low | True | By Anthony J. Parisi | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/shippingmails-outgoing.html | SHIPPING/MAILS | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/un-says-5000-burma-moslems-have-left-bangladesh-for-home.html | U.N. Says 5,000 Burma Moslems Have Left Bangladesh for Home | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/parley-focuses-on-social-changes-in-birmingham-a-special-meaning.html | Parley Focuses on Social Changes in Birmingham | True | By Howell Raines,Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/world-gold.html | World Gold | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/texas-analysts-wonder-if-gains-by-republicans-will-be-lasting-some.html | Texas Analysts Wonder if Gains By Republicans Will Be Lasting | True | By William K. Stevens,Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/home-improvement-what-to-do-when-the-doorbell-doesnt-ring.html | Home Improvement | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/kahn-cautions-on-depression-depression-warning-by-kahn.html | Kahn Cautions On Depression | True | By Steven Rattner,Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/money.html | Money | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/saxonegypt-pact.html | Saxonâ€šÃ„Â'Egypt Pact | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/talks-start-in-geneva-on-trade-carter-hopes-to-lay-basis-for.html | Talks Start In Geneva On Trade | True | By Paul Lewis Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/cutbacks-expected-at-hospitals.html | Cutbacks Expected at Hospitals | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/television.html | Television | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/chico-calif-the-fallout-17-years-later-chico-calif-the-fallout-17.html | Chico, Calif.: The Fallout 17 Years Later | True | By William Carlsen | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/schools-criticized-at-indian-meeting-but-teachers-and.html | SCHOOLS CRITICIZED AT INDIAN MEETING | True | By Molly Wins,Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/cabaret-frances-faye.html | Cabaret: Frances Faye | True | By John S. Wilson | 1978-11-20 0:00 | TX 165592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/li-airtraffic-computer-failure-delays-jetport-arrivals-an-hour.html | L.I. Air–Traffic Computer Failure Delays Jetport Arrivals an Hour | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/moscow-clears-way-for-parents-to-take-their-sick-baby-to-us-soviet.html | Moscow Clears Way for Parents To Take Their Sick Baby to U.S. | True | By Craig R. Whitney;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/chile-under-mounting-pressure-from-church-on-human-rights-80.html | Chile Under Mounting Pressure From Church on Human Rights | True | By Juan de Onis;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/white-house-plans-rise-to-124-billion-in-military-budget-move-buoys.html | WHITE HOUSE PLANS RISE TO $124 BILLION IN MILITARY BUDGET | True | By Bernard Weinraub;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/gardening.html | GARDENING | True | By Joan Lee Faust | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/commodities-precious-metals-futures-fall-near-daily-limits-chicago.html | COMMODITIES Precious Metals Futures Fall Near Daily Limits | True | By H. J. Maidenberg | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/gerard-gets-delay-on-prison-term.html | Gerard Gets Delay On Prison Term | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-times-magazine-is-ending-publication-me-decade-blamed.html | New Times Magazine Is Ending Publication; ‘Me Decade’ Blamed | True | By Deirdre Carmody | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sadat-aide-brings-carter-a-message-on-peace-talks-sadat-seems-to.html | Sadat Aide Brings Carter a Message on Peace Talks | True | By Bernard Gwertzman;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/joffrey-dances-parade.html | Jaffrey Dances ‘Parade’ | True | By Jennifer Dunning | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/connecticut-tax-aide-quitting.html | Connecticut Tax Aide Quitting | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sadat-concedes-a-crisis.html | Sadat Concedes a ‘Crisis’ | True | By Christopher S. Wren;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/world-news-briefs-soviet-says-security-guards-kill-armed-man-on.html | World News Briefs | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/news-summary-international.html | News Summary | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/advertising-publicizing-charter-publishing-acquisition-trend.html | Advertising | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/nuclearattack-plan-calls-for-new-yorkers-to-retreat-to-upstate-a.html | Nuclear–Attack Plan Calls for New Yorkers To Retreat to Upstate | True | By Laurie Johnston | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/mondales-future.html | Mondale's Future | True | By Marcus G. Raskin | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/40000-in-suffolk-sign-petitions-on-tax-relief.html | 40,000 in Suffolk Sign Petitions on Tax Relief | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/missing-plane-found-in-maine.html | Missing Plane Found in Maine | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/grandmother-to-the-world.html | Grandmother to the World | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/letters-beyond-apathy.html | Letters | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-arab-arms-plant-may-ease-reliance-on-soviet-egypt-to-build-new.html | New Arab Arms Plant May Ease Reliance on Soviet | True | By Drew Middleton | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/hickey-gets-3-goals-in-81-ranger-romp-line-redeems-itself.html | Hickey Gets 3 Goals In 8–1 Ranger Romp | True | By Parton Keese | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sports-today.html | Sports Today | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/2-studies-find-violations-in-new-generic-drug-act-hearing-on-law-is.html | 2 Studies Find Violations In New Generic Drug Act | True | By Ralph Blumenthal | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/carter-urged-to-shun-dukakis-for-key-post.html | Carter Urged to Shun Dukakis for Key Post | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/schlesinger-offering-fuel-plan-cites-iran-strong-and-costly.html | Schlesinger, Offering Fuel Plan, Cites Iran | True | By Edward Cowan Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/disks-turangalila-by-messiaen.html | Disks: ‘Turangalila’ by Messiaen | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/23-on-river-ferry-drown-in-india.html | 23 on River Ferry Drown in India | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sba-delays-criticized.html | S.B.A. Delays Criticized | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/drops-in-welfare-pleases-new-york-city-but-state-isnt-impressed.html | Drops in Welfare Pleases New York City, but State Isn't Impressed | True | By Edward Ranzal | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/uniroyal-omits-payment-of-quarterly-dividends-several-divisions.html | Uniroyal Omits Payment Of Quarterly Dividends | True | By Phillip H. Wiggins | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/battle-of-bands-planned-deadline-is-nov-24.html | ‘Battle of Bands’ Planned | True | By John Rockwell | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/plywood-case-damage-action.html | Plywood Case: Damage Action | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/business-digest-the-economy.html | BUSINESS | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/189-moslem-pilgrims-feared-dead-in-charter-jet-crash-in-sri-lanka.html | 189 Moslem Pilgrims Feared Dead In Charter Jet Crash in Sri Lanka | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/article-2-no-title.html | Article 2 – No Title | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/oil-deal-stirs-fight-in-ottawa-conservative-party-attacks.html | Oil Deal Stirs Fight In Ottawa | True | By Henry Giniger;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/slain-school-principal-is-said-to-have-had-criminal-links-bruno.html | Slain School Principal Is Said to Have Had Criminal Links | True | BY Robert Hanley Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/economists-warn-on-guidelines.html | Economists Warn on Guidelines | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/bus-shelter-contract-held-up-by-objections-from-transport-panel.html | Bus Shelter Contract Held Up by Objections From Transport Panel | True | By Dena Kleiman | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/rollsroyce-winner.html | Rollsâ€šÃ„Â´Royce Winner | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/miracle-on-34th-street-selfhelp-decorating-miracle-on-34th-street.html | Miracle on 34th Street: Selfâ€šÃ„Â´Help Decorating | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-city-damage-claim-filed-in-ferry-boat-crash.html | The City | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/dow-denies-a-role-in-fish-poisonings-company-says-that-its.html | DOW DENIES A ROLE IN FISH POISONINGS | True | By Iver Peterson;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/appeals-court-hears-argument-on-contempt-case-against-bell-right-to.html | Appeals Court Hears Argument On Contempt Case Against Bell | True | By Arnold H. Lubasch | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/6-lirr-officials-faked-expenses-levitt-charges-no-comment-on-report.html | 6 L.I.R.R. Officials Faked Expenses, Levitt Charges | True | By Irvin Molotsky | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/moros-home-in-rome-robbed.html | Moro's Home in Rome Robbed | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/antiinflation-spotlight-on-fed-open-market-unit-is-focus-of-price.html | Antiâ€šÃ„Â´Inflation Spotlight on Fed | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/hers.html | Hers | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/tree-ornaments-making-an-early-bow.html | Tree Ornaments Making an Early Bow | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sportsystems-bid.html | Sportsystems Bid | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/from-regent-street-to-east-60th.html | From Regent Street To East 60th | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/vote-in-brazil-today-to-measure-support-for-military-leaders-all.html | Vote in Brazil Today To Measure Support For Military Leaders | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/american-will-shift-headquarters-from-manhattan-to-dallas-airport.html | Associated Press, TM New York Times | True | By James P. Sterba | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/avianca-buys-its-stock.html | Avianca Buys Its Stock | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/womens-political-gains-in-states-are-expected-to-spread-to-capital.html | Women's Political Gains in States Are Expected to Spread to Capital | True | By Steven V. Roberts;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/winter-forecast-colder-less-snow.html | Winter Forecast: Colder, Less Snow | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/city-opera-raises-ticket-prices.html | City Opera Raises Ticket Prices | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/abroad-at-home-a-singular-issue.html | A Singular Issue | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/gilzenberg-77-sports-promoter.html | Gilzenberg, 77, Sports Promoter | True | By Deane McGowen | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/highgrade-utilities-off-in-yield-last-comparable-sale.html | Highâ€šÃ„Â´Grade Utilities Off In Yield | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/carter-mourns-anthropologist-margaret-mead-is-dead-of-cancer-at-76.html | Carter Mourns Anthropologist | True | By Alden Whitman | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/japan-cuts-its-trade-surplus-japan-trade-surplus-cut.html | Japan Cuts Its Trade Surplus | True | By Junnosuke Ofusa;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/backgammon-ok-to-switch-burners-as-home-fire-smolders.html | Backgammon: | True | By Paul Magriel | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sound-top-pop-records.html | Sound | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sec-softens-disclosure-proposals-on-directors-other-required.html | S.E.C. Softens Disclosure Proposals on Directors | True | By Judith Miller;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/us-revises-agreement-on-westinghouse-bribes.html | U.S. Revises Agreement On Westinghouse Bribes | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/restoring-antique-trays.html | Restoring Antique Trays | True | By Michael Varese | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/dividends.html | Dividends | True | | 1978-11-20 0:00 | TX 165592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/kuwait-aids-st-lukes-hospital.html | Kuwait Aids St. Luke's Hospital | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/3-children-in-queens-badly-burned-in-fire.html | 3 Children in Queens Badly Burned in Fire | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/william-d-burden-naturalist-is-dead-explorer-had-ties-to-new-yorks.html | WILLIAM D. BURDEN, NATURALIST, IS DEAD | True | By Barbara Campbell | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/credit-markets-shortterm-interest-declines.html | CREDIT MARKETS Shortâ€šÃ„Â²Term Interest Declines | True | By John H. Allan | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/about-new-york-a-thanksgiving-at-the-welfare-center.html | About New York | True | By Francis X. Clines | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sheets-fit-for-a-princess.html | Sheets Fit For a Princess | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/moynihan-says-recent-studies-raise-doubts-about-negative-income-tax.html | Moynihan Says Recent Studies Raise Doubts About â€šÃ„Â²Negative Income Taxâ€šÃ„Â² Proposals | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/buying-furniture-look-for-the-byline.html | Buying Furniture? Look for the Byline | True | By Lorel McMillan | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/mother-35-acquitted-of-kidnapping-sons-in-custody-of-father.html | Mother, 35, Acquitted Of â€šÃ„Â²Kidnapping Sons In Custody of Father | True | By Mash. Seigel | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/q-a.html | Q & A | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/entertainment-events-theater.html | Entertainment Events | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/columbia-surprises-hartwick-in-soccer-coach-takes-the-blame.html | Columbia Surprises Hartwick in Soccer | True | By Alex Yannis | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/books-of-the-times-tragicomedy-of-scale.html | Books of The Times | True | By Anatole Broyard | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/us-says-cuba-receives-advanced-soviet-planes.html | U.S. Says Cuba Receives Advanced Soviet Planes | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-theater-unicorn-a-political-play-of-deceit-a-ragtime-production.html | The Theater: â€šÃ„Â²Unicorn,â€šÃ„Â² A Political Play of Deceit | True | By Mel Gussow | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/letters-tengs-china-the-startling-changes-norman-rockwells-reality.html | Letters | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/music-kuerti-in-second-beethoven-sonata-series.html | Music: Kuerti in Second Beethoven Sonata Series | True | By Allen Hughes | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/how-to-pot-a-begonia.html | How to Pot A Begonia | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/flames-5-wings-3.html | Flames 5, Wings 3 | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/neil-simon-to-move-back-to-new-yorkparttime-a-twocharacter-play.html | Neil Simon to Move Back to New York Partâ€šÃ„Â²Time | True | By Robert Lindsey | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/notes-on-people-record-85000-paid-for-enola-gay-log-new-horizons.html | Notes on People | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/an-amendment-bus-stop-revisited.html | An Amendment: Bus Stop Revisited | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/company-news-vornado-plans-2-hotelcasinos.html | COMPANY NEWS | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/a-new-turn-in-the-old-west-side-highway.html | A New Turn in the Old West Side Highway | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/us-finds-french-offer-restrictive.html | U.S. Finds French Offer Restrictive | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/jarvis-gave-to-138-in-congress-races-112-in-gop-among-beneficiaries.html | JARVIS GAVE T0 138 IN CONGRESS RACES | True | By Adam Clymer;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/bridge-continentwide-game-to-aid-league-charity-foundation.html | Bridge; | True | By Alan Truscott | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/home-beat-man-with-designs.html | Home Beat | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/design-notebook.html | Design Notebook | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/rights-units-battle-over-alabama-case-groups-assail-naacp-counsel.html | RIGHTS UNITS BATTLE OVER ALABAMA CASE | True | By Thomas A. Johnson | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/essay-jimmynomics.html | ESSAY | True | By William Safire | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/france-to-accept-some-vietnamese-refugees-on-ship-a-plea-by.html | France to Accept Some Vietnamese Refugees on Ship | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/record-gains-in-certificates.html | Record Gains in Certificates | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/corrections.html | CORRECTIONS | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/peekskill-seeking-soldwaste-plant-county-is-invited-to-build.html | PEEKSKILL SEEKING SOLIDâ€šÃ„Â²WASTE PLANT | True | By Ronald Smothers Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/squash-court-sweet-squash-court.html | Squash Court, Sweet Squash Court | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/us-rider-triumphs-at-toronto-horse-show.html | U.S. Rider Triumphs At Toronto Horse Show | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/margin-debt-down-sharply.html | Margin Debt Down Sharply | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/books-a-literary-journalist.html | Books: A Literary Journalist | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/trotter-leaves-post-in-split-over-policy-computer-reared-its-head.html | Trotter Leaves Post In Split Over Policy | True | By Steve Cady | 1978-11-20 0:00 | TX 165592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/article-1-no-title.html | The New York Times/ Neal Bonezi | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/weaponsprogram-cost-drops.html | Weaponsâ€šÃ„Ã´Program Cost Drops | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-juvenile-law-affects-few-so-far-analysis-shows-3-of-4.html | Analysis Shows 3 of 4 Youngsters Avoid Adult Court System | True | By Selwyn Raab | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/aide-says-holmesali-is-possible.html | Aide Says Holmesâ€šÃ„Ã´Ali Is Possible | True | By Michael Katz | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/boeing-has-2-billion-jet-order-american-delta-pick-767s-with-ge.html | Boeing Has $2 Billion Jet Order | True | By Richard Witkin | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/disability-pension-sought-for-policeman-in-slaying.html | Disability Pension Sought For Policeman in Slaying | True | By John Kifner | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/rights-group-charges-ethiopia-with-torture-of-its-prisoners.html | Rights Group Charges Ethiopia With Torture of Its Prisoners | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/oil-imports-down.html | Oil Imports Down | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/jets-todd-gets-his-job-back-giants-waive-shaky-bryant-a-cruel.html | Jets' Todd Gets His Job Back; Giants Waive Shaky Bryant | True | By Al Harvin Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-riches-of-rag-rugs.html | The Riches of Rag Rugs | True | By Ruth Fitzgibbons | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/hilton-hotel-executive-honored.html | Hilton Hotel Executive Honored | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/overgraded-workers-are-said-to-cost-us-436-million-in-taxes.html | Overgraded Workers Are Said to Cost U. S. $436 Million in Taxes | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-airlines-vs-lack-of-space-no-prosecutions-planned.html | New Airlines vs. Lack of Space | True | By Ernest Holsendolph;Snecia l to The New York Ttmei | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/douglas-hbrown-at-62-served-as-health-officer-in-westchester.html | Douglas H. Brown, at 62, Served As Health Officer in Westchester | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/auxiliary-police-recruiting-assailed.html | Auxiliary Police Recruiting Assailed | True | By Leonard Buder | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-art-of-crafts-caught-on-film.html | The Art of Crafts Caught on Film | True | By Roslyn Siegel | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sutherland-ticket-sale-slated.html | Sutherland Ticket Sale Slated | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/boysgirls-high-eases-troubles-with-transfers-but-student-shifts.html | Boysâ€šÃ„Ã´Girls High Eases Troubles With Transfers | True | BY Ari L.goldman | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/pope-criticizing-abortion-calls-human-life-too-sacred-a-value.html | Pope, Criticizing Abortion, Calls Human Life Too Sacred a Value | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sports-news-briefs-mcenroe-stockton-smith-gain-in-wembley-tennis.html | Sports News Briefs | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/article-3-no-title-musical-sweeney-todd-due-on-broadway-feb19.html | Musical, 'sweeney Toddâ€šÃ„Ã´ Due on Broadway Feb. | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-celtics-new-motivator-davld-william-cowens.html | The Celtics' New Motivator | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-un-today.html | The U.N. Today | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/and-after-the-ali-era-ends-sports-of-the-times-only-stiffs-need.html | And After the â€šÃ„Ã´Ali Eraâ€šÃ„Ã´ Ends | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/sindona-loses-in-court-ruling.html | Sindona Loses In Court Ruling | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/solaria-sunny-additions-at-your-service.html | Solariaâ€šÃ„Ã´ Sunny Additions | True | By Michael de Courcy Hinds | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/calendar-of-events-japanese-folk-art.html | Calendar of Events: Japanese Folk Art | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/business-records.html | Business Records | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/amtrak-wont-meet-speed-goal-no-news-from-the-chief.html | Amtrak Won't Meet Speed Goal | True | By Edward C. Burks;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/suit-over-funds-seeks-to-oust-core-leader.html | Suit Over Funds Seeks to Oust CORE Leader | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/catholic-bishops-oppose-change-in-churchs-communion-practice.html | Catholic Bishops Oppose Change In Church's Communion Practice | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/currency-markets-dollar-improves-broadly-gold-falls-5-an-ounce.html | CURRENCY MARKETS Dollar Improves Broadly; Gold Falls $5 an Ounce | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/issue-and-debate-are-little-league-sports-too-big-for-children-the.html | Issue and Debate are Little League Sports | True | By Gerald Eskenazi | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/suburbs-face-more-of-ills-already-troubling-cities-a-distiction.html | Suburbs Face More of Ills Already Troubling Cities | True | By Robert Reinhold | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/letter-on-unesco-censorship-a-shocking-proposal.html | Letter On UNESCO â€šÃ„Ã´Censorshipâ€šÃ„Ã´ | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/more-than-merely-power-i.html | More Than Merely Power: | True | By James MacGregor Burns | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/around-the-nation-over-264-billion-in-claims-filed-in-swine-flu.html | Around the Nation | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/michigan-high-court-wont-bar-scrutiny-of-a-reporters-notes-wanted.html | Michigan High Court Won't Bar Scrutiny Of a Reporter's Notes | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/economic-news-spurs-market-favorable-production-news.html | Economic News Spurs Market | True | By Alexander R. Hammer | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/market-place-why-mallory-is-so-attractive.html | Market Place | True | | 1978-11-20 0:00 | TX 165592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/irans-oil-workers-staging-slowdown-officials-say-producton-is.html | IRAN'S OIL WORKERS STAGING SLOWDOWN | True | By Youssef M. Ibrahim;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/soldier-who-blew-taps-to-signal-end-of-world-war-ii-is-dead-at-83.html | Soldier Who Blew Taps to Signal End of World War IIs Dead at 83 | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/earnings-retail-chain-nets-up-in-3d-quarter-gain-for-no2-retailer.html | EARNINGS | True | By Clare M. Reckert | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/the-region-pregnant-cow-airlift-approved-in-suffolk.html | The Region | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/gas-xenon-is-converted-to-a-metallic-form-by-scientists-at-cornell.html | Gas Xenon Is Converted to a Metallic Form by Scientists at Cornell | True | By Malcolm W. Browne | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/pirates-parker-mvp-nobody-can-do-it-better-his-goal-triple-crown.html | Pirates' Parker M.V.P. | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/business-people-blyth-loses-cruikshank-to-of-neild-in-chicago.html | BUSINESS PEOPLE | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/tv-pearl-series-about-bombing.html | TV: â€šÃ„Â¹'Pearl,â€šÃ„Â¹' Series About Bombing | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/paying-the-bills-for-cuny.html | Paying the Bills for CUNY | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/peru-poor-and-demoralized-awaits-end-of-military-rule-armed-forces.html | Peru, Poor and Demoralized, Awaits End of Military Rule | True | By David Vidal;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/on-laying-murders-to-rest.html | On Laying Murders to Rest | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/flight-from-the-farms-and-rapid-industrialization-tormenting-iran.html | Flight From the Farms and Rapid Industrialization Tormenting Iran | True | By Jonathan Kandell;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/books-seizure-story-of-recovery-from-a-brain-tumor.html | Books: 'seizure,â€šÃ„Â¹' True Story of Recovery From a Brain Tumor | True | By Harry Schwartz | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/malaysia-wary-of-refugees.html | Malaysia Wary of Refugees | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/talking-business-money-growth-a-gadfly-view.html | Talking Business | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/peace-talk-review-recessd-by-israel-begin-decides-cabinets.html | PEACE TALK REVIEW RECESSED BY ISRAEL | True | By William E. Farrell;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/76ers-set-back-nuggets-in-overtime-bullets-138-bucks-111.html | 76ers Set Back Nuggets in Overtime | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/peking-in-a-shift-is-seeking-un-aid-modest-requests-for-development.html | PEKING, IN A SHIFT, IS SEEKING U.N. AID | True | By Kathleen Teltsch;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/san-francisco-vexed-by-a-cablecar-strike-agreement-on-value.html | San Francisco Vexed by a Cableâ€šÃ„Â¹'Car Strike | True | By Les Ledbetter;Special to The New York Times | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/usindustrial-output-climbed-05-in-october-total-output-increased.html | U.S. Industrial Output Climbed 0.5% in October | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/van-truex-designer-and-catalyst-van-day-truex-a-new-role.html | Van Truex Designer and Catalyst | True | By Jane Geniesse | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-useful-coffee-for-one.html | NEW & USEFUL | True | Trays by Givenchy | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/steingut-aide-due-for-state-post-carey-is-reshuffling-2dterm.html | Steingut Aide Due for State Post | True | By Richard J. Meislin | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/a-pioneer-and-an-innovator-an-appreciation-an-appraisal-of-margaret.html | A Pioneer and an Innovator | True | By Boyce Rensberger | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/new-york-aides-fear-drastic-steps-are-necessary-to-solve-budget-gap.html | New York Aides Fear Drastic Steps Are Necessary to Solve Budget Gap | True | By Lee Dembart | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/15yearold-with-13-prior-arrests.html | 15â€šÃ„Â¹'Yearâ€šÃ„Â¹'Old With 13 Prior Arrests Facing Indictment for Rape of it | True | By Charles Kaiser | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/music-watts-starts-schubert-salute-the-program.html | Music: Watts Starts Schubert Salute | True | By Harold C. Schonberg | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/koch-wants-city-u-but-not-the-costs-suggests-albany-pay-all-the.html | KOCH WANTS CITY U. BUT NOT THE COSTS | True | By Samuel Weiss | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/city-ballet-opens-season-with-jewels.html | City Ballet Opens Season With Jewelsâ€šÃ„Â¹' | True | By Anna Kisselgoff | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/tough-law-is-applied-to-trivial-complaints.html | Tough Law Is Applied To Trivial Complaints | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/obituary-1-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/radio-music.html | Radio | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/agreement-is-reached-on-terms-of-city-loan.html | Agreement Is Reached On Terms of City Loan | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-16 | 1978-11-16 | https://www.nytimes.com/1978/11/16/archives/officer-indicted-for-false-arrest-to-hide-assault-dropped-by.html | Dropped by Department, He Faces Four Years | True | | 1978-11-20 0:00 | TX 165592 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/a-high-us-official-set-to-visit-angola-talks-with-the-leftist.html | A HIGH U.S. OFFICIAL SET TO VISIT ANGOLA | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/article-2-no-title.html | Associated Press | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/theater-fathers-vs-sons-a-wilder-west.html | Theater: Fathers vs. Sons | True | By Mel Gussow | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/ballet-choura-a-premiere-by-arpino.html | Ballet: â€šÃ„Â¹'Choura,â€šÃ„Â¹' a Premiere by ArpinÃ¬â€šÃ¬'â€šÃ¬'2 | True | By Anna Kisselgoff | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/biracial-government-in-rhodesia-postpones-elections-four-months.html | Biracial Government in Rhodesia Postpones Elections Four Months | True | | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/gov-brown-facing-decision-on-budget-sharp-cuts-in-spending-likely-a.html | GOV. BROWN FACING DECISION ON BUDGET | True | By Wallace Turner Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/acreage-in-alaska-is-set-aside-by-us-development-on-110-million.html | ACREAGE IN ALASKA IS SET ASIDE BY U.S. | True | By Janet Battaile Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/wholesale-heroin-setup-is-charged-others-called-lieutenants.html | Wholesale Heroin Setup Is Charged | True | By Arnold H. Lubasch | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/world-gold.html | World Gold | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/iranian-names-four-he-says-took-gifts-says-western-newsmen-received.html | IRANIAN NAMES FOUR HE SAYS TOOK GIFTS | True | By R.w. Apple Jr.;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/central-park-zoo-seeks-very-special-seal-the-future-is-in-doubt.html | Central Park Zoo Seeks Very Special Seal | True | By John Kifner | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/music-de-larrocha-schubert-and-mehta-the-program.html | Music: De Larrocha, Schubert and Mehta | True | By Harold C. Schonberg | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-9-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/restaurants-le-chantilly.html | Restaurants | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/bishops-back-palestinian-home.html | Bishops Back Palestinian â€šÃ„Ã′Homeâ€šÃ„Ã′ | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/china-in-a-downgrading-of-mao-attacks-the-cultural-revolution.html | China, in a Downgrading of Mao, Attacks the Cultural Revolution | True | By Fox Butterfield;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-pop-life.html | The Pop Life | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/federal-reserve.html | Federal Reserve | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-1-no-title.html | AUDREY T. DELANY | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/city-planner-brings-hope-for-a-new-south-bronx-urban-affairs-plans.html | City Planner Brings Hope For a New South Bronx | True | By Roger Wilkins | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/city-ballet-rare-farrell-mums-in-brooklyn.html | City Ballet: Rare Farrell | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/j-kendrick-noble-epublisher-dies-he-became-president-of-concern.html | J. KENDRICK NOBLE, EXâ€šÃ„Ã′PUBLISHER, DIES | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/keep-mr-berle-on-the-job.html | Keep Mr. Berle on the Job | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/at-the-movies.html | At the Movies | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/miller-says-nation-can-miss-slump-federal-reserve-chief-is-hopeful.html | Miller Says Nation Can Miss Slump | True | By Steven Rattner Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/esgolf-champion-dies.html | Exâ€šÃ„Ã′Golf Champion Dies | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/broadway.html | Broadway | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/theodore-fishberg-93-a-philharmonic-violist.html | Theodore Fishberg, 93; A Philharmonic Violist | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/credit-markets-banks-scramble-to-meet-business-loan-demand.html | CREDIT MARKETS | True | By John H. Allan | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/business-and-the-law-pragmatism-in-prosecution.html | Business and the Law | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/hilton-splits-stock-2for1.html | Hilton Splits Stock 2â€šÃ„Ã′forâ€šÃ„Ã′1 | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/screen-star-wars-miniaturizedfar-out.html | Screen: 'Star Wars' Miniaturized:Far Out | True | By Janet Maslin | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/sports-today.html | Sports Today | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/irans-troops-clash-with-demonstrators-soldiers-fire-on-crowds-in-4.html | IRAN'S TROOPS CLASH WITH DEMONSTRATORS | True | By Nicholas Gage;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-city-sale-period-for-milk-extended-to-4-days.html | The City | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/hofstra-lists-two-concerts-for-weekend.html | Hofstra Lists Two Concerts for Weekend | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/wnjtv-gets-approval-for-overthair-paytv.html | WNJUâ€šÃ„Ã′TV Gets Approval For Overâ€šÃ„Ã′theâ€šÃ„Ã′Air Payâ€šÃ„Ã′TV | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/weekender-guide-crafts-harvest-on-li-blacks-in-the-theater-finish.html | WEEKENDER GUIDE | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/sports-news-briefs-marsh-with-67-leads-australian-open-golf.html | Sports News Briefs | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/josephson-acquires-86-of-harcourt-brace.html | Josephson Acquires 8.6% of Harcourt Brace | True | By Leonard Sloane | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/market-place-margin-buying-and-its-costs.html | Market Place | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-temple-and-the-obelisk.html | The Temple and the Obelisk | True | | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/events-and-openings-films.html | Events and Openings, | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/art-delicate-kites-of-richard-smith.html | Art: Delicate â€šÃ„Ã¹Kitesâ€šÃ„Â´ Of Richard Smith | True | By John Russell | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-art-of-being-infuriating-and-other-childhood-fun-inspired-by-u.html | The Art of Being Infuriating, And Other Childhood Fun | True | By Judy Klemesrud | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/publishing-sinyavsky.html | Publishing Sinyavsky | True | By Thomas Lask | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/oneill-sees-congress-going-along-with-carter-effort-to-trim-budget.html | O'Neill Sees Congress Going Along With Carter Effort to Trim Budget | True | By Adam Clymer Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/letters-the-losing-game-of-credit-controls.html | Letters | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/scenes-from-ingmar-bergmans-life-imitation-of-his-art-tas-case.html | Scenes From Ingmar Bergman's Life: Imitation of His Art | True | By John Vinocur;Special to The New York limes | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/a-fanfare-for-franz-schubert-sounds-in-new-york-a-fanfare-for-franz.html | A Fanfare for Franz Schubert Sounds in New York | True | By Donal Henahan | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/13-suspended-in-malingering-cooping-cases-alleged-dozing-is.html | 13 Suspended In Malingering, â€šÃ„Â¹C'Coopingâ€šÃ„Â´ Cases | True | By Joseph B. Treaster | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/goldstein-poised-to-dethrone-khan-as-no-1-squash-player-now-a.html | Goldstein Poised to Dethrone Khan as No. 1 Squash Player | True | By Johns. Radosta | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/auctions.html | Auctions | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/comedy-hit-in-london-will-open-in-new-york.html | Comedy Hit in London Will Open in New York | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/rodgers-dancers-benefit.html | Rodgers Dancers Benefit | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/art-willi-baumeister-rediscovered.html | Art: Willi Baumeister Rediscovered | True | By Vivien Raynor | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/more-than-merely-power-ii.html | More Than Merely Power: II | True | By James MacGregor Burns | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/cbs-and-nbc-vie-for-2d-place.html | CBS and NBC Vie for 2d Place | True | By Les Brown | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/five-indicted-in-fraud-involving-15-million-in-federal-contracts.html | Five Indicted in Fraud Involving $1.5 Million In Federal Contracts | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/bankamerica-doing-well.html | BankAmerica Doing Well | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/inflation-plan-called-peril-to-world-recovery.html | Inflation Plan Called Peril to World Recovery | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/for-children-fair.html | For Children | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/europeans-ask-pledge-from-us-seek-assurance-in-subsidy-issue.html | Europeans Ask Pledge From U.S. | True | By Paul Lewis | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/steel-companies-say-dissident-haulers-fail-to-disrupt-shipments.html | Steel Companies Say Dissident Haulers Fail To Disrupt Shipments | True | By Jerry Flint | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-2-no-title.html | Z. THEODORE LOW | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/news-summary-international.html | News Summary | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/monroes-magic-still-working-he-sparks-9793-knick-victory-knicks.html | Monroe's Magic Still Working; He Sparks 97â€šÃ„Ã¹93 Knick Victory; Knicks Keep Rallying â€šÃ„Ã¹Important Thing Is We Wonâ€šÃ„Â´; KNICKS (97); CLEVELAND (93) | True | By Deane McGowen Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/reviving-yiddish-klezmer-music-played-the-wedding-circuit-a.html | Reviving Yiddish â€šÃ„Ã¹Klezmerâ€šÃ„Â´ Music | True | By Ari L. Goldman | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/ethereal-dancers-court-muses-in-brooklyn-an-artistic-home.html | Ethereal Dancers Court Muses. in Brooklyn | True | By Jennifer Dunning | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/japan-steps-up-car-exports-to-germany-markets-elsewhere-taper-off.html | Japan Steps Up Car Exports to Germany | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/california-stalled-on-vast-water-job-7-billion-project-is-a.html | CALIFORNIA STALLED ON VAST WATER JOB | True | By Gladwin Hill Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/puppet-show-at-museum.html | Puppet Show at Museum | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/corrections.html | CORRECTIONS | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/bridge-fall-national-tournament-to-start-in-denver-today.html | Bridge: | True | By Alan Truscott | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/washington-the-present-danger.html | WASHINGTON â€šÃ„Ã¹The Present Dangerâ€šÃ„Â´ | True | By James Reston | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/misses-ruzici-wade-win.html | Misses Ruzici, Wade Win | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/fcc-is-petitioned-to-set-aside-frequencies-for-indian-stations.html | F.C.C. Is Petitioned to Set Aside Frequencies for Indian Stations | True | By Ernest Holsendolph;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/us-rebukes-vietnam-for-action-on-refugees.html | U.S. Rebukes Vietnam For Action on Refugees | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/shippingmails-incoming.html | SHIPPING/MAILS | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/concern-helped-by-a-joint-effort-to-stay-in-state-new-yorkyonkers.html | Concern Helped By a Joint Effort To Stay in State | True | By Ronald Smothers Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/oil-executive-refuses-offer-to-head-kennecott.html | Oil Executive Refuses Offer to Head Kennecott | True | By Robert J. Cole | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/books-of-the-times-doomed-to-journalism.html | Books of TheTimes | True | By John Leonard | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/antiques-in-fort-lee.html | Antiques in Fort Lee | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/freddy-cole-comes-of-age-on-keyboard-establishing-his-own-identity.html | Freddy Cole Comes Of Age on Keyboard | True | By John S. Wilson | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/governor-frees-jailed-teacher-who-led-53day-long-island-strike.html | Governor Frees Jailed Teacher Who Led 53â€šÃ„Â¹Day Long Island Strike | True | By Roy R. Silver | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/estimate-board-votes-south-bronx-housing-project.html | Estimate Board Votes South Bronx Housing Project | True | By Joseph P. Fried | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/music-bright-new-trio.html | Music: Bright New Trio | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/commodities-coffee-futures-prices-continue-to-decline-worlds.html | COMMODITIES | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/modern-museum-celebrates-mickey-a-career-of-five-decades.html | Modern Museum Celebrates Mickey | True | By Anna Quindlen | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-vamp-look-in-lingerie-separates-that-are-versatile.html | The Vamp Look In Lingerie | True | By Angela Taylor | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/article-4-no-title.html | The New York Times/D. Gorton | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/business-people-busy-days-at-vw-plant-outlined-by-mclemon.html | BUSINESS PEOPLE | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/key-rates.html | Key Rates | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/business-digest-the-economy-companies-washington-markets-todays.html | BUSINESS Digest | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/hal-craig-at-57-writer-and-dramatist.html | H. A. L. Craig, at 57; Writer and Dramatist | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/not-by-guideposts-alone.html | Not by Guideposts Alone | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/fair-at-plymouth-church.html | Fair at Plymouth Church | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/jazz-slide-hampton-five.html | Jazz: Slide Hampton Five | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/carsons-motivation-eagles-bill-bergey-bergeytype-performance.html | Carson's Motivation: Eaglesâ€šÃ„Â´ Bill Bergey | True | By Michael Katz Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/book-beyond-fundamentalism.html | Books: Beyond Fundamentalism | True | By Kenneth A.briggs | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-region-evictions-scheduled-for-20-on-fire-i.html | The | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/concert-musica-sacra.html | Concert: Musica Sacra | True | By Allen Hughes | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/eidirector-sees-growth-perild-in-meadowlands-local-opposition.html | Eiâ€šÃ„Â´Director Sees Growth Periled In Meadowlands | True | By Robert Hanley;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/studies-on-cancer-called-inaccurate-a-link-between-estrogen-pills-a.html | STUDIES ON CANCER CALLED INACCURATE | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/where-and-when-to-celebrate-schubert.html | Where and When to Celebrate Schubert | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/madrid-judge-is-slain-held-dissident-trials-under-franco-regime.html | Madrid Judge Is Slain; Held Dissident Trials Under Franco Regime | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/everybody-roots-for-chinas-mr-mu-sports-of-the-times.html | Everybody Roots for China's Mr. Mu | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/javits-warns-moscow-its-rights-policy-hurts-scientific-exchanges.html | Javits Warns Moscow Its Rights Policy Hurts Scientific Exchanges | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/bridgeport-authorities-begin-patrol-of-streets-in-arsonwave-battle.html | Bridgeport Authorities Begin Patrol ofStreets In Arsonâ€šÃ„Â´Wave Battle | True | By Matthew L. Wald;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/dollar-resumes-rise-in-tokyo.html | Dollar Resumes Rise in Tokyo | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/xerox-is-entering-telecommunications-will-challenge-att-ibm.html | Xerox.Is Entering Telecommunications | True | By Peter J. Schuyten | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/election-panel-rules-groups-aid-to-crane-is-not-a-political-gift.html | Election Panel Rules Group's A id to crane Is Not a Political Giftâ€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/beard-plays-pupil-to-his-old-mentor-best-place-to-learn-teamwork.html | Beard Plays Pupil To His Old Mentor | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/music-from-the-andes-and-india-on-schedule.html | Music From the Andes And India on Schedule | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/danbury-tax-revolt-may-be-lagging-a-local-tradition-boughtons-stand.html | Danbury Tax Revolt May Be Lagging | True | By Robert E. Tomasson Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/radio-music.html | Radio | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/seaboard-and-chessie-to-merge-growing-volume-cited.html | Seaboard and Chessie to Merge | True | By Winston Williams | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/vengance-is-suggested-in-blaze-that-killed-7-in-the-south-bronx.html | Vengance Is Suggested in Blaze That Killed 7 in the South Bronx | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/germanys-sign-major-travel-pact.html | Germanys Sign Major Travel Pact | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/commercialism-curb-at-a-yosemite-is-urged-environmentalist-victory.html | Commercialism Curb at Yosemite Is Urged | True | By Robert Lindsey Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/estimate-board-votes-a-massage-parlor-ban.html | Estimate Board Votes A Massage Parlor Ban | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/spot-commodity-index.html | Spot Commodity Index | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/ethiopia-said-to-use-defolants-to-combat-guerrillas-in-eritrea.html | Ethiopia Said to Use Defoliants To Combat Guerrillas in Eritrea | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/world-news-briefs-hunt-goes-on-for-survivors-of-plane-crash-in-sri.html | World News Briefs | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/television.html | Television | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-news-considering-putting-out-a-singleedition-afternoon-paper.html | The News Considering Putting Out A Singleâ€‹Â„Â"Edition Afternoon Paper | True | By Deirdre Carmody | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/japans-payments-surplus-off-impact-of-sizable-loans.html | Japan's Payments Surplus Off | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/16000-more-languishing-on-island-off-the-coast-growing-number-of.html | 16,000 More Languishing on Island Off the Coast | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/guns-and-butter-guns-and-guns.html | Guns and Butter, Guns and Guns | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/australia-spurs-war-on-drugs.html | Australia Spurs War on Drugs | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/mina-p-shaughnessy-54-expert-in-remedial-writing-at-city-u.html | Mina P. Shaughnessy, 54, Expert In Remedial Writing at City U. | True | By Eric Pace | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/currency-markets-dollar-advances-again-gold-declines-sharply-gold.html | CURRENCY MARKETS | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/editor-seeking-political-post-embroils-duluth-papers-in-legal.html | Editor Seeking Political Post Embroils Duluth Papers in Legal Battle | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/article-1-no-title.html | The New York Times/Barton Silverman | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-disaster-game.html | The Disaster Game | True | By Leslie Vlommer | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/capitals-subway-opens-75-miles-to-maryland-on-monday-buffeted-by.html | Capital's Subway Opens 7.5 Miles to Maryland on Monday | True | By Edward C. Burks Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/around-the-nation-less-than-our-best-is-sin-jesse-jackson-tells.html | Around the Nation | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/market-up-modestly-on-carter-assurances-prices-advance-on-amex.html | Market Up Modestly on Carter Assurances | True | By Alexander R. Hammer | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/offer-of-supplies-requires-that-they-leave-area-2500-vietnamese-on.html | Offer of Supplies Requires That They Leave Area | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/visiting-fossils-the-oldest-residents-of-the-city-lower-manhattan.html | Visiting Fossils â€‹Â„Â® the Oldest. Residents of the City | True | By Carol Lawson | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/arrows-sign-messing-a-bigger-goal.html | Arrows Sign Messing | True | By Alex Yannis | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/economic-scene-on-monetary-system-reform.html | Economic Scene | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/regents-propose-wider-eligibility-for-student-aid-grants-would-be.html | Regents Propose Wider Eligibility For Student Aid | True | By Ari L. Goldman | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/earnings-woolworth-in-95-rise-associated-in-346-drop.html | EARNINGS | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/buck-white-bluegrass-group-to-sing-twice.html | Buck White Bluegrass Group to Sing Twice | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/more-civilians-named-to-cabinet.html | More Civilians Named to Cabinet | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter; AMER BANKERS INS (FLA) (O); AMERICAN MFG (A); AMERICAN RESERVE (O); AMPEX (N); ANGELICA (N); ASSOCIATED DRY GOODS (N); BOBBIE BROOKS (N); CAMPBELL SOUP (N); GOLDEN STATE FOODS (O); HALL (W.F.) PRINTING (N); HUGHES SUPPLY (O); INFLIGHT SERVICES (A); INTERNATIONAL CONTROLS (O); JACOBS ENGINEER ING (A); LIMITED STORES (O); MINNESOTA FABRICS (O); MONTGOMERY ST INC SEC (N); MOOG (A) | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/vote-on-busstop-shelter-franchise-by-estimate-board-put-off-4-days.html | Vote on Busâ€‹Â„Â"Stop Shelter Franchise By Estimate Board Put Off 4 Days | True | By Dena Kleiman | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/uganda-calls-war-over-tanzania-reports-fighting.html | Uganda Calls War Over, Tanzania Reports Fighting | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/gop-seeks-softer-juvenile-law.html | G.O.P. Seeks Softer Juvenile Law | True | By Selwyn Raab | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/in-the-nation-conflicting-realities.html | IN THE NATION Conflicting Realities | True | By Tom Wicker | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/kennedys-criticism-angers-bell-senator-assails-approval-of-lt-vlykes.html | Kennedy's Criticism Angers Bell | True | By Edward Cowan Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/quiet-egyptian-on-peace-mission-man-in-the-news-planned-air-strike.html | Quiet Egyptian on Peace Mission | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/levich-granted-soviet-exit-visa-scientist-to-leave-within-month.html | Levich Granted Soviet Exit Visa; Scientist to Leave Within Month | True | By Craig R. Whitney;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/notes-on-people-miss-costanza-ponders-a-carey-job-offer.html | Notes on People | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/art-new-realism-writ-large-by-leslie.html | Art: New Realist Writ Large by Leslie | True | By Hilton Kramer | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/guggenheim-unveils-surrealist-city-views-guggenheim-unveils.html | Guggenheim Unveils Surrealist City Views | True | By Paul Goldberger | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/9-youths-accused-in-harassment-of-black-family-moving-to-city-9-yout.html | 9 Youths Accused in Harassment Of Black Family Moving to City | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/new-juvenile-unit-on-rikers-a-view-from-within-a-structured.html | New Juvenile Unit on Rikers: A View From Within | True | By Sheila Rule | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/jetspatriots-draws-rare-sellout-to-shea-local-teams.html | JetsâˆÂ Â°Patriots Draws Rare Sellout to Shea | True | By William N. Wallace | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/company-news-ppg-to-shut-down-puerto-rican-plant-price-cuts-spread.html | COMPANY NEWS | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/music-halls-prospects-not-certain-past-april.html | Music Hall's Prospects Not Certain Past April | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/goingprivate-warning.html | GoingâˆÂ Â°Private Warning | True | By Judith Miller | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/two-soviet-astronauts-reported-to-readjust-quickly-to-gravity-more.html | Two Soviet Astronauts Reported To Readjust Quickly to Gravity | True | By David K. Shipler Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/palmer-seeks-racing-license.html | Palmer Seeks Racing License | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/president-expects-his-inflation-plan-to-bar-depression-insists.html | PRESIDENT EXPECTS HIS INFLATION PLAN TO BAR DEPRESSION | True | By Martin Tolchin;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/tim-gulikson-ousts-gerulaitis-nastase-is-beaten.html | Tim Gullikson Ousts Gerulaitis | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/advertising-ted-bates-focuses-on-real-estate.html | Advertising | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/cosmos-are-beaten-42-by-an-argentine-side.html | Cosmos Are Beaten, 4âˆÂ Â°2, By an Argentine Side | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/peace-talks-raise-hope-of-egyptians-for-better-life-egyptians-have.html | Peace Talks Raise Hope of Egyptians for Better Life | True | By Christopher S. Wren;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/rangers-send-polis-to-new-haven-farm.html | Rangers Send Polis To New Haven Farm | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/art-people-geoff-peterson-is-named-met-opera-guild-director.html | Art People | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/article-3-no-title.html | United Pess International | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/bloomingdales-to-pay-50000-in-settlement-of-credit-bias-charge.html | Bloomingdale's to Pay $50, 000 in Settlement Of Credit Bias Charge | True | By A. O. Sulzberger Jr.;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/about-real-estate-apartment-demand-expands-upper-west-side-borders.html | About Real Estate Apartment Demand Expands Upper West Side Borders | True | By Alan S. Oser | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/carter-to-install-general-as-arms-control-chief.html | Carter to Install General As Arms Control Chief | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/business-records.html | Business Records | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/rangers-feasting-on-the-big-apple-rangers-find-big-apple-is-what.html | Rangers Feasting On the Big Apple | True | By Gerald Eskenazi | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/fbi-tape-heard-at-houston-trial-industrialist-allegedly-implicated.html | F.B.I. TAPE HEARD AT HOUSTON TRIAL | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/us-photo-flights-resume-over-cuba-carter-orders-air-reconnaissance.html | U.S. PHOTO FLIGHTS RESUME OVER CUBA | True | By Richard Burt;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/lotus-to-work-on-car.html | Lotus to Work on Car | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/stage-late-afternoon-of-saki.html | Stage: Late Afternoon of Said | True | By Richard Eder | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/us-plan-to-relax-pay-guide-is-denied.html | U.S. Plan to Relax Pay Guide Is Denied | True | By Philip Shabecoff;Special to The New York Times | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/teenage-peer-pressure-often-a-positive-influence-conflicting.html | TeenâˆÂ Â°Age Peer Pressure: Often a Positive Influence | True | By Nadine Brozan | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/music-torontonians-play-prokofiev.html | Music: Torontonians Play Prokofiev | True | | 1978-11-20 0:00 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/money.html | Money | True | | 1978-11-20 0:00 | TX 138187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/cairo-aide-reports-to-us-and-israelis-on-treaty-linkage-zoom-for.html | CAIRO AIDE REPORTS TO U.S. AND ISRAELIS ON TREATY LINKAGE | True | By Bernard Gwertzman;Special to The New York Times | 1978-11-20 | TX 138187 | | | |
| 1978-11-17 | 1978-11-17 | https://www.nytimes.com/1978/11/17/archives/panel-convinced-bounty-induced-ray-to-kill-king-but-he-reportedly.html | Panel Convinced Bounty Induced Ray to Kill King | True | By Wendell Rawls Jr.;Special to The New York Times | 1978-11-20 | TX 138187 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/sparky-lyle-has-his-say-table-of-contents-cy-young-to-sayonara.html | Sparky Lyle Has His Say | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/us-will-accept-refugees-but-not-from-freighter-congress-expected-to.html | U.S. Will Accept Refugees but Not From Freighter | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/the-land-of-the-free-agent-sports-of-the-times.html | The Land of the Free Agent | True | Joseph Durso | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/us-gives-europeans-assurance-way-believed-clear-for-ending-tokyo.html | U.S. Gives Europeans Assurance | True | By Paul Lewis | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/pillers-dierking-listed-as-likely-starters-by-jets.html | Pillers, Dierking Listed As Likely Starters by Jets | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/samuel-s-stevens-77-inventor-of-papermanufacturing-devices.html | Samuel S. Stevens, 77, Inventor of Paper-Manufacturing Devices | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/soviet-tested-a-neutron-weapon-brezhnev-tells-group-of-senators.html | Soviet Tested a Neutron Weapon, Brezhnev Tells Group of Senators | True | By David K. Shipler | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/citys-hospitals-warned-to-stop-doctors-frauds-70-accused-of.html | 70 Accused of Collecting Unearned $250,000 | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/about-new-york-undercover-man-in-gambling-dens.html | About New York | True | By Richard F. Shepard | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/sports-today-auto-racing.html | Sports Today | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/coach-cowens-aids-victory-in-his-debut-76ers-95-suns-94.html | Coach Cowens Aids Victory in His Debut | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/jan-peerces-songs-range-widely.html | Jan Peerce's Songs Range Widely | True | By Joseph Horowitz | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/article-6-no-title.html | Associated Press | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/letters-health-costs-lessons-to-be-learned.html | Letters | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/margaret-meads-zest-is-recalled-at-columbia-rite-rigor-and-faith.html | Margaret Mead's Zest Is Recalled at Columbia Rite | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/around-the-nation-osha-supervisor-lays-fall-of-hotel-to-cut-beams.html | Around the Nation | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/a-foodi683Â_Â°Stamp Ban raises-froth-devastating-effect-seen.html | A Foodi683Â_Â°Stamp Ban Raises Froth | True | By Max H. Seigel | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/conflict-with-hanoi-spurs-pcking-moves-to-end-isolation-news.html | Conflict With Hanoi Spurs Peking Moves to End Isolation | True | By Fox Butterfield | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/key-rates.html | Key Rates | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/canadian-retail-deal-stirs-battle-terms-not-yet-disclosed-foreign.html | Canadian Retail Deal Stirs Battle | True | By Isadore Barmash | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/mcenroe-advances-in-england-quick-first-set-miss-ruexi-reaches.html | McEnroe Advances in England | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/citibank-lifts-prime-rate-to-11-level-becomes-industrywide.html | Citibank Lifts Prime Rate to 11% | True | By John H. Allan | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/poll-drops-paper-after-data-change-says-minneapolis-tribune-altered.html | POLL DROPS PAPER AFTER DATA CHANGE | True | By Robert Reinhold;Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/fed-seeks-check-cost.html | Fed Seeks Check Cost | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/patents-bell-labs-electronic-blackboard.html | Patents | True | Stacy V. Jones | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/replacing-that-bargainbasement-image-first-step-in-an-overhaul.html | Replacing That Bargain-Basement Image | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/books-of-the-times-the-psychoanalytic-tango-surrealisms-soupcon.html | Books of The Times The Psychoanalytic Tango | True | By Anatole Broyard | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/her-child-dies-in-fire.html | Her Child Dies in Fire | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/woman-sentenced-to-10-years.html | Woman Sentenced to 10 Years | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/3-children-and-mother-slain-father-arrested.html | 3 Children and Mother Slain | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ogrady-stops-harris.html | O'Grady Stops Harris | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/mortimer-landsberg-formerly-chairman-of-ames-dead-at-84.html | Mortimer Landsberg, Formerly Chairman of Ames, Dead at 84 | True | | 1978-11-24 0:00 | TX 165586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/sports-news-briefs-chinese-beat-georgetown-for-first-victory-on.html | Sports News Briefs | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/news-summary-international.html | News Summary | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | | Associated Press | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/alaska-officials-irked-by-order-barring-us-land-development.html | Alaska Officials Irked by Order Barring U.S. Land Development | True | By Seth S. King | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/3-guilty-in-british-secrecy-trial-convicted-of-aiding-and-abetting.html | Guilty in British Secrecy Trial | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/mayor-to-give-arts-awards-to-20.html | Mayor to Give Arts Awards to 20 | True | By Richard F. Shepard | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/clarification.html | CLARIFICATION | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/entertainment-events-music.html | Entertainment Events | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/queen-draws-fans-with-flashy-semiprogressive-semimetal-rock.html | Queen Draws Fans With Flashy, Semiprogressive, Semimetal Rock | True | By John Rockwell | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/somoza-turns-to-us-backers.html | Somoza Turns to U.S. Backers | True | By Alan Riding | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/claude-dauphin-dies-in-paris-stage-and-film-actor-was-75-charmer.html | Claude Dauphin Dies in Paris; Stage and Film Actor Was 75 | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/egypt-seeks-to-deny-charge-of-hardening-terms-rejection-laid-to.html | Egypt Seeks to Deny Charge of Hardening Terms | True | By Christopher S. Wren Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/soviet-ships-stir-turkish-anger.html | Soviet Ships Stir Turkish Anger | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/westchester-considers-2d-airport-possibly-on-hudson-airport.html | Westchester Considers 2d Airport, Possibly on Hudson | True | By Edward Hudson,Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ef-hutton-is-accused-by-sec-manipulation-in-76-alleged.html | E.F. Hutton Is Accused By S.E.C. | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/world-news-briefs-danish-parliament-votes-home-rule-for-greenland.html | World News Briefs | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/business-digest-international.html | BUSINESS Digest | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/2-more-officers-facing-charges-of-improprieties-authorities-say.html | 2 More Officers Facing Charges Of Improprieties | True | By Leonard Ruder | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/cosmos-are-beaten-42-by-an-argentine-side.html | Cosmos Are Beaten, 4â€ŠÃ¢Â€Â2, By an Argentine Side | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/dividends.html | Dividends | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/joffrey-ballet-performs-jerome-robbinss-moves.html | Joffrey Ballet Performs Jerome Robbins's â€ŠÃ¢Â€ÂMovesâ€ŠÃ¢Â€Â | True | By Jennifer Dunning | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/blitzsteins-regina-revived.html | Blitzstein's â€ŠÃ¢Â€ÂReginaâ€ŠÃ¢Â€Â | True | By Peter G. Davis | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/jersey-moves-to-raise-tuition-rates-in-state-colleges-chancellor.html | Jersey Moves to Raise Tuition Rates in State Colleges | True | By Alfonso A. Narvaez,Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/regents-ask-state-to-add-246-million-in-school-aid.html | Regents Ask State to Add $246 Million in School Aid | True | By Ari L. Goldman | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/group-at-berkeley-attacking-universitys-management-of-2-atom.html | Group at Berkeley, Attacking University's Management of 2 Atom Weapons Labs, Urges Peaceful Uses | True | By Wallace Turner,Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-1-no-title.html | FRANCE LAUX | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/postal-contract-goes-to-itt.html | Postal Contract Goes to I.T.T. | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/irans-affluent-indebted-to-shah-give-him-little-support-in-crisis.html | Iran's Affluent, Indebted to Shah, Give Him Little Support in Crisis | True | By Jonathan Kandell | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ulster-situation-is-quieter-but-calm-is-only-on-surface-a-tactical.html | Ulster Situation Is Quieter, But Calm Is Only on Surface | True | By Roy Reed | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/plop-plop-fizz-fizz-for-olympics-in-soviet.html | Plop, Plop, Fizz, Fizz, For Olympics in Soviet | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/janie-fricke-country-songs-full-of-spunk.html | Janie Fricke,Coun try Songs Full of Spunk | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/indian-dock-workers-strike.html | Indian Dock Workers Strike | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/market-up-for-3d-day-in-a-row-dollar-strength-spurs-advance.html | Market Up For 3d Day In a Row | True | BY Alexander R. Hammer | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/housing-pace-firm-in-october.html | Housing Pace Firm In October | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/gas-law-will-it-help-or-hurt-effect-on-us-energy-picture-is.html | Gas Law: Will It Help or Hurt?; Effect on U.S. Energy Picture Is Uncertain | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/wtt-surveying-franchises.html | W.T.T. Surveying Franchises | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/british-inflation-rate.html | British Inflation Rate | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/jack-levine-paintings-at-the-jewish-museum-childhood-in-boston.html | Jack Levine Paintings At the Jewish Museum | True | By Israel Shenker | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/shaheen-gets-refinery-aid.html | Shaheen Gets Refinery Aid | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/houston-plus-one-some-progress-more-work-ahead-seen-on.html | â€¦Houston Plus Oneâ€¦ : Some Progress, More Work Ahead | True | By Judy Klemesrud | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/balancing-secrets-and-rights.html | Balancing Secrets and Rights | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/kennecott-moves-to-postpone-election.html | Kennecott Moves to Postpone Election | True | By Robert J. Cole | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/victims-of-urban-revival.html | Victims of Urban Revival | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-2-no-title.html | VERNON S. JONES | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/case-on-coast-could-clear-up-job-bias-rules-hoping-for-guidelines.html | Case on Coast Could Clear Up Job Bias Rules | True | By Steven V. Roberts | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ivy-league-race-to-end-today-in-typically-scrambled-fashion.html | Ivy League Race to End Today In Typically Scrambled Fashion | True | By Gordon S. White Jr. | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/letter-on-indira-gandhi-outstanding-election-victory.html | Letter On Indira Gandhi | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/vance-lauds-egypt-on-new-peace-ideas-secretary-calls-them.html | VANCE LAUDS EGYPT ON NEW PEACE IDEAS | True | By Bernard Gwertzman | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/radio-music.html | Radio | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/israelis-preparing-key-peace-decisions-cabinet-conference-set.html | ISRAELIS PREPARING . KEY PEACE DECISIONS | True | By William E. Farrell | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/defense-in-texas-trial-crossexamines-a-star-witness.html | Defense in Texas Trial Cross-Examines a Star Witness | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/new-regime-moving-afghanistan-deeper-into-orbit-of-soviet-union.html | New Regime Moving Afghanistan Deeper Into Orbit of Soviet Union | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/your-money-the-26week-certificates.html | Your Money | True | Richard Phalon | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/prudential-group-action.html | Prudential Group Action | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/the-office-of-the-citizen.html | The Office of the Citizen | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/29-indicted-by-us-in-chicago-agency-aides-in-city-electrical.html | 29 INDICTED BY U.S. IN CHICAGO AGENCY | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/the-region-school-gets-windmill-for-use-and-teaching.html | The Region | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/floridas-defeat-of-gambling-seen-as-measure-of-maturity-miami.html | Florida's Defeat of Gambling Seen as Measure of Maturity | True | By Jon Nordheimer | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/palette-of-bright-metals-colors-artists-jewelry-started-with-belt.html | Palette of Bright Metals Colors Artist's Jewelry | True | By Ruth Robinson | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/iranian-army-parades-in-teheran.html | Iranian Army Parades in Teheran | True | By Youssef M. Ibrahim | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/nicklaus-leads-on-66-they-couldnt-resist.html | Nicklaus Leads on 66 | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/company-news-mallory-is-agreeable-to-dart-merger-bid.html | COMPANY NEWS | True | | 1978-11-24 0:00 | TX 165586 | | | |