# Exhibit E120

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/bridge-4-champions-are-vying-in-national-round-pairs.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/television.html | Television | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/dr-samuel-saltzman-eye-surgeon-historian.html | Dr. Samuel Saltzman, Eye Surgeon, Historian | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/audit-disputes-lirr-ontime-records-comparison-of-lirr-schedules.html | Audit Disputes L.I.R.R. Onâ€šÂ„Â¢Time Records | True | By Irvin Molotsky | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/tv-nbcs-4part-series-on-bibles-greatest-heroes.html | TV: _NBC's 4â€šÂ„Â¢Part Series On Bible's â€šÂ„Â¢Greatest Heroesâ€šÂ„Â¸ | True | By Tom Buckley | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/islanders-defeat-capitals-henning-breaks-tie.html | Islanders Defeat Capitals | True | By Michael Strauss | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/jerseys-antismog-effort-praised-by-us-as-model-stopped-making.html | Jersey's Antiâ€šÂ„Â¢Smog Effort Praised by U.S. as Model | True | By Martin Waldron;Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/british-lawmaker-wants-nixon-banned-as-an-undesirable-alien.html | British Lawmaker Wants Nixon Banned as â€šÂ„Â¢an Undesirable Alienâ€šÂ„Â¸ | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ftc-refuses-to-end-inquiry-on-ads-for-children-ended-threat-to.html | F.T.C. Refuses to End Inquiry on Ads for Children | True | By Ernest Holsendolph | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/circulation-low-viva-magazine-to-halt-in-january.html | Circulation Low, Viva Magazine to Halt in January | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/si-rabbi-gets-a-year-in-schoollunch-fraud.html | S.I. Rabbi Gets a Year In Schoolâ€šÂ„Â¢Lunch Fraud | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/suspects-in-fatal-fire-get-threats.html | Suspects in Fatal Fire Get Threats | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/princeton-takes-sculpture-rejected-at-kent-state-the-impropriety-of.html | Princeton Takes Sculpture Rejected at Kent State | True | By Grace Glueck | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/pan-am-plans-shuttle-pan-am-shuttle-eastern-opposes-merger.html | Pan Am Plans Shuttle | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/wliwtv-to-be-off-air-a-while.html | WLIWâ€šÂ„Â¢TV to Be Off Air a While | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/business-records.html | Business Records | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/pittston-makes-final-bid.html | Pittston Makes Final Bid | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/new-delhi-is-cooler-now-but-the-chitchat-is-heated-the-talk-of-new.html | New Delhi Is Cooler Now, But the Chitchat Is Heated | True | By William Borders | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/while-refugees-wait-off-malaysian-coast-talks-remain-at-impasse-a.html | While Refugees Wait Off Malaysian Coast, Talks Remain at Impasse | True | By Henry Kamm | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/the-city-windows-still-out-pupils-shiver.html | The City | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/hayes-paces-bullets-in-14394-rout-of-nets-bullets-never-trail.html | Hayes Paces Bullets In 143â€šÂ„Â¢94 Rout of Nets | True | By Ed Corrigan;Special to The New York Times | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/another-exchange-merger-bid-coffee-unit-asks-cocoa-to-join-it.html | Another Exchange Merger Bid | True | By Leonard Sloane | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/francis-x-obrien-retired-jurist-73-criminal-court-judge-took-part.html | FRANCIS X. O'BRIEN, RETIRED JURIST, 73 | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/felicity-on-eastern-parkway.html | Felicity on Eastern Parkway | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/age-and-vandals-come-to-the-actors-temple-frankly-i-am-afraid.html | Age and Vandals Come To the Actors' | True | By Leslie Maitland | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/industrial-nations-give-backing-to-us-on-economic-moves-unanimity.html | INDUSTRIAL NATIONS GIVE BACKING TO U.S. ON ECONOMIC MOVES | True | By Robert D. Hershey Jr. | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/in-a-sea-of-rain-an-island-of-free-enterprise.html | In a Sea of Rain, an Island of Free Enterprise | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/fidelity-bank-plans-changes.html | Fidelity Bank Plans Changes | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/world-gold.html | World Gold | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/human-rights-panel-charges-nicaragua-victimized-population.html | Human Rights Panel Charges Nicaragua Victimized Population | True | By Graham Hovey | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/sambos-under-fire-over-name-sambos-is-under-attack-over-name.html | Sambo's Under Fire Over Name | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/article-5-no-title.html | The New York Times / Larry Morris | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/white-house-yielding-will-give-data-on-its-coalstrike-forecast.html | White House, Yielding | True | White House Yielding, Will Give Data on Its Coal&#8208;Strike Forecast | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/observer-living-spaced-in.html | OBSERVER | True | By Russell Baker | 1978-11-24 0:00 | TX 165586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/celtics-with-new-dedication-start-to-regroup-under-owens-the-magic.html | Celtics, With New Dedication, Start to Regroup Under Cowens | True | Boston Nov. 17 &#8212;A week ago, they would waltz in at their leisure, often only a half&#8208;hour before game time. Those days are gone. | 1978-11-24 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/doctor-76-kills-wife-then-self-with-a-shotgun.html | Doctor, 76, Kills Wife, Then Self With a Shotgun | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/you-could-look-it-up.html | You Could Look It Up | True | By Paxton Davis | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/sinyavsky-on-art.html | Sinyavsky, on Art | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/commodities-dollar-action-shatters-futures-price-trends-upcoming.html | COMMODITIES | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/antiinflation-guides-for-healthcare-costs-to-be-published-soon.html | Anti&#xE3;&#x80;¨Inflation Guides For Health&#xE3;&#x80;¨Care Costs To Be Published Soon | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/ashford-and-simpson-open-at-the-palace-as-song-team.html | Ashford and Simpson Open At the Palace as Sony Team | True | By Robert Palmer | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/another-slowmoving-saga-of-the-lateirr-another-lingering-saga-of.html | Another Slow&#xE3;&#x80;¨Moving Saga of the L(ate). I. R. R. | True | By Frances Cerra | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/over-30000-repaid-by-teller-of-fortunes-to-3-elderly-women-money.html | Over $30,000 Repaid By Teller of Fortunes To 3 Elderly Women | True | By Charles Kaiser | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-18 | 1978-11-18 | https://www.nytimes.com/1978/11/18/archives/profits-up-18-survey-says.html | Profits Up 18%, Survey Says | True | | 1978-11-24 0:00 | TX 165586 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-1-no-title.html | RUDOLF CZUFIN | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/letters-some-joys-arent-just-for-youth-need-for-reforms-aloft.html | Letters: Some Joys Aren't Just for Youth | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-problems-amid-prosperity-the-new-york-times.html | Problems Amid Prosperity | True | By Richard L. Madden | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-mixed-bag-of-songs-offered-by-robert-white-at-a-museum.html | A Mixed Bag of Songs Offered By Robert White at a Museum | True | By Joseph Horowitz | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-witness-testifies-witness.html | A Witness Testifies | True | By Vivian Gornick | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/alleged-abuses-by-sheriffs-focus-of-ohio-grand-juries-powers-are.html | Alleged Abuses by Sheriffs Focus of Ohio Grand Juries | True | By Reginald Stuart Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/food-tiny-conceits-from-a-tin-jansons-frostdc-janssons-temptation.html | Food Tiny Conceits From a Tin | True | By Craig Claiborne with Pierre Franey | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/letters-mideast-the-rights-of-arabs-and-jews-mr-carters-civil.html | Mideast: The Rights of Arabs and Jews | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/pitt-defeats-army-3517-florida-state-routs-navy-386-florida-state.html | Pitt Defeats Army, 35&#xE3;&#x80;¨17; Florida State Routs Navy, 38&#xE3;&#x80;¨6 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/karen-ann-dreyfus-wed.html | Karen Ann Dreyfus Wed | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-dining-out-worth-a-detour-y-ale-barn.html | DINING OUT Worth a Detour | True | By Patricia Brooks | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-pagan-spikes-her-opposition-girls-sports.html | Miss Pagan Spikes Her Opposition | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-dining-out-adventuring-into-thai-cuisine-the.html | DINING OUT Adventuring Into Thai Cuisine | True | By Florence Fabricant | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/agency-offices-stir-controversy-s-1-members-pay.html | Agency Offices Stir Controversy | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/when-a-president-prescribes-pain.html | When a President Prescribes Pain | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-new-budget-different-song-politics.html | New Budget, Different Song | True | By Thomas P. Ronan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lydia-hobart-jd-mason-3d-students-plan-june-nuptials.html | Lydia Hobart, J.D. Mason 3d, Students, Plan June Nuptials | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/spanish-military-court-sentences-civilian-who-insulted-flag-in-skit.html | Spanish Military Court Sentences Civilian Who Insulted Flag in Skit | True | By James M. Markham Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester ThisWeek | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/late-tv-listings.html | Late TV Listings | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-york-city-seeks-to-be-host-to-gop-for-1980-convention-choice-to.html | New York City Seeks To Be Host to G.O.P. For 1980 Convention | True | By Glenn Fowler. | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/wine-highpriced-harvest.html | Wine | True | By Frank J. Prial | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-commuted-sentences-back-to-the-books.html | Commuted Sentences | True | By Anatole Broyard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/followup-on-the-news-nome-liquor-rush-mystery-in-bronx-rejects-at.html | Follow&#xE3;&#x80;¨Up on the News | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rebels-ambush-convoy-6-rhodesians-wounded.html | Rebels Ambush Convoy; 6 Rhodesians Wounded | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/should-more-people-have-a-voice-in-tv-nicholas-johnson-should-more.html | Should More People Have a Voice in TV? | True | Nicholas Johnson | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-gray-areas-in-the-blue-law-jury-is-still-out-on.html | Gray Areas, in the Blue Law | True | By Diane Henry | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/young-mans-progress-powell.html | Young Man's Progress | True | By Peter Quennell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/plans-for-dams-around-venice-turned-down-cost-put-at-400-million.html | Plans For Dams Around Venice Turned Down | True | By Henry Tanner Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-art-environmental-sculpture-full-of-surprises.html | ART Environmental Sculpture, Full of Surprises | True | By David L. Shirey | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/onondaga-official-admits-illegal-county-republican-conspiracy-on.html | Onondaga Official Admits Illegal County Republican Conspiracy on Soliciting Employee Contributions | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-sport-of-waiting.html | The Sport Of Waiting | True | By Edward Hoagland | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/senator-plans-workrelease-job-for-russell-means-indian-leader.html | Senator Plans Work-Release Job For Russell Means, Indian Leader | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-about-new-jersey-getting-ones-just-desserts-in-mt.html | ABOUT NEW JERSEY Getting One's just Desserts in Mt. Lakes. | True | By Fred Ferretti | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/playoff-to-gentile.html | Playoff to Gentile | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-interview-advocate-of-sports-wearing-2-hats.html | INTERVIEW | True | By James F. Lynch | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/koch-sends-in-new-budget-system-to-tackle-gap-new-cuts-to-be.html | Koch Sends in New Budget System to Tackle Gap | True | By Edward Ranzal | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-nassau-gop-split-on-taxes.html | Nassau G.O.P. Split on Taxes | True | By Roy R. Silver | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/behind-the-best-sellers-william-e-simon.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-veterans-report-the-woodstock-story-a-veterans-report-from-new.html | A Veteran's Report | True | By Michael Strauss | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/brookes-exwife-asks-attachment-on-election-fund-needed-to-pay-taxes.html | Brooke's Exâ€šÃ„Ã¶WifeAsks Attachment on Election Fund | True | By Michael Knight Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/todd-portrait-of-quarterback-as-a-happy-young-man-todd-returns-as.html | Todd: Portrait of Quarterback As a Happy Young Man | True | By Tony Kornheiser | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/salley-burton-is-bride-of-wv-davidson-jr.html | Salley Barton Is Bride of W.V. Davidson Jr. | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/neil-sedaka-sings-his-pieces-at-avery-fisher-hall.html | Neil Sedaka Sings His Pieces at Avery Fisher Hall | True | By Robert Palmer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/beth-j-harmon-is-betrothed-to-andrew-james-rothman.html | Beth J. Harmon Is Betrothed To Andrew James Rothman. | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/pension-system-in-soviet-leaves-many-of-the-aged-impoverished.html | Pension System in Soviet Leaves Many of the Aged Impoverished | True | By Craig R. Whitney Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-george-clinton-the-beat-goes-on.html | George Clinton | True | By Paul Wilner | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-state-16-lsu-14.html | Miss. State 16, L.S.U. 14 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/slowdown-by-customs-officers-leads-to-delay-at-london-airport.html | Slowdown by â€šÃ„Ã¶Customs Officers Leads to Delay at London Airport | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/after-5-months-as-queen-noor-life-as-lisa-is-ancient-history.html | After 5 Months as Queen Noor, Life as Lisa Is Ancient History | True | By Judith Miller Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-antiques-first-come-first-serve-in-danbury.html | ANTIQUES | True | By Frances Phipps | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-lot-of-toothpaste-going-down-the-drain.html | A Lot of Toothpaste Going Down the Drain | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/washington-counterrevolutions.html | WASHINGTON Counterrevolutions | True | By James Reston | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-fighter-completes-test.html | New Fighter Completes Test | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/heating-oil-prices-take-a-sudden-unexpected-jump.html | Heating Oil Prices Take a Sudden, Unexpected Jump | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/marcia-e-hennelly-is-engaged.html | Marcia E. Hennelly Is Engaged | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ideas-trends-resources-anthropology-social-security-whos-got-the.html | IDEAS & | True | By Anthony J. Parisi | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-passaic-is-pushing-drive-on-truants.html | Passaic Is Pushing Drive on Truants | True | By Alan Gansberg | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/book-ends-who-reads-what-and-why-long-distance-flier-heard-at-thc.html | BOOK ENDS | True | By Ray Walters | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/gallup-poll-finds-public-believes-half-of-us-tax-fund-is-wasted.html | Gallup Poll Finds Public Believes Half of U.S. Tax Fund Is Wasted | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/take-placid-pretends-to-play-it-cool-future-prosperity-skating.html | Lake Placid Pretends To Play It Cool | True | By Roy Bongartz | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/selling-the-war-vietnam.html | Selling The War | True | By Malcolm W. Browne | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-plan-that-will-have-no-real-impact.html | A Plan That Will Have No Real Impact | True | By H. Virgil Sherrill | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/milwaukee-womens-crime-high.html | Milwaukee Women's Crime High | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/by-comparison-us-tax-rate-looks-not-so-bad.html | By Comparison, U.S. Tax Rate Looks Not So Bad | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/kings-114-nets-100.html | Kings 114, Nets 100 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/arms-spending-rise-said-to-be-opposed-by-budget-director-mcintyre.html | ARMS SPENDING RISE SAID TO BE OPPOSED BY BUDGET DIRECTOR | True | By Hedrick Smith Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-jersey-housing-the-pitfalls-of-buying-a-house.html | NEW JERSEY HOUSING The Pitfalls of Buying a House | True | By Ellen Rand | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/carry-on-wodehouse.html | CARRY ON, WODEHOUSE | True | By Martin Green | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/cod-and-haddock-curb-ordered-for-fishermen.html | Cod and Haddock Curb Ordered for Fishermen | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/barbara-wood-engaged-to-peter-l-rackow.html | Barbara Wood Engaged to Peter L. Rackow | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/equity-library-offers-revival-of-cancan.html | Equity Library Offers Revival Of â€šÃ„Ã²Canâd/â€šÃ„Ã²Canâd/â€šÃ„Ã´ | True | Richard F. Shepard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/5th-avenue-shoppers-scatter-as-policemen-chase-holdup-suspect.html | 5th Avenue Shoppers Scatter as Policemen Chase Holdup Suspect | True | By Wolfgang Saxon | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/is-it-safe-to-drink-the-water-how-ships-make-sure-voyagers-may.html | Is It Safe to Drink the Water? How Ships Make Sure | True | By Don Langer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ellen-joan-greene-engaged.html | Ellen Joan Greene Engaged | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-letter-to-the-editor-defense-spending-and-inner.html | LETTER TO THE EDITOR | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/remains-of-airline-crash-victims-arrive-for-mass-burial-in-borneo.html | Remains of Airline Crash Victims Arrive for Mass Burial in Borneo | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-can-we-afford-mama-and-papa.html | â€šÃ„Ã²Can We Afford Mama and Papa?â€šÃ„Ã´ | True | By Barbara S. Blumberg | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-gardening-brilliant-bromeliads-take-a-lot-of-care.html | GARDENING Brilliant Bromeliads Take a Lot of Care | True | By Molly Price | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC Fixing Windowsills | True | By Bernard Gladstone | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/around-the-nation-11-newcomers-learn-how-to-be-a-governor-atest.html | Around the Nation | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/japan-is-spurring-defense-programs-and-strengthening-military-links.html | Japan Is Spurring Defense Programs and Strengthening Military Links With the West | True | By Bernard Weinraub Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mcenroe-gains-final.html | McEnroe Gains Final | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/scientist-establishes-gene-bank-to-save-endangered-flowers-art-and.html | Scientist Establishes â€šÃ„Ã²Gene Bankâd€šÃ„Ã´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/other-world-events-boomadienes-back-highway-to-berlin-secrecy-law.html | Other World Events | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/china-reopens-another-doorway.html | China Reopens Another Doorway | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/for-flag-and-trade-for-flag.html | For Flag And Trade | True | By George Dangerfield | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-employee-as-volunteer-with-company-support.html | The Employee as Volunteer, With Company Support | True | By Steven V. Roberts | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/stores-squeezed-by-interest-rates-retail.html | Stores Squeezed By Interest Rates | True | By Isadore Barmash | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/psc-allows-takeover.html | P.S.C. Allows Takeover | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/coauthor-says-proposition-13-is-no-panacea-for-rest-of-nation-move.html | Coâ€šÃ„Ã´Author Says Proposition 13 Is No Panacea for Rest of Nation | True | By Adam Clymer Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-politics-mr-ratchford-goes-to-washington.html | POLITICS Mr. Ratchford Goes to Washington | True | By Richard L. Madden | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/dorothy-hines-is-betrothed.html | Dorothy Hines Is Betrothed | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/life-and-death-through-the-years-with-the-phillies-the-mets-were.html | Life and Death Through the Years With the Phillies | True | By James A. Michener | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/chess-the-timing-of-a-sacrifice-is-allimportant.html | CHESS | True | Robert Byrne | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/center-eases-cancer-victims-life-the-cost-to-the-emotions.html | Center Eases Cancer Victimsâ€šÃ„Ã´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-assignment-lift-test-scores-result-success-a.html | Assignment: Lift Test Scores | True | By Shawn G. Kennedy | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/grand-canyon-victor.html | Grand Canyon Victor | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-7-no-title.html | Associated Press | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-economic-scene-of-dollars-and-deuces.html | THE ECONOMIC SCENE Of D011ars and Deuces | True | By Leonard Silk | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/big-green-captures-ivy-title-final-ivy-standing-teevens-and-shula.html | Big Green Captures Ivy Title | True | By Gordon S. White Jr. Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-schedule-of-shows-and-events.html | Schedule of Shows and Events | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/for-boeing-the-biggest-sales-day.html | For Boeing, the Biggest Sales Day | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/prices-us-faces-major-obstacle-itself-fighting-inflation-on-two.html | Fighting Inflation | True | By Edward Cowan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-region-boys-sentencing-set-under-juvenile-law-2-teenagers.html | The Region | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-no-longer-on-the-sidelines-from-the-sidelines-to.html | Women have come off the sidelines, even in traditionally male â€šÃ„Â® | True | By Parton Keese | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/cornell-35-penn-17.html | Cornell 35, Penn 17 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-the-lively-arts-lives-of-the-elderly-recreated.html | THE LIVELY ARTS Lives of the Elderly Recreated on Stage | True | By Barbara Delatiner | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/around-the-garden-winter-rose-care-this-week-questionsanswers-peony.html | AROUND THE Garden | True | Joan Lee Faust | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/taking-aim-both-sides-prepare-for-bloodletting-in-nicaragua.html | Taking Aim | True | By Alan Riding | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/bethpage-wantagh-gain-final-nassau-riggins-impressive.html | Bethpage, Wantagh Gain Final | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/gary-kalfman-student-to-wed-lisa-rosenstein.html | Gary Kal?man, Student, To Wed Lisa Rosenstein | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/student-loan-plan-already-in-trouble-expansion-of-the-program-not.html | STUDENT LOAN PLAN ALREADY IN TROUBLE | True | By Gene L. Maeroff | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/usac-champion-looking-for-a-team-8-of-18-races-on-pole-it-surprised.html | USAC Champion Looking for a Team | True | By Phil Pash | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/camera-for-best-results-get-the-dust-off-first-camera-for-best.html | CAMERA | True | Don Langer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-new-face-of-spanish-communism-carrillo.html | THE NEW FACE OF SPANISH COMMUNISM | True | By James M. Markham | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/sunday-observer.html | Sunday Observer Demon Water | True | By Russell Baker | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-illiteracy-in-school-affixing-the-blame.html | Illiteracy In School: Affixing the Blame | True | By Richard Mitchell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/art-view-russian-modernists-and-the-revolution-art-view-russian.html | ART VIEW | True | Hilton Kramer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/apologia-without-apologies-wagner.html | Apologia Without Apologies | True | By Harold C. Schonberg | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/whats-doing-in-new-zealand.html | What's Doing in NEW ZEALAND | True | By J. C. Graham | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-stokedup-1976.html | A Stoked⣚Ã„Â°Up 1976 | True | By Martin Amis | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/guns-over-butter-equals-inflation-guns-over-butter-equals-a-higher.html | Guns Over Butter Equals Inflation | True | By Ann Crittenden | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/numismatics-let-them-dig-from-the-mint.html | NUMISMATICS | True | Russ MacKendrick | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ohio-state-21-indiana-18.html | Ohio State 21 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-schwebel-wed-to-andrew-lerman.html | Miss Schwebel Wed To Andrew Lerman | True | Judith Lerman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/no-2-nebraska-falls-to-missouri-3531.html | No. 2 Nebraska Falls To Missouri, 35â€šÃ„Â²31 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/officials-in-clash-over-power-agency-energy-supplies-for.html | OFFICIALS IN CLASH OVER POWER AGENCY | True | By Ronald Smothers Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rangers-trounce-stars-72.html | Rangers Trounce Stars, 7â€šÃ„Â²2 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/delaware-38-colgate-29.html | Delaware 38, Colgate 29 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/deborah-mann-is-betrothed-to-robert-leonard-pollak.html | Deborah Mann Is Betrothed To Robert Lawrence Pollak | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/old-man-and-â€šÃ„Â²Nurâ€šÃ„Â´-most-help-in-road-test.html | Old Man and â€šÃ„Â²Nurâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-food-toasting-the-season-with-cider-nassau.html | Food Toasting the Season With Cider | True | By Florence Fabricant | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/west-houston-a-hybrid-culture-out-of-cowboy-boots-not-texan-not.html | West Houston: A Hybrid Culture | True | By William K. Stevens Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-guide-stratfords-broadway-all-that.html | CONNECTICUT GUIDE | True | Stratford'S Broadway | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-wider-role-proposed-for-the-state-police-news.html | Wider Role Proposed for the State Police | True | By Joseph F. Sullivan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-music-and-the-beat-goes-on.html | MUSIC | True | By Robert Sherman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/stamps-us-issues-due-in-1979.html | STAMPS | True | Samuel A. Tower | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/raid-from-costa-rica-reported-by-nicaragua.html | Raid From Costa Rica Reported by Nicaragua | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/numerous-abuses-are-reported-in-a-us-study-on-hearing-aids-abuses-a.html | Numerous Abuses Are Reported. In a U.S. Study on Hearing Aids | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/future-events-eats-and-arts-angel-food-pita-platters-gourmet-galley.html | Future Events | True | By Lillian Bellison | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/manhattanites-are-fleeing-high-rents-into-queens-manhattanites.html | Manhattanites Are Fleeing High Rents Into Queens | True | By Michael Goodwin | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/koch-announces-a-new-10-million-program-to-revitalize-selected.html | Koch Announces a New $10 Million Program to Revitalize Selected Commercial Areas | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/in-praise-of-magic-authors-queries.html | In Praise of Magic | True | By Denis Donoghue | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/artist-protests-citys-removing-miss-hearst-show-from-garage.html | Artist Protests City's Removing Miss Hearst Show From Garage | True | By Walter H. Waggoner | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-city-students-need-a-hand-from-alumni.html | City Students Need a Hand From Alumni | True | By Charles O'Neill | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/judge-orders-halt-to-strike.html | Judge Orders Halt to Strike | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/results-of-mayoral-elections-in-canadas-3-biggest-cities-reflect.html | Results of Mayoral Elections in Canada's 3 Biggest Cities ,Reflect Concern With Expansion Trends | True | By Andrew H. Malcolm Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-islanders-in-albany-ready-wish-lists.html | Islanders in Albany Ready â€šÃ„Â²Wishâ€šÃ„Â´ | True | By E.j. Dionne Jr. | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-region-playing-out-options-at-city-hall.html | Playing Out Options at City Hall | True | By Lee Dembart | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/unlikely-site-for-preservation-arts-auto-deemed-historic.html | Unlikely Site for Preservation, Art's Auto, Deemed â€šÃ„Â²Historicalâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/foreign-affairs-rhodesia-the-urgency.html | FOREIGN AFFAIRS Rhodesia: The Urgency | True | By Colin Legum | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/batten-down-and-button-up-for-winter-batten-down-and-button-up-for.html | Batten Down and Button Up for. Winter | True | By Joan Lee Faust | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/roster-rules-haunting-nfl.html | Roster Rules Haunting N.F.L. | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/control-of-ulster-countys-voles-creates-environmental-dilemma-the.html | Control of Ulster County's Voles Creates Environmental Dilemma | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-computer-admits-woman-85-is-alive.html | A Computer Admits Woman, 85, Is Alive | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/has-success-spoiled-islanders-sports-analysis-in-the-beginning.html | Has Success Spoiled Islanders? | True | By Gerald Eskenazi | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-uncapping-a-trove-of-buried-bottles.html | Uncapping a Trove of Buried Bottles | True | By Suzanne Dechillo | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/chris-evert-takes-final-in-two-sets-confident-throughout-match.html | Chris Evert Takes Final in Two Sets | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/tv-view-camera-three-gets-the-old-onetwo.html | TV VIEW | True | John J. O'Connor | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/terry-gwyn-will-be-bride.html | Terry Gwyn Will Be Bride | True | Bradford Bachrach | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/carey-in-an-effort-to-fulfill-promises-state-watching-as-governor.html | CAREY IN AN EFFORT TO FULFILL PROMISES | True | By E. J. Dionne Jr. | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/chaminade-wins-title.html | Chaminade Wins Title | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/inventing-a-landscape.html | INVENTING A LANDSCAPE | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/are-we-attuned-to-borodin-today-are-we-attuned-to-borodin-today.html | Are We Attuned To Borodin Today? | True | By John Rockwell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/major-quake-called-a-possibility-for-ramapo-fault-in-new-jersey-it.html | Major Quake Called a Possibility For Ramapo Fault in New Jersey | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/jeanne-marie-cambalik-fiancee-of-eric-hoberg.html | Jeanne Marie Cambalik Fiancee of Eric Hoberg | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/carter-to-hear-college-chiefs.html | Carter to Hear ColleRe Chiefs | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/bordentown-fights-toxicwaste-dump-300-residents-oppose-application.html | BORDENTOWN FIGHTS TOXIC-WASTE DUMP | True | By Martin Waldron Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-agony-of-cambodia-cambodia.html | THE AGONY OF CAMBODIA | True | By Henry Kamm | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/notre-dame-38-ga-tech.html | Notre Dame 38, Ga. Tech | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-region-new-jersey-budgets-rattle-their-chains.html | The Region | True | By Martin Waldron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/greene-stays-unbeaten-crosscountry.html | Greene Stays Unbeaten | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/crime.html | CEBU | True | By Newgate Callendar | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/jw-hubbell-jr-weds-miss-hart.html | J.W. Hubbell Jr. Weds Miss Hart | True | Gwynn Hubbell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-suit-by-handicapped-accuses-the-us-of-bias.html | A Suit by Handicapped Accuses the U.S. of Bias | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/in-the-beginning.html | In the Beginning | True | By Boyce Rensberger | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-cloud-hangs-over-concerns-smoking-ban.html | Cloud Hangs Over Concern's Smoking Ban | True | By Lois Maples | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/2-views-from-wall-street-a-good-plan.html | 2 Views From Wall Street: A Good Plan... | True | By Robert E. Linton | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-school-district-on-li-excels-in-reading-and-math.html | School District on L.I. Excels in Reading and Math | True | By Shawn G. Kennedy Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-westchester-profile-affluent-educated.html | Westchester Profile: | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-1-no-title.html | The New York Times/Fred R. Conrad | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-antiques-sparta-treasures-along-main-street.html | ANTIQUES Sparta: Treasures Along Main Street | True | By Carolyn Darrow | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/joseph-smith-pianist-in-recital.html | Joseph Smith, Pianist, in Recital | True | John Rockwell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-art-pollocks-beginnings-on-view-at-yale.html | Pollock's Beginnings On View at Yale | True | By Vivien Raynor | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/shah-wont-allow-help-from-abroad-to-deal-with-crisis-says-he-will.html | SHAH WON'T ALLOW HELP FROM ABROAD TO DEAL WITH CRISIS | True | By Nicholas Gage Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-2-no-title.html | Arthritis Victim Shot to Death | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-new-economic-plan-in-canada-shows-the-long-shadow-of-us.html | A New Economic Plan in Canada Shows the Long Shadow of U.S. | True | By Henry Giniger Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-60-million-planned-for-rails-60-million-planned.html | $60 Million Planned for Rails | True | By Edward C. Burks | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rabbi-loses-libel-suit.html | Rabbi Loses Libel Suit | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/movie-movie-why-why-movie-movie-why-why.html | â€šÃ„Â²Movie Movieâ€šÃ„Â´ â€šÃ„Â®Why? Why? | True | By Larry Gelbart | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/other-ideas-trends-find-in-the-desert-condors-get-rarer-doomsday.html | Other Ideas & | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/wages-a-vintage-year-for-labor-negotiators-a-crucial-year-in-labor.html | Wages: A Vintage Year For Labor Negotiators | True | By Philip Shabecoff | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/palmyra-wins-520.html | Palmyra Wins, 52â€šÃ„Â²0 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/letters-to-the-editor-the-look-of-eagles-helene-deutschs.html | Letters To The Editor | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-encountering-angst-on-the-828-at-home.html | Encountering Angst on the 8:28 | True | By Anatole Broyard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/navajos-elect-leader-to-3d-term-charged-with-kidnapping.html | Navajos Elect Leader to 3d Term | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/police-cannot-cure-42d-st-study-finds-researchers-at-city.html | POEICE CANNOT CURE 429 ST., STUDY FINDS | True | By Samuel Weiss | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/if-you-go-.html | If You Go . . . | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ban-of-soccer-players-is-disputed-by-ioc.html | Ban of Soccer Players Is Disputed by I.O.C. | True | By Alex Yannis | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/subpoenas-of-notes-of-reporters-grow-newsmens-group-counts-at-least.html | SUBPOENAS OF NOTES OF REPORTERS GROW | True | By Deirdre Carmody Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/tie-rutgers-men-us-women-win-chinese-say-no-overtime.html | Tie Rutgers Men; U.S. Women Win | True | By Parton Keese | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/whither-the-small-depositor-some-banks-are-closing-branches-and.html | Whither the Small Depositor? | True | By Robert A. Bennc | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/ This Week | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-region-bus-shelter-row-approaches-the-end-of-the-line-a-bitter.html | The Region | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/arkansas-26-texas-a-m-7.html | Arkansas 26, Texas A.& | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/voters-turn-down-tax-proposal-pressed-by-albuquerque-mayor-or-would.html | Voters Turn Down Tax Proposal Pressed by Albuquerque's Mayor | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-austin-and-geologist-will-be-wed.html | Miss Austin And Geologist Will Be Wed | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/two-top-adl-leaders-retire-pleased-at-drop-in-antisemitism.html | Two Top A.D.L. Leaders Retire, Pleased at Drop in antisemitismâ€šÃ„Âˆ'Semitism | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/letters-union-pacific.html | LETTERS | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/birth-notice-2-no-title.html | Births | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/on-high-in-spain-the-contrast-is-sharp-three-main-hotels-detour-to.html | On High in Spain: The Contrast Is Sharp | True | By James M. Markham | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/sports-today.html | Sports Today | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/zubin-comes-to-town-zubin.html | ZUBIN COMES TO TOWN | True | By Marie Winn | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-season-begins-a-roundup-from-the-slopes-in-the-northeast-new.html | The Seas'on Begins: A Roundup From the Slopes in the Northeast | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/natures-groundcovers-provide-the-natural-look-for-home-grounds.html | Nature's Groundcovers Provide the Natural Look For Home Grounds | True | By Samuel B. Harper | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mass-34-new-hampshire-7.html | Mass. 34, New Hampshire 7 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/how-to-shop-around-for-the-best-air-fares.html | How to Shop Around for the Best Air Fares | True | By Paul Grimes | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/iran-quieter-as-shah-shows-some-muscle.html | Iran Quieter As Shah Shows Some Muscle | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/dock-workers-strike-in-india.html | Dock Workers Strike in India | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/fiction-roundup-authors-query.html | Fiction Roundup | True | By Alan Cheuse | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/paperworkers-strike-in-2-states.html | Paperworkers Strike in 2 States | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/racing-the-downhill-dollar-europes-challenge-the-downhill-dollar.html | Racing the Downhill Dollar | True | By Robert Wool | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/bad-news-for-lebanon-britain-is-closing-down-arabicâ€šÃ„Â"language-center.html | Bad News for Lebanon: Britain Is Closing Down Arabicâ€šÃ„Â"Language Center That Some Call 'spy Schoolâ€šÃ„Â" | | By Marvine Howe Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/in-brief.html | IN BRIEF | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/political-word-watch-the-golden-age-word-watch-fords-linguistic.html | POLITICAL WORD | True | By William Satire | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/spotlight-a-dove-among-the-feds-hawks.html | SPOT LIGHT | True | By Clyde H. Farnsworth | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/suspect-in-theft-of-102-million-delivered-to-authorities-on-coast.html | Suspect in Theft of $10.2 Million Delivered to Authorities on Coast | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/janys-gelberg-betrothed-to-glenn-richard-silbert.html | Janys Gelberg Betrothed To Glenn Richard Silbert | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/empress-pays-visit-to-iraq.html | Empress Pays Visit to Iraq | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/arizona-game-officials-drop-plan-to-destroy-mountain-lion-cubs.html | Arizona Game Officials Drop Plan To Destroy Mountain Lion Cubs | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-music-celebrating-liszt-and-schubert.html | Celebrating Liszt and Schubert | True | By Robert Sherman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-speaking-personally-from-new-jersey-with-love.html | SPEAKING PERSONALLY From New Jersey, With Love (Maybe) | True | By Carol Ray Berninger | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-art-a-look-into-architects-minds.html | ART A Look Into Architectsâ€šÃ„Âˆ' | True | By David L. Shirey | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-loaves-and-fishes-feeds-summit-needy.html | â€šÃ„Â"Loaves and Fishesâ€šÃ„Â" | True | By Guido P. Gagliano | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/nuns-unlikely-to-heed-popes-advice-on-garb.html | Nuns Unlikely to Heed Pope's Advice on Garb | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-a-firsthand-lesson-in-why-crime-does-not-pay.html | A Firstâ€šÃ„Â¢Hand Lesson in Why | True | BY Herb Ditzel 3d | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/backing-of-units-right-to-fund-antiunion-lawsuits-is-set-aside.html | Backing of Unit's Right to Fund Antiunion Lawsuits Is Set Aside | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/jets-plan-for-patriots-caution-the-oilers-example-the-comeback.html | Jetsâ€šÃ„Â¨ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lance-bank-lent-carter-business-1-million-without-full-collateral.html | Lance Bank Lent Carter Business $ 1 Million Without Full Collateral | True | By Jeff Gerth | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/turner-purchases-two-cup-yachts-path-was-not-clear-conner-replaces.html | Turner Purchases Two Cup Yachts | True | By Joanne A. Fishman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/penelope-alice-douglas-fiancee-of-jh-salzman.html | Penelope Alice Douglas Fiancee of J. H. Salzman | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-li-hobbyist-becomes-israeli-gun-expert.html | L.I. Hobbyist Becomes Israeli Gun Expert | True | By Jerry Cheslow | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/antiques-the-sampler-scene.html | ANTIQUES | True | Rita Reif | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/house-committee-rescues-a-mural-by-rockwell-kent-angels-appear.html | House Committee Rescues A Mural by Rockwell Kent | True | By Marjorie Hunter Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/98-ge-workers-to-be-laid-off.html | 98 G.E. Workers to Be Laid Off | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/on-the-block-the-saga-of-a-once-proud-ship-insufficient-renovation.html | On the Block: The Saga of a nee Proud Ship | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lehman-wins-346-for-its-best-season.html | Lehman Wins, 34â€šÃ„Â¢6, For Its Best Season | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-how-jerseyans-neighbors-differ.html | How Jerseyans, Neighbors Differ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/gaza-schedule-delays-accord.html | Gaza Schedule Delays Accord | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/savonarola-and-st-francis-buckley.html | Savonarola and St. Francis | True | By Walter Goodman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/bruins-gain-ivy-tie-for-second-place-3-receivers-go-over.html | Bruins Gain Ivy Tie For Second Place | True | By Al Harvin | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-tough-act-to-follow-sports-of-the-times-some-strange-bounces.html | A Tough Act to Follow | True | Joseph Durso | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/game-birds-of-the-world-advance-subscription-deadline.html | GAME BIRDS OF THE WORLD | True | by Basil Ede | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/cold-spring-harbor-string-at-26-nassau.html | Cold Spring Harbor String at 26 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/michigan-topples-purdue.html | Michigan Topples Purdue | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/begin-faces-a-cabinet-test-of-his-authority-today-begins-domination.html | Begin Faces a Cabinet Test of His Authority Today. | True | By William E. Farrell Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lobbying-by-burger-provokes-criticism-actions-on-upgrading-of.html | LOBBYING BY BURGER PROVOKES CRITICISM | True | By Linda Greenhouse Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/janice-ann-kotch-is-betrothed.html | Janice Ann Kotch Is Betrothed | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/for-once-some-polls-were-off-way-off.html | Why Believers Were Losers | True | By Adam Clymer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/life-in-bangkok-river-tradition-makes-it-work-population-growing.html | Life in Bangkok: River Tradition Makes It Work | True | By Henry Kamm Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-suburban-poll-ties-that-bind-suburban-poll-some.html | Suburban Poll: Ties That Bind | True | By James Feron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/society-for-british-music-presents-initial-offering.html | Society for British Music Presents Initial Offering | True | By Peter G. Davis | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/spending-over-25-on-housing.html | Spending Over 25% on Housing | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-4-no-title.html | JoRden Elbers | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-shop-talk-stony-brooks-finds.html | SHOP TALK Stony Brook's Finds | True | By Andrea Aurichio | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/announcements.html | ANNOUNCEMENTS | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-commuted-sentences-at-home.html | Commuted Sentences | True | By Anatole Broyard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-bank-requirements-vary.html | Bank Requirements Vary | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/crimson-rally-fails-in-95th-renewal-yale-in-tie-for-second-14point.html | Crimson Rally Fails In 95th Renewal | True | By William N. Wallace Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-gardening-houseplant-pests-meet-their-nemesis.html | GARDENING Houseplant Pests Meet Their Nemesis | True | By Carl Totemeier | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/growth-pains-at-candlewood-lake-growth-pains-at-candlewood-lake.html | Growth Pains at Candlewood Lake | True | By Andree Brooks | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-politics-an-assembly-voice-to-be-heard-from.html | POLITICS An Assembly Voice To Be Heard From | True | By Frank Lynn | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/riverdale-beats-pelham-3314.html | Riverdale Beats Pelham, 33â€3Â„Â*14 | True | By Deane. McGowen Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rutgers-wins-9th-in-row-3121-herings-passing-effective-colombo.html | Rutgers Wins 9th in Row, 31â€3Â„Â*21 | True | By Deane. McGowen Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-fashion-among-designers-is-off-7th-ave-fashion-among-designers.html | The Fashion Among Designers Is Offâ€3Â„Â*7th Ave. | True | By Dee Wedemeyer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/china-moves-to-keep-them-happy-down-on-the-farm.html | China Moves To Keep Them Happy Down On the Farm | True | By Fox Butterfield | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/2-french-painters-at-national-gallery-his-serious-side.html | 2 French Painters at National Gallery | True | By John Russell Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/theater-people-theater-authors-query.html | Theater People | True | By Seymour Peck | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-disks-spark-battle-of-otellos-new-disks-spark-battle-of-otellos.html | New Disks Spark Battle of Otellosâ€3Â„Â' | True | By Peter G. Davis | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/maria-nyhart-wed-in-wilton.html | Maria Nyhart Wed in Wilton | True | Allan Mitchell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/panel-proposes-new-mta-job-and-a-lesser-role-for-chairman-chairman.html | Panel Proposes New M.T.A. Job And a Lesser Role for Chairman | True | By Maurice Carroll | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/birth-notice-1-no-title.html | Births | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-yake-fiancee-of-eric-s-malfris.html | Miss Yake Fiancee Of Eric S. Malfris | True | Deborah Yake | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-theater-audience-a-house-divided-theater-audiencea-house.html | The Theater Audience: A House Divided | True | By Robert Brustein | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/serious-challenge-confronts-kaunda-after-ruling-zambia-for-14-years.html | SERIOUS CHALLENGE CONFRONTS KAUNDA | True | By John Darnton Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lowwattage-lights-for-the-national-tree.html | Lowâ€3Â„Â*Wattage Lights For the National Tree | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/inflation-saga-great-exhortations.html | Inflation Saga: Great Exhortations | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/this-week-in-sports-basketball-crosscountry-football-harness-racing.html | This Week in Sports | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/world-news-briefs-vance-and-dobrynin-confer-on-soviet-migs-in-cuba.html | World News Briefs | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/constance-blair-fiancee-of-ronald-durwin-tym.html | Constance Blair Fiancee Of Ronald Durwin Tym | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/four-days-of-four-lives-four-days.html | Four Days of Four Lives | True | By Robert Towers | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/travelers-bookshelf-london-lodgings-and-pilgrims-then-and-now-small.html | Traveler's Bookshelf: London, Lodgings and Pilgrims Then and Now | True | By Sarah Ferrell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-lis-state-legislators-start-lining-up-their-priority.html | L.Iâ€3Â„Â's State Legislators Start Lining Up Their Priority Projects for Passage in the Next Session at Albany | True | BY E. J. Dionne Jr. | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-some-thoughts-on-motherhood-at-the-age-of-43.html | Some Thoughts On Motherhood At the Age of 43 | True | By June S. Rice | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/jill-lisa-feller-plans-wedding.html | Jill Lisa Feller Plans Wedding | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/islanders-turn-back-flyers-82-potvinbossy-combo-islanders-set-back.html | Islanders Turn Back Flyers, 8â€3Â„Â*2 | True | By Radosta Johns Special to the New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/uniroyals-back-against-the-wall-uniroyal.html | Uniroyal's Back Against the Wall | True | By Lisa Bergson | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/terrorists-in-el-salvador-bomb-electric-plant-and-restaurant.html | Terrorists in El Salvador Bomb Electric Plant and Restaurant | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-fiscal-dragon-demands-sacrifice.html | The Fiscal Dragon Demands Sacrifice | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-a-home-for-crafts-in-middletown.html | A Home for Crafts In Middletown | True | By Patricia Brooks | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/serbian-court-refuses-to-extradite-4-sought-by-bonn-in-terrorism.html | Serbian Court Refuses To Extradite 4 Sought By Bonn in Terrorism | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-ansonia-makes-victory-a-habit-ansonia-chargers.html | Ansonia Makes Victory a Habit | True | By John Cavanaugh | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-for-grateful-deads-fans-1960s-live-again.html | For Grateful Dead's Fans, 1960's Live Again | True | By Andy Edelstein | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/childrens-books-authors-query.html | CHILDREN'S BOORS | True | By Joyce Milton | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/in-the-nation-african-journey-elephants-in-the-minefields.html | IN THE NATION African Journey | True | By Tom Wicker | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-cuban-charges-bell-obstructs-admission-of-exprisoners-to-us.html | A Cuban Charges Bell Obstructs Admission Of Exâ€šÃ„Â¹Prisoners to U.S. | True | By David Binder Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/paperback-best-sellers-mass-market-trade-paperback-talk.html | Paperback Best Sellers | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/20-cities-in-competition-for-allamerican-title.html | 20 Cities In Competition â€šÃ„Â¹For â€šÃ„Â²Allâ€šÃ„Â²Americanâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/setting-up-camp-in-the-soviet-union-scrutinized-by-guards-camping.html | Setting up Camp in the Soviet Union | True | By Bruce Jacoby | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/if-you-go--110970472.html | If You Go â€šÃ„Â¶ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-recollections-of-norman-rockwell-an-artists.html | The Land of Enchantment,â€šÃ„Â´ | True | By Ralynn Stadler | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/simon-gray-explores-the-roots-of-atrocity-simon-gray-the-roots-of.html | Simon Gray Explores The Roots of Atrocity | True | By Robert Berkvist | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/thomas-summerlin-weds-robin-brady.html | Thomas Summerlin Weds Robin Brady | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/albany-step-is-urged-on-city-and-town-finances-for-a-more-rational.html | Albany Step Is Urged on City and Town Finances | True | By Lee Dembart | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/points-of-view-prospects-for-the-antiinflation-effort-the-voluntary.html | POINTS OF VIEW | True | By William N. Walker | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/changing-south-africas-rear-guard.html | Changing South Africa's Rear Guard | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/hsuehtung-chen-and-dancers-in-6-works-at-schimmel-center.html | Hsuehâ€šÃ„Â¢Tung Chen and Dancers In 6 Works at Schimmel Center | True | By Jennifer Dunning | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/stage-view-in-platinum-all-that-glitters-is-alexis-smith.html | STAGE VIEW | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/an-allied-crime-allied.html | An Allied Crime | True | By Nicholas Bethell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-3-no-title.html | The New York Times/ Roger W. Strong | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-casino-gambling-is-favored-in-poll-opinions.html | Casino Gambling Is Favored in Poll | True | By Frances Cerra | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-how-to-go-nuts-with-the-squirrels.html | How to Go Nuts With the Squirrels | True | By Shaw Ernst Ruth | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/million-travelers-a-year-signing-up-for-winter-cruises-winter.html | Million Travelers A Year Signing Up For Winter Cruises | True | By Vernon Kidd | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/realty-news-for-homeowners-a-tax-windfall-for-homeowners-a-windfall.html | Realty News For Homeowners, A Tax Windfall | True | By Carter B. Horsley | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/union-in-final-tops-barringer-new-jersey-play-offs.html | Union in Final; Tops Barringer | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/architecture-cold-comfort-the-new-french-towns-architecture.html | Architecture Cold Comfort The New French Towns | True | By Ada Louise Huxtable | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-nonsmoking.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/2-tankers-among-freight-cars-derailed-in-yard-in-pennsylvania.html | 2 Tankers Among Freight Cars Derailed in Yard in Pennsylvania | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/blacks-attack-south-african-plan-for-school-reforms-pattern-of.html | Blacks Attack South African Plan for School Reforms | True | By John F. Burns Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/panels-in-congress-to-get-new-heads-several-fights-likely-with.html | PANELS IN CONGRESS TO GET NEW HEADS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/choreographers-of-29-nations-determine-common-problems-poverty-and.html | Choreographers of 29 Nations Determine Common Problems | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/four-novels-authors-query.html | Four Novels | True | By Jerome Charyn | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-monster-sighted-in-chesapeake-bay-hoax-or-sea-creature-chessie-is.html | A â€šÃ„Â²MONSTERâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-about-long-island-the-big-game-turkey-vs-the.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-nicholas-spano-a-kid-makes-good-interview.html | Nicholas Spano: A â€šÃ„Â²Kidâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/housing-conditions-in-us-cities-found-better-than-other-areas.html | Housing Conditions in U.S. Cities Found Better Than Other Areasâ€šÃ„Â´ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/womens-colleges-regain-appeal-strengths-widely-recognized-womens.html | Women's Colleges Regain Appeal | True | By Gene I. Maeroff Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/retarded-woman-gets-damages.html | Retarded Woman Gets Damages | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/indian-tribe-in-arizona-protests-removal-of-two-catholic-priests.html | Indian Tribe in Arizona Protests Removal of Two Catholic Priests | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/fashion-the-green-glow-fashion.html | Fashion | True | By Carrie Donovan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/bridge-bringing-home-the-tricks.html | BRIDGE | True | Alan Truscott | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-the-new-york-times-suburban-poll.html | The New York Times Suburban Poll | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-8-no-title-civil-war.html | Article 8 -- No Title | True | By C. Vann Woodward | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-fishing-its-harvest-time-for-offshore-anglers.html | FISHING It's Harvest Time For Offshore Anglers | True | By Joanne A. Fishman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/disposal-program-for-pcbs-delayed-financing-problem-likely-to-tie.html | DISPOSAL PROGRAM FOR PCBS DELAYED | True | By Harold Faber Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/urbanity-and-modernity.html | URBANITY AND MODERNITY | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/wittenberg-tops-ithaca-63.html | Wittenberg Tops Ithaca, 6âÊ3Â¸Â³3 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/david-maccallum-marries-lee-neill.html | David MacCallum Marries Lee Neill | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/arts-and-leisure-guide-of-special-interest-shakespeare-seriatim.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-an-alljazz-club-confounds-skeptics.html | An AllâÊ3Â¸Â³Jazz Club Confounds Skeptics | True | By Procter Lippincott | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ude-joins-koch-in-support-of-convention-center-concern-about-cost.html | U.D.C.Joins Koch in Support of Convention Center | True | By Richard J. Meislin | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/two-are-men-killed-in-brooklyn-when-auto-smashes-into-a-tree.html | Two Are Men Killed in Brooklyn When Auto Smashes Into a Tree | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-fighter-completes-test-110967083.html | New Fighter Completes Test | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-county-contemplates-a-new-yardstick-for-taxes.html | County Contemplates a New Yardstick for Taxes | True | By Ronald Smothers | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/xerox-turn.html | Xerox's Turn | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/south-shore-beats-jefferson-for-psal-title-6-to-0.html | South Shore Beats Jefferson For P.S.A.L. Title, 6 to 0 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-a-filmfan-mecca.html | A FilmâÊ3Â¸Â³Fan Mecca | True | By Dan Hulbert | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/gold-artist-medallions-may-be-sold-in-1980.html | Gold Artist Medallions May Be Sold in 1980 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/grand-prix-jump-taken-by-eden-vale-at-toronto.html | Grand Prix Jump Taken By Eden Vale at Toronto | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/metropolitan-college-basketball-iona-reaches-for-the-top-three-top.html | Metropolitan College Basketball: Iona Reaches for the Top | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/architecture-view-atlantic-city-the-wrong-ticket-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/gallery-view-soho-no-longer-a-starveling-gallery-view-soho.html | GALLERY VIEW | True | John Russell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/music-view-recalling-the-original-schubertiaden-in-vienna-music.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ftc-has-words-about-used-cars.html | F.T.C. Has Words About Used Cars | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/sports-news-briefs-liverpool-triumphs-10-on-disputed-penalty-goal.html | Sports News Briefs | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/georgia-settles-for-a-2222-tie.html | Georgia Settles for a 22âÊ3Â¸Â³22 Tie | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-doors-closing-on-mortgage-seekers.html | Doors Closing on Mortgage Seekers | True | By Diana Shaman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/agriculture-dept-reports-gains-in-nutrition-education-program.html | Agriculture Dept. Reports Gains In Nutrition Education Program | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/texas-41-tcuo.html | Texas 41, T.C.U. 0. | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/stanford-30-california-10.html | Stanford 30, California110 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/article-2-no-title.html | Associated Press | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/people.html | PEOPLE | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/paper-strike-in-wilkesbarre-grows-bitter-helnous-conduct-each-side.html | Paper Strike in WilkesâÊ3Â¸Â³Barre Grows Bitter | True | By Gregory Jaynes Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-on-the-mind-of-the-public-casinos-and-carcinogens.html | On the Mind of the Public: Casinos and Carcinogens | True | By Fred Ferretti | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/despite-armys-presence-iranian-oil-town-is-challenging-the-shah-no.html | Despite Army's Presence, Iranian Oil Town Is Challenging the Shah | True | By Youssef M. Ibrahim Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/wreck-of-ship-in-lake-champlain-may-date-to-the-last-century.html | Wreck of Ship in Lake Champlain May Date to the Last Century | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-civil-service-aide-finds-post-a-challenge.html | Civil Service Aide Finds Post a Challenge | True | By Alfonso A. Narvaez | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/penn-state-in-sugar-bowl-oklahoma-goes-to-orange-penn-state-takes.html | Penn State in Sugar Bowl; Oklahoma Goes to Orange | True | By Thomas Rogers | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-gardening-wild-with-tradition.html | GARDENING | True | By Joan Lee Faust | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rice-24-baylor-10.html | Rice 24, Baylor 10 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/skiing-styles-crosscountry-dollar-stretching-nostalgic-a-vermont.html | Skiing Styles: CrossâĂŤÂ¬Country, Dollar Stretching, Nostalgic | True | By Ralph Blumenthal | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/passaic-valley-routs-memorial-new-jersey-playoffs-pascack-hills.html | Passaic Valley Routs Memorial | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/beauty-good-scents.html | Beauty Good Scents | True | By Alexandra Penney | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/amid-unrest-in-military-spain-is-said-to-arrest-officers-for.html | Amid Unrest in Military, Spain Is Said to Arrest Officers for Plotting | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/andrus-reported-weighing-move-for-ranchers-in-coyote-battle.html | Andrus Reported Weighing Move For Ranchers in Coyote Battle | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/50000-lose-jobless-benefits.html | 50,000 Lose Jobless Benefits | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/win-4th-straight-under-holzman-came-to-help-out-knicks-triumph.html | Win 4th Straight Under Holzman | True | By Sam Goldaper | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-the-making-of-a-pele.html | The Making Of a Pele | True | By Carlr. Golden | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-family-character-billy-authors-query.html | The Family Character | True | By Robert Sherrill | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/giants-voice-mutual-animosity-a-natural-leader-third-and-long-run.html | Giants Voice Mutual Animosity | True | By Michael Katz | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mailbox-mvp-is-not-a-oneonone-battle-intentional-walk-called-insult.html | Mailbox: M.V.P. Is Not a One-on-One Battle | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-gardening-wild-with-tradition.html | GARDENING Wild With Tradition | True | By Joan Lee Faust | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/karen-a-kenney-to-be-june-bride-of-rd-dickson.html | Karen A. Kenney To Be June Bride Of R. D. Dickson | True | Karen Kenney | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/russian-flu-cases-watched.html | Russian Flu Cases Watched | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/critical-maneuver-for-pioneer.html | Critical Maneuver for Pioneer | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-dining-out-a-candlelit-schoolhouse-the-red.html | DINING OUT | True | By Guy Henle | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-11-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/sara-milstein-bride-of-steven-c-eisner.html | Sara Milstein Bride Of Steven C. Eisner | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/teacher-indicted-in-bribery-case.html | Teacher Indicted in Bribery Case | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | True | By Bernard Gladstone | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/well-in-gulf-of-mexico-blows-out-39-workmen-forced-into-the-sea.html | Well in Gulf of Mexico Blows Out; 39 Workmen Forced Into the Sea | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/weston-scores-upset-by-76.html | Weston Scores Upset by 7âĂŤÂ¬6 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mostest-yankee-wins-silver-spoon-at-roosevelt.html | Mostest Yankee Wins Silver Spoon At Roosevelt | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/polish-communists-edgy-on-papal-visit-ruling-party-rival-of-church.html | POLISH COMMUNISTS EDGY ON PAPAL VISIT | True | By Paul Hofmann Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/american-indian-leader-detained-on-south-dakota-arrest-warrant.html | American Indian Leader Detained On South Dakota Arrest Warrant | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/against-despair-cancer.html | Against Despair | True | By Daniel S. Martin | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/melanie-e-vosburgh-affianced.html | Melanie E. Vosburgh Affianced | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-world-boat-people-find-a-port-and-a-storm-rewriting-the-little.html | The World | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-potential-li-home-buyers-find-getting-a-mortgage.html | Potential L.I. Home Buyers Find Getting a Mortgage Loan a Devastating Trial | True | By Diana Shaman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/south-river-victor.html | South River Victor | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/us-trying-to-bread-an-ideal-bee-more-resistant-to-disease-little.html | U.S. Trying to Bread an Ideal Bee | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/church-group-head-faces-investigation-new-york-city-protestant.html | CHURCH GROUP HEAD FACES INVESTIGATION | True | By George Vecsey | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/helgi-tomasson-miss-mcbride-return-to-city-ballets-coppelia.html | Helgi Tomasson, Miss McBride Return to City Ballet's â€šÃ„Ã²Coppeliaâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/nicklaus-over-par-but-keeps-lead-at-4.html | Nicklaus Over Par, But Keeps Lead at 4 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/kathleen-curry-engaged-to-michael-stuart-blass.html | Kathleen Curry Engaged To Michael Stuart Blass | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/beating-swords-into-subways-swords-swords.html | BEATING 'sWORDSâ€šÃ„Ã´ | True | By Seymour Neiman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/witness-to-a-radical-turning-poetry-authors-query.html | Witness to A Radical. Turning | True | By Irving Howe | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/miss-spiess-will-be-bride-of-roy-j-jones-in-july.html | Miss Spiess Will Be Bride Of Roy J. Jones Jr. in July | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/ideas-trends-uncle-sam-will-try-putting-the-squeeze-on-lemons-seal.html | Ideas &Trends | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/sachem-still-has-rutgers-cup-hopes.html | Sachem Still Has Rutgers Cup Hopes | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/topics-name-droppers-aristocrat-seeker-risk.html | Topics Name Droppers | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/no-31-for-seton-hall-bergen-catholic-gains-paul-vi-takes-b-title.html | No. 31 for Seton Hall | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/drive-against-massage-parlors-in-new-york-is-gaining-strength.html | Drive Against ' Massage Parlorsâ€šÃ„Ã´ In New York Is Gaining Strength | True | By Dena Kleiman | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/darryl-stingley-is-improving-sports-of-the-times-no-photos-y-et-the.html | Darryl Stingley Is Improving | True | Dave Anderson | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/jennifer-cook-wed-to-michael-dolan.html | Jennifer Cook Wed To Michael Dolan | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/can-ballet-be-danced-on-skates-ballet-on-skates.html | Can Ballet Be Danced On Skates? | True | By John Gruen | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/from-new-york-cunard-line-queen-elizabeth-2-holland-america-cruises.html | From New York | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/usc-defeats-ucla.html | U.S.C. Defeats U.C.L.A. | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/new-jersey-weekly-new-weapon-in-the-war-on-oil-spills.html | New Weapon in the War on Oil Spills | True | By Shayna Panzer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/other-regional-events-scheduled-departure-getting-the-kinks-out.html | Other Regional Events | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/miss-croke-is-bride-of-david-e-feeney.html | Miss Croke Is Bride Of David E. Feeney | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/florida-fraternity-house-attack-leads-to-antisemitism-inquiry.html | Florida Fraternity House Attack Leads to Antiâ€šÃ„Ã¶Semitism Inquiry | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/if-you-go--110970431.html | If You Go . | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/crafts-group-makes-10-pioneers-fellows.html | Crafts Group Makes 10 Pioneers Fellows | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/margaret-mead-remembered.html | Margaret Mead Remembered | True | By Robin Fox | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/mathes-lead-qualifying-round-in-national-mixed-pairs-contest-east.html | Mathes Lead Qualifying Round In National Mixed Pairs Contest | True | By Alan Truscott Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/foes-of-panama-pacts-seek-to-block-building-project-in-canal-zone.html | Foes of Panama Pacts Seek to Block Building Project in Canal Zone | True | By Graham Hovey Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/This Week | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/streetscapes-and-plaza-scapes.html | STREETSCAPES AND PLAZA SCAPES | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/the-choice-heat-or-money.html | The Choice: Heat or Money | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/westchester-weekly-art-an-eminently-individual-collection.html | ART | True | By David L. Shirey | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/the-thanksgiving-proclamation-the-white-house-a-proclamation.html | The Thanksgiving Proclamation | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/tobi-a-solomon-a-student-fiancee-of-richard-halpern.html | Tobi A. Solomon, a Student, Fiancee of Richard Halpern | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/investing-the-new-gains-tax-a-waiting-game.html | INVESTING | True | By Richard Phalon | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/dance-view-with-new-vigor-in-san-francisco-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/tall-ships-set-to-return-for-boston-event-in-80.html | Tall Ships Set to Return For Boston Event in â€šÃ„Ã¶80 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/andrew-wallach-3d-is-fiance-of-marianne-patricia-sullivan.html | Andrew Wallach 3d Is Fiance of Marianne Patricia Sullivan | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/archives/suiting-yourself-in-the-snow.html | Suiting Yourself in the Snow | True | | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/music-debuts-in-review-zoltan-kocsis-hungarian-pianist-james-houlik.html | Music. Debuts in Review | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-25-or-75-theyre-in-the-swim-to-win.html | 25 or 75, They're In the Swim to Win | True | By Stewart Rampel | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/rockets-126-san-antonio-120.html | Rockets 126, San Antonio 120 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-humanities-program-developing-dialogue.html | Humanities Program: Developing Dialogue | True | By Adele Deleeuw | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/patricia-joan-mcgarey-is-married.html | Patricia Joan McGarey Is Married | True | Bradford Bachrach | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-a-case-for-the-people.html | A Case for the People | True | By Robert N. Rickles | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/syracuse-37-boston-college-23.html | Syracuse 37, Boston College 23 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/doobie-brothers-rockers-bring-barroom-eclecticism-to-a-club.html | Doobie Brothers Rockers Bring Barroom Eclecticism to a Club | True | By John Rockwell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/2-laboratories-isolate-an-elusive-chemical-in-hypertension-cases.html | 2 Laboratories Isolate An Elusive Chemical In Hypertension Cases | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/iran-general-vows-to-reinstate-order-head-of-the-military.html | IRAN GENERAL VOWS TO REINSTATE ORDER | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/steelshell-program-in-trouble-killing-range-extended-manufacturers.html | Steelâ€šÃ„Â¶Shell Program in Trouble | True | By Nelson Bryant | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-on-the-isle-harvest-celebration-scuba-doing-on.html | ON THE ISLE | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/inmates-hire-exonvict-to-improve-their-image.html | Inmates Hire Exâ€šÃ„Â¶Convict To Improve Their Image | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/notes-japanese-acting-to-ease-dollar-strain-new-icelandic-fare.html | Notes: Japanese Acting to Ease Dollar Strain | True | By John Brannon Albright | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-housing-avon-developer-tried-a-new.html | CONNECTICUT HOUSING Avon Developer Tried a New Land Sale | True | By Andree Brooks | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/many-new-congress-members-had-capitol-hill-staff-positions.html | Many New Congress Members Had Capitol Hill Staff Positions | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/1000-highspirited-yale-students-ride-spirited-12car-chartered-train.html | 1,000 Highâ€šÃ„Â¶Spirited Yale Students Ride Spirited 12â€šÃ„Â¶Car Chartered Train to The Gameâ€šÃ„Â¶ | True | By Matthew L. Wald Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/ton-of-hashish-is-seized.html | Ton of Hashish Is Seized | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/headliners-a-white-house-split-heat-under-clerical-collars-a-visa.html | Headliners | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-dakota-tribe-plans-1st-indian-tv-station.html | A Dakota Tribe Plans 1st Indian TV Station | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/games-in-the-dark-hitchcock.html | Games in the Dark | True | By Nora Sayre | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-symphony-director-is-never-disconcerted.html | Symphony Director Is Never Disconcerted | True | By Lawrence Van Gelder | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/film-view-whats-so-funny-about-potheads-and-toga-parties.html | FILM VIEW | True | Vincent Canby | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-how-to-complain-successfully-a-housing-fact.html | How to Complain ssfully: A Housing Fact Sheet | True | By Carole Ginsburg | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/elaine-dine-jerry-l-siegel-plan-nuptials.html | Elaine Dine, Jerry L. Siegel Plan Nuptials | True | Bradford Bachrach | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-nation-carter-tries-some-salt-for-the-arms-limitation-treaty.html | The Nation | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/accused-expoliceman-dies.html | Accused Ex-Policeman Dies | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-markets-more-interestrate-jitters.html | THE MARKETS More Interestâ€šÃ„Â¶Rate Jitters | True | By Alexander R. Hammer | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/chauvinism-still-the-greatest-foe-of-women-athletes.html | Chauvinism Still the Greatest Foe of Women Athletes | True | By Susan C. Zucker | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-playing-the-market-its-all-in-the-game.html | Playing the Market: It's All in the Game | True | By Lisbeth R. Bensley | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-support-and-welfare-a-legal-maze.html | Support and Welfare: A Legal Maze | True | By Joan Anderson | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/obituary-10-no-title.html | Deaths | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-income-tax-urged-for-school-funds.html | Income Tax Urged for School Funds | True | By John T. McQuiston | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-another-look-at-automobile-insurance.html | Another Look at Automobile Insurance | True | By Roger S. Arnold | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-dining-out-a-sure-bet-near-atlantic-city-captains.html | DINING OUT A Sure, Bet Near Atlantic City | True | By B. H. Fussell | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/israel-arms-sales-a-necessary-evil.html | Israel Arms Sales, a â€˜Necessary Evilâ€™ | True | By William E. Farrell | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/lucy-fowlkes-is-betrothed-to-a-surgeon.html | Lucy Fowlkes Is Betrothed To a Surgeon | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/poisonous-fallout-from-the-war-on-marijuana-paraquat.html | POISONOUS FALLOUT FROM THE WAR ON MARIJUANA | True | By Jesse Kornbluth | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/attica-hanging-ruled-a-suicide.html | Attica Hanging Ruled a Suicide | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/chiles-troubles-still-multiply-but-pinochet-is-hanging-on.html | Catholic Church Last Week Asked for an Inquiry on Prisoners | True | By Juan Deonis | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/sites-in-14-states-being-studied-for-register-of-historic-places.html | Sites in 14 States Being Studied For Register of Historic Places | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/school-inoculation-data-missing-director-of-city-program-oustad-the.html | School Inoculation Data Missing; Director of City Program Oustad | True | By Joseph B. Treaster | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/senators-soviet-trip-points-up-misunderstandings-treaty-on-russians.html | Senatorsâ€™ | True | By David K. Shïpler Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/patricia-m-olvany-teacher-engaged-to-robert-hodson.html | Patricia M. Olvany , Teacher, Engaged To Robert Hodson | True | Patricia Olvany | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/metropolitan-briefs-two-children-killed-in-bronx-explosion-convict.html | Metropolitan Briefs | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/massachusetts-town-is-seeking-funds-to-save-its-water-supply.html | Massachusetts Town Is Seeking Funds to Save Its Water Supply | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/move-to-ecuador-authors-query.html | Move to Ecuador | True | BY Paul Cowan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/paper-runs-a-series-on-rival-publisher-washington-star-challenges.html | PAPER RUNS A SERIES ON RIVAL PUBLISHER | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-york-agrees-for-first-time-to-serve-kosher-food-in-prison.html | New York Agrees for First Time To Serve Kosher Food in Prison | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-eradoes-it-play-in-peoria-era.html | THE E.R.A. â€¦â€® | True | By Betty Friedan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/dispute-over-baby-spurred-sects-move-to-guyana-chairman-of-housing.html | Dispute Over Baby Spurred Sect's Move to Guyana | True | By Wallace Turner Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-monmouth-is-honoring-a-vice-president.html | Monmouth Is Honoring a Vice President | True | By James Barron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/coast-congressman-believed-slain-investigating-commune-in-guyana.html | Coast Congressman Believed Slain Investigating Commune in Guyana | True | By David Binder Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/exconvict-is-charged-in-policemans-shooting.html | Exâ€¦â€™Convict Is Charged In Policeman's Shooting | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/miss-thorpe-florist-bride.html | Miss Thorpe, Florist, Bride | True | Patricia Thorpe | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-helping-women-in-need.html | Helping Women In Need | True | By Joan Cook | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mrs-carter-to-visit-savannah.html | Mrs. Carter to Visit Savannah | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-to-clean-up-industrial-miasma-to-clean-up.html | To Clean Up Industrial Miasma | True | By Martin Waldron | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/off-off-broadway-awaits-actors-vote-on-pay-basis-two-issues-emerge.html | Off Off Broadway Awaits Actors Vote on Pay Basis | True | By Richard F. Shepard | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-clean-archives-building-holds-mystery-malady-some-ridicule.html | A â€¦â€™Cleanâ€™ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/the-nation-except-for-iran-reefs-turners-cia-is-at-last-coming.html | The Nation | True | By Richard Burt | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/one-filipino-killed-and-two-hurt-apparently-by-a-us-navy-bomb.html | One Filipino Killed and Two Hurt, Apparently by a U.S. Navy Bomb | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/maryland-stops-clemson-2824.html | Maryland Stops Clemson, 28â€¦Â²24 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/an-economic-banana-republic.html | An Economic Banana Republic | True | By Laura Randall | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/newarks-new-math.html | Newark's New Math | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/immigration-chief-called-soft-on-illegal-mexican-aliens-going.html | Immigration Chief Called 'softâ€¦â€™ | True | By Robert Lindsey Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/michael-harbison-will-wed-miss-dill.html | Michael Harbison Will Wed Miss Dill | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/eugenia-pallera-sardi-dies-at-89-cofounder-of-noted-restaurant-dark.html | Eugenia Pallera Sardi Dies at 89; Coâ€¦â€™founder of Noted Restaurant | True | By George C. Goodman Jr. | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-westchester-housing-redo-renew-replace-refresh.html | WESTCHESTER HOUSING Redo, Renew Replace, Refresh and Rejoice | True | By Betsy Brown | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/legionnaires-disease-gets-a-scientific-name.html | Legionnairesâ€¦â€™ | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/mary-decker-tops-field-for-crosscountry-title.html | Mary Decker Tops Field For Crossâ€¦â€™Country Title | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-bad-press.html | A Bad Press | True | By Bavalrd Webster | 1978-11-27 0:00 | TX 138189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/can-you-top-this.html | Can You Top This? | True | By Fred C. Shapiro | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-son-comes-home-to-mrs-barrington-the-colonel-remembers-proud.html | A 'sonâ€šÃ„Â´ | True | By Trudi Cowan | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/north-carolina-st-24-duke-10.html | North Carolina St. 24, Duke 10 | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/a-proposal-to-create-nations-largest-railroad.html | A Proposal to Create Nation's Largest Railroad | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/how-social-security-penalizes-women.html | A Good Law, Perhaps, but Designed for Another Era | True | By Steven V. Roberts | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/progress-menaces-a-ruin-near-cairo-buried-city-of-fustat-was-egypts.html | PROGRESS MENACES A RUIN NEAR CAIRO | True | By Christopher S. Wren Special to The New York Times | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-in-transportation-the-car-is-king.html | In Transportation, the Car Is King | True | | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/health-new-hope-for-victims-of-burns.html | Health New Hope for Victims of Burns | True | By Laurence Cherry | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/1120-plankton-first-by-neck-at-aqueduct-there-are-smiles.html | $11.20 Plankton First By Neck at Aqueduct | True | By Michael Strauss | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-19 | 1978-11-19 | https://www.nytimes.com/1978/11/19/archives/whose-dream-going-beyond-the-gnp.html | Whose Dream? | True | By Nancy Zumwalt | 1978-11-27 0:00 | TX 138189 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/20-seconds-left-as-eagles-win-jets-bow-todd-reinjured.html | 20 Seconds Left As Eagles Win | True | By Michael Katz;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/columbus-enjoying-a-quiet-prosperity-as-its-sister-cities-in-ohio.html | Columbus Enjoying a Quiet Prosperity as Its Sister Cities in Ohio Decline | True | By Reginald Stuart;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/notes-on-people-college-chancellor-paying-dividends-at-state.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/kenya-survives-its-longfeared-transfer-of-power-much-the-same-as.html | Kenya Survives Its Longâ€šÃ„Â'Feared Transfer of Power | True | By John Darnton Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/world-population-growth-slows-peak-in-population-explosion-growth.html | World Population Growth Slows | True | By Robert Reinhold Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-1-no-title.html | BILL H. THOMPSON | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/tanaka-playing-key-role-in-election-of-japanese-premier-still-leads.html | Tanaka Playing Key Role in Election of Japanese Premier | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/arizona-state-named-foe-for-rutgers-in-new-bowl-penn-state-in-sugar.html | Arizona State Named Foe For Rutgers In New Bowl | True | By Gordon S. White Jr. | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/2-boys-killed-in-philadelphia-fire.html | 2 Boys Killed in Philadelphia Fire | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/textile-gains-in-soccer-star-played-with-fever.html | Textile Gains in Soccer | True | By Alex Yannis | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/new-koch-aides-seek-remedies-to-harlem-youths-loss-of-faith-urban.html | New Koch Aides Seek Remedies To Harlem Youth's Loss of Faith | True | By Roger Wilkins | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/how-wtt-became-world-teamless-tennis.html | How W.T.T. Became World Teamâ€šÃ„Â'less Tennis | True | By Gerald Eskenazi | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/the-editorial-notebook-cambodia-and-americas-conscience.html | The Editorial Notebook Cambodia and America's Conscience | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/when-peace-is-at-hand.html | When Peace Is at Hand | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/a-new-piece-by-mm-cotel-is-performed.html | A New Piece By M. M. Cotel Is Performed | True | By Joseph Horowitz | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/us-and-japan-in-energy-pact.html | U.S. and Japan In Energy Pact | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/3d-nato-satellite-sent-up.html | 3d NATO Satellite Sent Up | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/corning-sells-plant.html | Corning Sells Plant | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/advertising-playboys-onetime-venture.html | Advertising | True | Philip H. Dougherty | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/wl-weder-weds-noreene-d-fischer.html | W.L. Weder Weds Noreene D. Fischer | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/essay-the-airport-world.html | ESSAY The Airport World | True | By William Safire | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/shah-relates-cia-dirty-tricks-to-retain-us-influence-in-iran.html | Shah Relates C.I.A. â€šÃ„Â'Dirty Tricksâ€šÃ„Â' To Retain U.S. Influence in Iran | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/japanese-units-are-indicted.html | Japanese Units Are Indicted | True | | 1978-11-27 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/lennie-tristano-at-59-pianist-was-innovator-in-the-cool-jazz-era.html | Lennie Tristano, at 59 Pianist Was Innovator In the â€šÃ„Â'Cool Jazzâ€šÃ„Â' | True | By John S. Wilson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/world-news-briefs-78-are-killed-in-the-crash-of-indian-air-force.html | World News Briefs | True | | 1978-11-22 0:00 | TX 165587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/tv-networks-consider-new-series-situation-at-abc.html | TV Networks Consider New Series | True | By Les Brown | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/nicklaus-triumphs.html | Nicklaus Triumphs | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/bobby-allison-takes-500mile-race.html | Bobby Allison Takes 500â€Š500â€ŠMile Race | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/2-women-die-in-crash-with-husbands-truck.html | 2 Women Die in Crash With Husbandsâ€Š â€Š | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/letters-to-check-federal-judges-misconduct-mideast-peace-to-make-it.html | Letters | True | Gerald Stern | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/mcenroe-wins.html | McEnroe Wins | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/design-for-new-theater-picked-in-provincetown.html | Design for New Theater Picked in Provincetown | True | By Michael Knight;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/sports-world-specials-hustle-in-a-pool-room.html | Sports World Specials | True | Gil Elmer | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/moscow-frees-convicted-spy.html | Moscow Frees Convicted Spy | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/bond-report.html | Bond Report | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/after-59-years-macleans-becomes-canadas-own-news-magazine.html | After 59 Years, Maclean's Becomes Canada's Own News Magazine | True | By Andrew H. Malcolm;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/ralph-kirshbaum-in-cello-recital.html | Ralph Kirshbaum in Cello Recital | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/4-die-as-bomb-explodes-on-israeli-bus-al-fatah-says-it-bombed-bus.html | 4 Die as Bomb Explodes on Israeli Bus | True | By William E. Farrell Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/rose-vella-is-bride-of-ely-jacques-kahn-3d.html | Rose Vella Is Bride of Ely Jacques Kahn 3d | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/abroad-at-home-israel-and-egypt.html | ABROAD AT HOME Israel And Egypt | True | By Anthony Lewis | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/hanukkah-light-dispute-on-72d-st-waits-a-ruling-denies-yule-tree-is.html | Hanukkahâ€Š â€ŠLight Dispute On 72d St. Waits a Ruling | True | By Ari L. Goldman | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/judy-garland-mementos-to-be-auctioned-book-of-poems.html | Judy Garland Mementos to Be Auctioned | True | By Aljean Harmetz | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/i-class-up-a-joint.html | â€Š â€ŠI Class Up A Jointâ€Š â€Š | True | By Rene Ricard | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/dispute-over-admissible-evidence-finds-a-new-target-voiceprints.html | Dispute Over Admissible Evidence Finds a New Target: Voiceprints | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/pope-meets-rebel-french-prelate.html | Pope Meets Rebel French Prelate | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/georgia-okeeffe-is-involved-in-2-suits-linked-to-agent-fees-on-her.html | Georgia O'Keeffe Is Involved in 2 Suits Linked to Agent Fees on Her Paintings | True | By Edith Evans Asbury | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/amy-lynn-hyman-is-married-to-seth-barad.html | Amy Lynn Hyman Is Married to Seth Barad | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/james-edward-nottingham-jr-jazz-and-radios-trumpeter-appearance.html | James. Edward Nottingham Jr., Jazz and Radioâ€Š â€ŠTV Trumpeter | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/business-digest-international.html | BUSINESS Digest | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/tv-a-rock-special-from-bobby-vinton.html | TV: A Rock Special From Bobby Vinton | True | By Tom Buckley | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/khan-is-victor-in-squash-match.html | Khan Is Victor In Squash Match | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/all-wine-that-sparkles-is-not-champagne.html | All Wine That Sparkles Is Not Champagne | True | By Frank J. Prial | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/smoke-from-blaze-in-room-kills-a-resident-of-hebrew-home-86.html | Smoke From Blaze in Room Kills A Resident of Hebrew Home, 86, | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/concert-piano-lili-kraus.html | Concert Piano: Lili Kraus | True | By Peter G. Davis | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/sex-bias-inquiry-seeks-to-alleviate-tense-situation-at-health.html | Sex Bias Inquiry Seeks to Alleviate Tense Situation at Health Agency | True | By A.o. Sulzberger Jr.;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/joint-chiefs-of-staff-recommend-revival-of-registration-for-draft-7.html | Joint Chiefs of Staff Recommend Revival of Registration for Draft | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-2-no-title.html | Deaths | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/cuny-aides-criticized-as-inactive-on-asbestos.html | CUNY Aides Criticized As Inactive on Asbestos | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/susan-a-schlotterbeck-is-bride-of-glenn-pfeiffer.html | Susan A. Schlotterbeck Is Bride of Glenn Pfeiffer | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/books-of-the-times-there-are-connections.html | Books of The Times | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/boos-bookies-the-spread-pro-football-wagering.html | Boos, Bookies, the Spread: Pro Football Wagering | True | By William N. Wallace | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/a-president-in-the-shadow-of-a-legend-man-in-the-news.html | A President in the Shadow of a Legend | True | Daniel Arap Moi | 1978-11-22 0:00 | TX 165587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/outdoors-li-duck-season-arrives-with-nip-of-november.html | Outdoors | True | By Nelson Bryant | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/begin-rejects-plan-for-link-in-treaty-to-the-palestinians-but-he.html | BEGIN REJECTS PLAN FOR LINK IN TREATY TO THE PALESTINIANS | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/television.html | Television | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/deaths-in-guyana-threaten-sects-california-organization-jones-is.html | Deaths in Guyana Threaten Sect's California Organization | True | By Wallace Turner;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/peru-completes-2-billion-refinancing-package-private-business.html | Peru Completes $2 Billion Refinancing Package | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/travelers-report-that-violence-pervades-guyana-capital-streets.html | Travelers Report That Violence Pervades Guyana Capital Streets | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/levitt-asserts-city-does-not-intend-to-complete-second-ave-subway.html | Levitt Asserts City Does Not Intend To Complete Second Ave. Subway | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/commodities-bache-offer-24karat-10ounce-gold-ingots.html | Commodities | True | H.j. Maidenberg | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/rikers-inmate-stabbed-to-death-by-another-with-makeshift-knife.html | Rikers Inmate Stabbed to Death By Another With Makeshift Knife | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/chess-how-the-hungarians-broke-russias-grip-on-olympiad.html | Chess: | True | By Robert Byrne | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/civil-service-plan-soon-to-take-shape-commission-will-be-replaced.html | CIVIL SERVICE PLAN SOON TO TAKE SHAPE | True | By Martin Tolchin;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/white-house-seeking-an-overhaul-of-social-security-disability.html | White House Seeking an Overhaul of Social Security Disability Benefits | True | By Edward Cowan;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/redskins-beaten-by-cardinals-riggins-doesnt-play.html | Redskins Beaten by Cardinals | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/iran-frees-210-political-prisoners-and-shah-renews-election-pledge.html | Iran Frees 210 Political Prisoners, And Shah Renews Election Pledge | True | By Youssef M. Ibrahim Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/universal-container-proxy-feud.html | Universal Container Proxy Feud | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978- | https://www.nytimes.com/1978/11/20/archives/article-2-no-title.html | EEEEEEâ€šÃ‚Â°YAAAAA! | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/odette-myrtile-at-80-frenchborn-actress-was-also-a-musician.html | Odette Myrtile, at 80; Frenchâ€šÃ‚Â*Born Actress Was Also a Musician | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/marc-silverman-in-a-piano-debut.html | Marc Silverman in a Piano Debut | True | Joseph Horowitz | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/issues-remain-over-lakeland-schools.html | Issues Remain Over Lakeland Schools | True | By Lena Williams;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/ill-miss-the-mill.html | â€šÃ‚Â*I'll Miss The Millâ€šÃ‚Â´ | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/seoul-vows-to-block-tv-quotas-team-arrives-tomorrow.html | Seoul Vows To Block TV Quotas | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/crewman-survives-12mile-swim.html | Crewman Survives 12â€šÃ‚Â*Mile Swim | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/carter-answers-soviet-on-iran-request-to-soviet-union.html | Carter Answers Soviet on Iran | True | By Bernard Gwertzman Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/stein-study-says-mta-invests-millions-abroad-wants-it-to-use-the.html | Stein Study Says M. T. A. Invests Millions Abroad | True | By Maurice Carroll | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/thanksgivings-past-the-loved-the-forgettable-the-forgotten-another.html | Thanksgivings Past: The Loved, the Forgettable, the Forgotten | True | By Craig Claiborne | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/citing-repressive-policies-in-chile-aflcio-may-join-in-boycott.html | Citing Repressive Policies in Chile, A.F.L.â€šÃ‚Â°C.I.O. May Join in Boycott | True | By Juan de Onis;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/music-watts-and-kruysen-offer-schubert-lieder.html | Music: Watts and Kruysen Offer Schubert Lieder | True | John Rockwell | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978- | https://www.nytimes.com/1978/11/20/archives/correction.html | CORRECTION | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/waldheim-sees-peril-in-barring-soviet-on-mideast.html | Waldheim Sees Peril in Barring Soviet on Mideast | True | By Kathleen Teltsch Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/carillon-to-add-a-happy-note-at-show-times.html | Carillon to Add a Happy Note At Show Times | True | By Laurie Johnston | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/south-africa-says-it-is-getting-arms-prime-minister-minimizes.html | SOUTH AFRICA SAYS IT IS GETTING ARMS | True | By John F. Burns;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-22 0:00 | TX 165587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/california-fights-rivers-flow-of-mexican-wastes-sewage-and-wastes.html | California Fights River's Flow of Mexican Wastes | True | By Gladwin Hill;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/the-bell-systems-mr-brown-a-rushmore-profile.html | The Bell System's Mr. Brown | True | By N. R. Kleinfield | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/news-summary-international.html | News Summary | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/fleming-wins-race.html | Fleming Wins Race | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-4-no-title.html | Ennis | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/radio-music.html | Radio | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/wider-pay-disclosure-is-opposed-companies-fear-terrorist-threat.html | Wider Pay Disclosure Is Opposed | True | By Judith Miller;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/key-airlift-force-may-lose-its-punch-mobile-commands-effectiveness.html | KEY AIRLIFT FORCE MAY LOSE ITS PUNCH | True | By Drew Middleton;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/edward-kosner-of-newsweek-weds-julie-baumgold-writer.html | Edward Kosner of Newsweek Weds Julie Baumgold, Writer | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/federal-overtime-to-be-checked.html | Federal Overtime to Be Checked | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/pan-am-kahn-clash-on-merger-airline-upset-by-reservations-on.html | Pan Am, Kahn Clash On Merger | True | By H.j. Maidenberg | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/donaghy-bicycle-victor-goal-is-the-olympics.html | Donaghy Bicycle Victor | True | By Ed Corrigan | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/rear-column-a-drama-by-simon-gray-is-staged.html | â€ŝÂ¸Â²Rear Columnâ€ŝÂ¸Â´ | True | By Richard Eder | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/patriots-gain-1917-victory-by-al-harvin-giants-are-beaten-by-eagles.html | Patriots Gain 19â€ŝÂ¸Â'17 Victory | True | By Al Harvin | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/beethoven-his-score-for-goethe-play.html | Beethoven: His Score for Goethe Play | True | Joseph Horowitz | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/drugtrade-murders-part-of-changing-jackson-hts-drugtrade-murders.html | Drugâ€ŝÂ¸Â'Trade Murders Part Of Changing Jackson Hts. | True | By David Bird | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/koch-breaks-bread-in-bid-at-buttering-up-gotbaum-city-hall-notes.html | Koch Breaks Bread in Bid at Buttering Up Gotbaum | True | By Lee Dembart | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/saudis-to-seek-oil-price-freeze-but-hint-opec-will-not-agree-saudis.html | Saudis to Seek Oil Price Freeze, But Hint OPEC Will Not Agree | True | By Clyde H. Farnsworth Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/panel-seeks-proper-placement-in-mentalcare-cases-who-belongs-in.html | Panel Seeks Proper Placement in Mentalâ€ŝÂ¸Â'Care Cases | True | By Ronald Sullivan | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/issue-and-debate-governments-regulation-of-commerce-on-sundays-the.html | Issue and Debate Government's Regulation of Commerce on Sundays | True | By Diane Henry;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/business-loans-easy-to-find-cost-is-higher-but-no-credit-pinch-is.html | Business Loans Easy to Find | True | By Karen W. Arenson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/hanoi-says-peking-is-attempting-to-start-new-exodus-of-chinese.html | Hanoi Says Peking Is Attempting To Start New Exodus of Chinese | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/ryan-was-a-friend-of-disadvantaged-congressmans-investigations-of.html | RYAN WAS A FRIEND OF DISADVANTAGED | True | By Joseph B. Treaster | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/stable-or-higher-prices-possible-in-bond-market.html | Stable or Higher Prices Possible in Bond Market | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/bridge-mosshussein-team-victor-in-north-american-contest.html | Bridge: | True | By Alan Truscott | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/us-alarmed-at-decline-in-ties-with-mexico-drafts-new-policy.html | U.S., Alarmed at Decline in Ties With Mexico, Drafts New Policy | True | By David Binder Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/how-to-help-minority-business.html | How to Help Minority Business | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/max-factors-chief-is-a-revlon-product.html | Max Factor's Chief Is a Revlon Product | True | Frank J. Prial | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/treasury-bill-rates-dip-sharply-reason-for-sharp-drop.html | Treasury Bill Rates Dip Sharply | True | By John H. Allan | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/boy-dies-when-can-of-gasoline-ignites-after-spilling-on-heater.html | Boy Dies When Can of Gasoline Ignites After Spilling on Heater | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/washington-watch-the-shakeup-of-congress.html | Washington Watch | True | Steven Rattner | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/benefits-of-the-destructive-primary-news-analysis.html | Benefits of the â€ŝÂ¸Â²Destructiveâ€ŝÂ¸Â´ | True | By Frank Lynn | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/2-convicted-top-officers-resign-posts-at-fruehauf.html | 2 Convicted Top Officers Resign Posts at Fruehauf | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/sadat-is-described-as-hopeful-on-pact-califano-after-a-meeting-in.html | SADAT IS DESCRIBED AS HOPEFUL ON PACT | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/kings-beat-nets-114103-trail-blazers-123-pacers-111-aquatic-wins-75.html | Kings Beat Nets, 114â€ŝÂ¸Â'103 | True | | 1978-11-22 0:00 | TX 165587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/bowl-pairings.html | Bowl Pairings | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/new-york-drafts-welfare-budget-continuing-sharp-increases.html | New York Drafts Welfare Budget | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/market-place-andersons-bid-to-buy-stock.html | Market Place | True | Robert Metz | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/education-boards-see-levittown-as-a-model-for-resisting-strikes.html | Education Boards See Levittown As a Model for Resisting Strikes | True | By Irvin Molotsky Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/rating-foods-for-health.html | Rating Foods for Health | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/nicaraguans-flee-threat-of-fighting-those-remaining-in-ravaged-area.html | NICARAGUANS FLEE THREAT OF FIGHTING | True | By Alan Riding;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/cowboys-rout-saints-277-interconference-chargers-13-vikings-7.html | Cowboys Rout Saints, 27â€¦Â…Â"7 | True | By Thomas Rogers | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/rangers-stay-jinxed-31-bouchard-strong-in-goal.html | Rangers Stay Jinxed, 3â€¦Â…Â"1 | True | By Parton Keese | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/dollar-climbs-against-yen.html | Dollar Climbs Against Yen | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/education-gains-fail-to-help-women-win-jobs-study-maintains-women.html | Education Gains Fail To Help Women Win Jobs, Study Maintains | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/a-reporters-notebook-bidding-adieu-to-a-decent-boss.html | A Reporter's Notebook: Bidding Adieu to a â€¦Â…Â"Decentâ€¦Â…Â" Boss | True | By Terence Smith;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/events-music.html | Events | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/todds-call-was-it-right.html | Todd's Call: Was It Right? | True | Dave Anderson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/merely-shot-in-the-head.html | Merely Shot In the Head | True | Boy Blount Jr. | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/mounting-drug-use-afflicts-world-sports-drug-epidemic-afflicts.html | Mounting Drug Use Afflicts World Sports | True | By Neil Amdur | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/as-the-clouds-descend-so-do-delawares-duck-hunters.html | As the Clouds Descend, So Do Delaware's Duck Hunters | True | By Gregory Jaynes;special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/emotional-violence-is-subtle-but-it-can-destroy-relationships.html | Emotional Violence Is Subtle, But It Can Destroy Relationships | True | By Judy Klemesrud | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/putnam-to-be-nasd-head.html | Putnam to Be N.A.S.D. Head | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/survey-finds-citys-schools-serve-inadequate-breakfast.html | Survey Finds City's Schools Serve Inadequate Breakfast | True | By Patricia Wells | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/mahagonny-is-staged-at-yale-a-third-version.html | Mahagonny Is Staged at Yale | True | By Mel Gussow;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/census-data-indicate-large-cities-shrinking.html | Census Data Indicate Large Cities Shrinking | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/the-region-klan-march-in-jersey.html | The Region | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/caribbean-air-crash-kills-15.html | Caribbean Air Crash Kills 15 | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/sports-today.html | Sports Today | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/talks-are-starting-in-india-to-end-dockers-strike-at-6-major-ports.html | Talks Are Starting in India to End Dockersâ€¦Â…Â" | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/profits-taste-sweet-at-french-food-fair-big-potential-in-us-market.html | Profits Taste Sweet At French Food Fair | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/franco-is-honored-at-rally-in-madrid-some-100000-rightwingers-note.html | FRANCO IS HONORED AT RALLY IN MADRID | True | By James M. Markham Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/pop-carole-king-at-palladium.html | Pop: Carole King at Palladium | True | Ken Emerson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/article-1-no-title.html | A Quiet Sunday  In Central Park | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/the-coup-de-gras-for-pate-de-foie-gras-the-tumbling-dollar.html | The Coup de Gras for Pate de Foie Gras? | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/sporting-gear-powerful-fog-light.html | Sporting Gear | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/new-and-different.html | New (and Different) | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/east-brunswick-finds-easy-way-to-sell-its-notes-residents-purchase.html | East Brunswick Finds Easy Way To Sell Its Notes | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/dividends.html | Dividends | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/archives/music-ashkenazy-leads-and-is-the-piano-soloist.html | Music: Ashkenazy Leads And Is the Piano Soloist | True | By John Rockwell | 1978-11-22 0:00 | TX 165587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/dolls-that-are-not-for-playing.html | Dolls That Are Not for Playing | True | By Ruth Robinson | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/blacks-may-soon-direct-big-mississippi-tv-station-division-of.html | Blacks May Soon Direct Big Mississippi TV Station | True | By Ernest Holsendolph;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/carters-hear-amy-and-34-others-play-violins-at-childrens-recital.html | Carters Hear Amy and 34 Others Play Violins at Children's Recital | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/steven-s-gardner-fed-official-dead-vice-chairman-of-reserve-board.html | STEVEN S. CARDNER, FED OFFICIAL, DEAD | | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/staff-of-a-defeated-congressman-seeks-to-sell-services-as-package.html | Staff of a Defeated Congressman Seeks to Sell Services as Package | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/valery-d-vidyakin-is-dead-at-36-served-in-soviet-mission-to-un.html | Valery D. Vidyakin Is Dead at 36; Served in Soviet Mission to U.N. | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/french-press-plan-for-nuclear-wastes-process-stirring-attention.html | French Press Plan For Nuclear Wastes | True | By Paul Lewis;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/us-territory-in-the-pacific-seeks-viability-opposition-controls.html | U.S. Territory In the Pacific Seeks Viability | True | By Robert Trumbull;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/roaches-on-mta-buses-driving-the-riders-buggy.html | Roaches on M.T.A. Buses Driving the Riders Buggy | True | By Peter Kihss | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/obituary-5-no-title.html | BILL ROBERTS | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/joint-school-plan-is-sought-on-coast-judges-busingprogram-advisers.html | JOINT SCHOOL PLAN IS SOUGHT ON COAST | True | By Robert Lindsey;Special to The New York Times | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/the-city-gambling-operation-shut-down-by-police.html | The City | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/question-box.html | Question Box | True | S. Lee Kanner | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/13-hurt-in-philippine-air-mishap.html | 13 Hurt in Philippine Air Mishap | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/citys-roadway-works-restricted-for-holidays.html | City's Roadway Works Restricted for Holidays | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/young-leaving-today-on-africa-trip-to-win-support-for-us-aims.html | Young Leaving Today On Africa Trip to Win Support for U.S. Aims | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/pianist-steven-mayer-makes-new-york-debut-at-museum-catholic-london.html | Pianist: Steven Mayer Makes New York Debut at Museum | True | John Rockwell | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/china-in-favor-of-borrowing.html | China In Favor Of Borrowing | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/tv-the-immigrants-another-formula-series.html | TV: The Immigrants,â€šÃ„Ã´ Another â€šÃ„Ã´Formulaâ€šÃ„Ã´ | True | By John J. O'Connor | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/around-the-nation-first-cases-of-russian-flu-of-season-found-in.html | Around the Nation | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/sports-briefs-harrison-rallies-for-state-title.html | Sports Briefs | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-20 | 1978-11-20 | https://www.nytimes.com/1978/11/20/archives/keep-children-off-lap-in-car-a-report-warns.html | Keep Children Off Lap In Car, a Report Warns | True | | 1978-11-22 0:00 | TX 165587 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/us-boxers-defeat-england.html | U.S. Boxers Defeat England | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/unwords-and-policy.html | Unâ€šÃ„Ã¹words and Policy | True | By Daniel Patrick Moynihan | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/treasury-bill-yields-mixed.html | Treasury Bill Yields Mixed | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/colts-owner-sounds-off-and-then-changes-mind.html | Coltsâ€šÃ„Ã´ | True | By William N. Wallace | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/company-is-fined-in-bribery-westinghouse-pleads-guilty.html | Company Is Fined In Bribery | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/2-pcking-wall-posters-raise-new-questions-on-the-status-of-hua.html | 2 Peking Wall Posters Raise New Questions On the Status of Hua | True | By Fox Butterfield Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/bridge-barbara-rappaport-strives-for-repeat-of-1977-victory.html | Bridge: | True | By Alan Truscott | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/japanese-steel-town-upset-by-cutback-plans-japanese-steel-town-is.html | Japanese Steel Town Upset by Cutback Plans | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/soccer-makes-columbia-a-winner-recruiting-helped-team-columbia.html | Soccer Makes Columbia a Winner | True | By Alex Yannis | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/furniture-flammability-standards-proposed-by-staff-of-safety-agency.html | Furniture Flammability Standards Proposed by Staff of Safety Agency | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/grand-jury-studying-alleged-talks-by-carter-aides-of-a-fix-for.html | Grand Jury Studying Alleged Talks By Carter Aides of a â€šÃ„Ã¹Fixâ€šÃ„Ã´ | True | By Nicholas M. Horrock;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/addressograph-now-am-international.html | Addressograph Now A.M. International | True | | 1978-11-28 0:00 | TX 138184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/6-us-senators-confer-with-czechs-on-rights.html | 6 U.S. Senators Confer With Czechs on Rights | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/red-sox-reflect-sports-of-the-times.html | Red Sox Reflect | True | Joseph Durso | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/mrs-gandhi-returns-to-indian-parliament-and-is-booed-by-her-foes.html | Mrs. Gandhi Returns to Indian Parliament and Is Booed by Her Foes | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/free-black-caviar-taste-of-luxury.html | Free Black Caviar: Taste of Luxury | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/alabama-picks-bluebonnet-as-optional-bowl-game.html | Alabama Picks Bluebonnet As Optional Bowl Game | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/in-the-nation-next-war-in-rhodesia.html | IN THE NATION Next War in Rhodesia | True | By Tom Wicker | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/lasker-awards-given-to-8.html | Lasker Awards Given to | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/paul-newmans-son-28-dies-of-a-drug-overdose.html | Paul Newman's Son, 28, Dies of a Drug Overdose | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/dividends.html | Dividends | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/around-the-nation-survey-reports-abuse-of-children-has-doubled.html | Around the Nation | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/education-mastery-learning-introduced-in-the-city-mastery-learning.html | EDUCATION | True | By Marcia Chambers | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/todd-is-again-focus-of-the-jetsâ€¦â€™ | Todd Is Again Focus Of the Jetsâ€¦â€™ | True | By Almarvin;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/colonial-and-aladdin-agree-on-acquisition.html | Colonial and Aladdin Agree on Acquisition | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/a-weeping-tonelli-given-3-years-for-embezzling-his-unions-funds-due.html | A Weeping Tonelli Given 3 Years For Embezzling His Union's Funds | True | By Max H. Seigel | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/butyl-nitrite-a-popular-mindaltering-drug-is-legal-and.html | Butyl Nitrite, a Popular Mind-Altering Drug Is Legal and Proliferating | True | By Leslie B Ennetts | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/jersey-hearing-on-antihomosexual-bill-disrupted-hearing-to.html | Jersey Hearing on Antiâ€¦â€™â€Homosexual Bill Disrupted | True | By Martin Waldron;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-1-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/piano-sylvia-zaremba-plays-first-of-3-recitals.html | Piano: Sylvia Zaremba Plays First of 3 Recitals | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/world-gold.html | World Gold | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/minister-in-georgia-is-convicted-of-votebuying-in-primary-races.html | Minister in Georgia Is Convicted Of Voteâ€¦â€™â€Buying in Primary Races | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/dance-eurythmy-gets-demonstration.html | Dance: Eurythmy Gets Demonstration | True | By Jack Anderson | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sec-sues-six-in-stock-scheme-at-shearson.html | S.E.C. Sues Six in Stock Scheme at Shearson | True | By Leonard Sloane | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/rep-diggs-is-sentenced-to-3-years-over-kickbacks-from-employees.html | Rep. Diggs Is Sentenced to 3 Years Over Kickbacks From Employees | True | By A. O. Sulzwrger Jr. Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/news-summary-international.html | News Summary | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sugar-suits-settled.html | Sugar Suits Settled | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/val-wertheimer-53-high-official-in-union-of-clothing-workers.html | Val Wertheimer, 53, High Official in Union Of Clothing Workers | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/about-education-will-calculators-revolutionize-the-math-class.html | About Education | True | Fred M. Hechinger | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/television.html | Television | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/moscow-beams-harmed-no-one-study-indicates.html | Moscow Beams Harmed No One, Study Indicates | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/talking-business-with-andrews-of-the-purchasing-association.html | Talking Business | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/2-mayors-and-aides-confer-for-2-hours-on-satellite-tv-moot-trial.html | 2 Mayors and Aides Confer For 2 Hours on Satellite TV | True | By Ben A. Franklin Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/anguished-mother-tells-how-fear-controlled-cult-she-lives-a-waking.html | Anguished Mother Tells How Fear Controlled Cult | True | By Les Ledbetter Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/liggett-may-appeal-insider-suit-ruling-liggett-group.html | Liggett May Appeal Insider Suit Ruling | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/treasury-bill-rates-increase-400-million-of-securities-sold.html | Treasury Bill Rates Increase | True | By John H. Allan | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/shortages-growing-in-noleid-gasoline-of-higher-octanes-although.html | SHORTAGES GROWING IN NOâ€¦â€™â€LEAD GASOLINE OF HIGHER OCTANES | True | By Anthony J. Parisi | 1978-11-28 0:00 | TX 138184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/swedish-poll-bad-news-for-socialists-odds-are-much-better-now.html | Swedish Poll: Bad News for Socialists | True | By John Vinocur Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/british-court-hears-liberal-leader-conspired-to-murder-alleged.html | British Court Hears Liberal Leader Conspired to Murder Alleged Lover | True | By R.w. Apple J R. Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-nicaraguan-exception.html | The Nicaraguan Exception | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/ira-s-robbins-dies-housing-expert-78-a-lawyer-he-served-from-1958.html | IRA S. ROBBINS DIES, HOUSING EXPERT, 78 | True | By Joan Cook | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/a-rare-gas-made-rarer-by-detente.html | A Rare Gas Made Rarer By Dŝ'ŝÂCtente | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/on-cambodia-but-yet.html | On Cambodia: But, Yet | True | By Daniel Burstein | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/weekly-output-of-steel-drops.html | Weekly Output Of Steel Drops | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/haillet-defeats-zugareli.html | Haillet Defeats Zugareli | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/2-more-transients-are-stabbed-along-skid-row-in-los-angeles.html | 2 More Transients Are Stabbed Along Skid Row in Los Angeles | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/plan-for-airborne-missiles-to-land-before-firing-arouses-us-debate.html | Plan for Airborne Missiles to Land Before Firing Arouses U.S. Debate | True | By Bernard Weinraub;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/reopening-of-bazaars-in-iran-is-called-step-back-to-normal-life.html | Reopening of Bazaars In Iran Is Called Step Back to Normal Life | True | By Youssef M. Ibrahim Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/fire-damages-wildwood-stores.html | Fire Damages Wildwood Stores | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/ab-dicks-acquisition-proposed-offer-by-britains-general-electric.html | A.B. Dick's Acquisition Proposed | True | By Isadore Barmasii | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/tyco-labs-signs-termloan-pact.html | Tyco Labs Signs Terml\ŝÂ_Â°Loan Pact | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sports-news-briefs-woman-hit-by-baseball-wins-125000-in-damages.html | Sports News Briefs | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/honor-code-challenged-in-expulsion.html | Honor Code Challenged in Expulsion | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/thin-line-in-the-jungle.html | Thin Line in the Jungle | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/about-new-york-neuroses-disappear-as-nomenclature-changes.html | About New York | True | By Francis X. Clines | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/leading-americans-backed-jones-sect-guyana-cites-letters-by-mondale.html | LEADING A ŝ'ŝÂ_Â°TRICK BACKED JONES SECT | True | By Robert D. MeFAdden | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/montreal-and-edmonton-to-play-in-grey-cup-final.html | Montreal and Edmonton To Play in Grey Cup Final | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/board-backs-koch-plan-on-state-financing-for-city-u.html | Board Backs Koch Plan on State Financing for City | True | By Samuel Weiss | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/taxes-accounting-tax-laws-effect-abroad.html | Taxes & unting | True | Richard Phalon | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/carter-weighs-cuts-in-pay-increases-for-half-a-million.html | Carter Weighs Cuts in Pay Increases for Half a Million | True | By Martin Tolchin Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/events-theater.html | Events | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/history-and-longevitys-secret-hunted-in-clamshells.html | History and Longevity's Secret Hunted in Clamshells | True | By Bayard Webster | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/firm-dollar-helps-dow-climb-788-yearend-extra-of-225-a-share.html | Firm Dollar Helps Dow Climb 7.88 | True | By Alexander R. Hammer | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/leader-of-sect-dies-parents-reported-to-give-children-poison-before.html | LEADER OF SECT DIES | True | By Jon Nordheimer Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/giorgio-de-chirico-dies-a-top-modernist-painter-modern-mind.html | Giorgio de Chirico Dies; A Top Modernist Painter | True | BY Alden Whitman | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/homer-of-braves-top-rookie.html | Homer of Braves Top Rookie | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/cuba-says-nkomo-met-castro.html | Cuba Says Nkomo Met Castro | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/currency-markets-dollar-climbs-overseas-then-eases-in-new-york.html | CURRENCY MARKETS Dollar Climbs Overseas, Then Eases in New York | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/coliseum-gets-table-tennis.html | Coliseum Gets Table Tennis | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/king-promises-better-security-at-the-fights-40-more-security-men.html | King Promises Better Security At the Fights | True | By Thomas Rogers | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/fun-and-sham-with-broadway-scenery.html | Fun and Sham With Broadway Scenery | True | Walter Kerr | 1978-11-28 0:00 | TX 138184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/icc-adds-competition-in-trucking-companies-with-own-fleets-may-haul.html | I.C.C. Adds Competition In Trucking | True | By Ernest Holsendolph;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/dissidents-in-core-tell-of-a-lawsuit-to-unseat-innis-first-charges.html | Dissidents in CORE Tell of a Lawsuit to Unseat Innis | True | By Thomas A. Johnson | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-city-bayh-plans-hearing-on-reporter-rights.html | The City | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/school-war-holdout.html | School War Holdout | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/3-recent-deaths-prompt-on-inquiry-on-city-jails-mentalhealth-units.html | 3 Recent Deaths Prompt an Inquiry On City Jailsâ€¦Â¸Â´ | True | By David Bird | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/science-watch-dinosaur-trail.html | Science Watch | True | Malcolm W. Browne | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/spice-traders-still-explore-the-globe-commodity-markets-utilized.html | Spice Traders Still Explore the Globe | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/tape-shows-coast-jet-lost-sight-of-small-plane-before-the-crash.html | Tape Shows Coast Jet Lost Sight Of Small Plane Before the Crash | True | By Richard Within | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/world-news-briefs-basque-gunmen-kill-police-doing-exercises-at.html | World News Briefs | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/metropolitan-opera-returns-luisa-miller-to-its-repertory-the-wurm.html | Metropolitan Opera Returns â€¦Â¸Â´Luisa Millerâ€¦Â¸Â´ | True | By Donal IIENMIAN | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sports-today-basketball.html | Sports Today | True | Bask Etfia | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/demolition-blast-fells-wrecked-hotels-wing.html | Demolition Blast Fells Wrecked Hotel's Wing | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/wounded-aide-to-ryan-worried-and-wrote-her-will-before-trip.html | Wounded Aide to Ryan Worried And Wrote Her Will Before Trip | True | By Steven V. Roberts Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/koch-reported-to-want-hospitals-chief-to-resign-minimizing-the.html | Koch Reported to Want Hospitals Chief to Resign | True | By Ronald Sullivan | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/austria-marks-anniversary-of-schubert-revisionist-trend-in.html | Austria Marks Anniversary Of Schubert | True | By Paul Hofwann;Srexial to The New York Timm | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/cooping-officers-get-large-fines-year-probation-penalty-on-six-in.html | Cooping Officers Get Large Fines, Year Probation | True | By Leonard Ruder | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/erasmus-eleven-gains-psal-title-2220.html | Erasmus Eleven Gains P.S.A.L. Title, 22â€¦Â¸Â²0 | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/music-chamber-version-of-histoire-du-soldat.html | Music: Chamber Version of l'Histoire du Soldatâ€¦Â¸Â´ | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/state-dept-says-it-told-ryan-of-missions-peril.html | State Dept. Says It Told Ryan of Mission's Peril | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/roosevelt-high-captures-psal-soccer-title-20.html | Roosevelt High Captures P.S.A.L. Soccer Title, 2â€¦Â¸Â²0 | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/huntington-in-408-rout-takes-suffolk-school-title.html | Huntington, in 40â€¦Â¸Â²8 Rout, Takes Suffolk School Title | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/east-carolina-will-play-louisiana-tech-in-bowl1.html | East Carolina Will Play Louisiana Tech in Bowl | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/earnings-marshall-field-profit-up-by-104-in-3d-quarter-bangor-punta.html | EARNINGS Marshall Field Profit Up By 10.4% in 3d Quarter | True | Ry Clare M. Reckert | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/theater-serbans-workshop-master-and-margarita-the-devil-in-moscow.html | Theater: Serban's Workshop â€¦Â¸Â²Master and Margarita | True | By Richard Eder | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/little-attention-paid-to-warnings-by-sects-leader-speaking-for.html | Little Attention Paid to Warnings by Sect's Leader | True | By Wallace Turner Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sadat-offers-to-meet-begin.html | Sadat Offers to Meet Begin | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/advertising-polishing-corporate-images.html | Advertising | True | Philip H. Dougherty | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/new-specialty-helps-immigrant-students.html | New Specialty Helps Immigrant Students | True | By Edward B. Fiske | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/nato-aide-says-allies-may-help-turkey-with-economic-problems.html | NATO Aide Says Allies May Help Turkey With Economic Problems | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/un-aides-will-interview-refugees-on-ship-off-malaysia-three-days-o.html | U.N. Aides Will Interview efugees on Ship ff Malaysia | True | By Henry Kamm Special to I1w New York Ttmek | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-three-us-newsmen-slain-in-guyana-ambush.html | The Three U.S. Newsmen Slain in Guyana Ambush | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-region-chemical-pollutants-in-connecticut-wells.html | The Region | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/books-of-the-times-dangerous-flowers.html | Books of The Times | True | By John Leonard | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/frontiers-the-oceans-a-new-picture-of-earth-emerges.html | Frontiers: The Oceans | True | By Waiter Sullivan | 1978-11-28 0:00 | TX 138184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/big-banks-quietly-end-home-loan-hanover-marine-cite-high-costs.html | Big Banks Quietly End Home Loan | True | By Deborah Rankin | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/keeping-faith-with-the-boat-people.html | Keeping Faith With the Boat People | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/three-states-suing-us-to-overturn-law-on-gas-filed-against.html | Three States Suing U.S. To Overturn Law on Gas | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/market-place-a-hybrid-form-of-investment.html | Market Place | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/mrs-kreps-going-abroad.html | Mrs. Kreps Going Abroad | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/psychologist-advocates-awarding-joint-custody.html | Psychologist Advocates Awarding Joint Custody | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/business-people-departing-braun-faults-fairfieldnobles-lewis.html | BUSINESS PEOPLE | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/campbell-runs-for-199-yards-4-scores-as-oilers-win-they-have-the.html | Campbell Runs for 199 Yards, 4 Scores as Oilers Win | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/cubans-mobilize-over-us-fleet-uncertain-over-us-reaction.html | Cubans Mobilize Over U.S. Fleet | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/canadas-retailers-merger-skirmish-terms-of-offering.html | Canada's Retailers: Merger Skirmish | True | By Andrew H. Malcolm;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/istanbul-ferry-hijacked.html | Istanbul Ferry Hijacked | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/business-records.html | Business Records | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/defectors-from-sect-depict-its-rehearsals-for-suicide-defectors-say.html | Defectors From Sect Depict Its Rehearsals for Suicide | True | By ROBERT LINDSEY Special to the New York Time; | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/begin-to-ask-cabinet-to-approve-treaty-draft-it-rejected-2-weeks.html | Begin to Ask Cabinet to Approve Treaty Draft It Rejected 2 Weeks Ago | True | By William E. Farrell Special to the New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/tv-robbinss-pirates-an-arabjewish-saga.html | TV: Robbins's â€šÃ„Ã´Pirates,â€šÃ„Ã´ An Arabâ€šÃ„Ã´Jewish Saga | True | By John J. O'Connor | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/gala-marks-adlers-25-years-at-helm-selections-from-popular-arias.html | Gala Marks Adler's 25 Years at Helm | True | By William Carlsen;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/last-satellites-released-in-space-shot-to-venus.html | Last Satellites Released In Space Shot to Venus | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/kerkorian-to-seek-20-of-columbia-kerkorian-plans-to-buy-columbia.html | Kerkorian to Seek 20% of Columbia | True | By Robert J. Cole | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/du-pont-dividend-up-150-over-77.html | Du Pont Dividend Up $1.50 Over â€šÃ„Ã¹77 | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/teachers-in-delaware-end-strike-but-schools-stay-shut-for-week.html | Teachers in Delaware End Strike, But Schools Stay Shut for Week | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/miller-urges-us-to-accept-moderate-growth-to-stem-inflation.html | Miller Urges U.S. to Accept Moderate Growth to Stem Inflation | True | By Edward Cowan;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/250-genes-traced-to-chromosomes-a-dictionary-of-heredity.html | 250 Genes Traced to Chromosomes | True | By Harold M. Schmeck Jr. | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/two-students-die-in-auto-crash.html | Two Students Die in Auto Crash | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/tradition-of-privacy-in-medicine-eroding.html | Tradition of Privacy In Medicine Eroding | True | By Lawrence K. Altman | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/james-bennett-exhead-of-us-prison-system.html | James Bennett, Exâ€šÃ„Ã¨Head Of U. S. Prison System | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/beulah-hepburn-emmet-founder-of-a-progressive-school-in-1942.html | Beulah Hepburn Emmet, Founder Of a Progressive School in 1942 | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sect-leaders-lawyers-relish-radical-images-but-have-differences.html | Sect Leader's Lawyers Relish Radical Images But Have Differences | True | By Pranay Gupte | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/koch-drops-objection-to-contract-for-franchise-to-build-bus.html | Koch Drops Objection to Contract For Franchise to Build Bus Shelters | True | By Lee Dembart | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/giants-oust-gibson-a-day-after-bungle-giants-oust-gibson-a-day.html | Giants Oust Gibson A Day After Bungle | True | By Michael Katz;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/west-germany-agrees-to-bigger-fund-to-back-european-currency-unity.html | West Germany Agrees to Bigger Fund To Back European Currency Unity | True | By Paul Lewis;Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/letters-mideast-talks-perilous-us-tampering.html | Letters | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/working-windjammer-again-graces-the-harbor-ship-cost-40000.html | Working Windjammer Again Graces the Harbor | True | | 1978-11-28 0:00 | TX 138184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/two-die-in-wisconsin-hotel-fire.html | Two Die in Wisconsin Hotel Fire | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/books-should-opera-attempt-to-teach-its-modern-audience-mingling-of.html | Books: Should Opera Attempt To Teach Its Modern Audience? | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/israel-asks-germans-not-to-use-statute-of-limitations-for-nazis.html | Israel Asks Germans Not to Use Statute of Limitations for Nazis | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/company-news-josephson-accused-by-harcourt-brace-dart-wins-plea-on.html | COMPANY NEWS Joseph son Accused By arcourt Brace | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/searchlights-in-kabul-a-symbol-of-new-repression-rules-have.html | Searchlights in Kabul: A Symbol of New Repression | True | By William Borders Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/sadat-seems-bitter-at-arab-moderates-egyptian-is-said-to-feel.html | SADAT SEEMS BITTER AT ARAB MODERATES | True | By Christopher S. Wren Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/michigan-deer-hunters-are-also-stalked-something-you-get-with.html | Michigan Deer Hunters Are Also Stalked | True | By Iver Peterson Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/notes-on-people-for-a-novel-about-searching-for-identity-50-francs.html | Notes on People | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/bally-corp-plan-to-build-casino-on-historic-site-backed-by-jersey.html | Bally Corp. Plan to Build Casino On Historic Site Backed by Jersey | True | By Donald Janson Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/cut-in-hospital-beds-sought.html | Cut in Hospital Beds Sought | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/mortgage-rates-climb-average-yield-at-1027-upward-pressure-on-rates.html | Mortgage Rates Climb; Average Yield at 10.27% | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/observer-bound-for-cinders-going-out-with-a-bang-or-a-bumper.html | OBSERVER Bound for Cinders | True | By Russell Baker | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/the-times-settles-sexbias-suit-filed-by-female-workers-in-us-court.html | The Times Settles Sexâ€š,Â¬Bias Suit Filed by Female Workers in U.S. Court | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/westchester-expected-to-get-law-to-shift-tax-burden.html | Westchester Expected to Get Law to Shift Tax Burden | True | By Ronald Smothers,Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/trial-in-girl-scout-slayings-is-delayed-by-allegations-of-a-book.html | Trial in Girl Scout Slayings Is Delayed by Allegations of a Book Deal | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/work-at-olympics-site-races-fall-sun-an-audit-by-state-planned.html | Work at Olympics Site Races Fall Sun | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/warning-by-mcguire-about-gifts-for-police.html | Warning by McGuire About Gifts for Police | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/egyptian-culture-is-linked-to-a-star-egyptian-culture-is-linked-to.html | Egyptian Culture Is Linked to a Star | True | By Boyce Rensberger | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/commodities-gold-futures-decline-on-eve-of-us-auction-silver-reacts.html | COMMODITIES Gold Futures Decline On Eve of U.S. Auction | True | By H. J. Maidenberg | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/soviet-and-ethiopia-sign-accord-solidifying-ties-in-horn-of-africa.html | Soviet and Ethiopia Sign Accord Solidifying Ties in Horn of Africa | True | By David K. Shipler Special to The New York Times | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/costumes-of-ballets-russes-in-gala-show-the-peasant-look.html | Costumes of Ballets Russes in Gala Show | True | By Bernadine Morris | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/comment-sought-on-graduation-standards.html | Comment Souv:ht on Graduation Standards | True | By Ari L. Goldman | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/revlon-acquires-2-plasma-concerns.html | Revlon Acquires 2 Plasma Concerns | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/radio-music.html | Radio | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/airlines-get-extension-on-routes-new-service-is-delay-ed-4-weeks.html | Airlines Get Extension On Routes | True | By Winston Williams | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/cocaine-case-mistrial-writ-on-reporter-stays.html | Cocaine Case Mistrial; Writ on Reporter Stays | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/seoul-acts-to-step-up-research-recruiters-to-leave-for-us.html | Seoul Acts To Step Up Research | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/audelco-honors-miss-adams-blake.html | Audelco Honors Miss Adams, Blake | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/obituary-2-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/us-finds-candy-cost-palatable.html | U.S. Finds Candy Cost Palatable | True | | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/lakers-rebound-with-13-straight-beat-us-with-talent.html | Lakers Rebound With 13 Straight | True | By Sam Goldaper | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-21 | 1978-11-21 | https://www.nytimes.com/1978/11/21/archives/robert-a-aurthur-56-years-old-a-leading-writer-and-producer-a.html | Robert A. Aurthur, 56 Years Old, A Leading Writer and Producer | True | By Robert Mcg. Thomas Jr. | 1978-11-28 0:00 | TX 138184 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/guitar-yepes-plays-sor.html | Guitar: Yepes Plays Sor | True | By Raymond Ericson | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/met-sings-luisa-miller.html | Met Sings â€šÂ¬Â'Luisa Millerâ€šÂ¬Â' | True | By Donal Henahan | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/clevelands-mayor-ends-a-5week-rest-kucinich-sharptongued-as-ever-is.html | CLEVELAND'S MAYOR ENDS A 5â€š,Â¬WEEK REST | True | By Reginald Stuart,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/no-ftc-study-for-ltv-plan-agency-rebuffs-kennedys-bid-number-of.html | No F.T.C. Study for LTV Plan | True | By Edward Cowan,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/washington-thanks-for-what.html | WASHINGTON Thanks For What? | True | By James Reston | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/going-out-guide.html | GOING OUT Guider | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/real-estate-look-what-coincidence-and-6-million-can-do.html | Real Estate | True | Alan S. Oser | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/a-correction.html | A Correction | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/film-movie-movie-satirizes-30s-styleshollywood-flimflam.html | Film: 'Movie Movie' Satirizes 30's Styles;Hollywood Flimflam | True | By Vincent Canby | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/obituary-1-no-title.html | MILLARD E. HOOKER | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/short-interest-on-big-board-falls-18-million-shares.html | Short Interest on Big Board Falls 1.8 Million Shares | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/bridge-new-york-team-captures-life-master-womens-pair.html | Bridge | True | By Alan Truscott | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/smallbusiness-agency-head-concedes-minority-aid-program-is-abused.html | Smallâ€šÃ„Â´Business Agency Head Concedes Minority Aid Program Is Abused | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/europechina-trade-booming.html | Europeâ€šÃ„Â´China Trade Booming | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/tunisian-leader-will-visit-us.html | Tunisian Leader Will Visit U.S. | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/taxfree-note-rates-hold-level.html | Taxâ€šÃ„Â´Free Note Rates Hold Level | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/cult-doctor-tied-to-poisonings-had-been-dedicated-to-the-poor-his.html | Cult Doctor, Tied to Poisonings, Had Been Dedicated to the Poor | True | By John M. Crewdson Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/sadat-recalling-chief-negotiator-in-apparent-show-of-displeasure.html | Sadat Recalling Chief Negotiator In Apparent Show of Displeasure | True | By Christopher S. Wren Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/nonsmokers-try-to-clear-the-air-personal-health-personal-health.html | Nonsmokers Try To Clear the Air | True | By Jane E. Brody | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/iran-reported-as-neutral-on-opec-oilprice-rise-extreme-moderation.html | Iran Reported as Neutral On OPEC Oilâ€šÃ„Â´Price Rise | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/sears-quarterly-net-45-higher-despite-sales-dip.html | SearsQuarterly Net 4.5% Higher Despite &les Dip | True | By Clare M. Reckert | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/television.html | Television | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/stocks-waver-as-dollar-and-indicators-weaken-more-statistics-issued.html | Stocks Waver as Dollar And Indicators Weaken | True | By Alexander R. Hammer | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/deputy-chief-of-police-convicted-in-baltimore.html | Deputy Chief of Police Convicted in Baltimore | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/business-digest-international-companies-washington-markets-todays.html | BUSINESS Digest | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/graves-team-on-way-identification-of-400-who-died-in-mass-suicide.html | GRAVES TEAM ON WAY | True | By Joseph B. Treaster Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/project-still-accepting-applications-for-rental.html | Project Still Accepting Applications for Rental | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/emery-succeeds-to-duryeas-job-as-albany-chief-dicarlo-is-defeated.html | Emery Succeeds To Duryea's Job As Albany Chief | True | By Richard J. Meislin Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/french-threaten-to-delay-tradeliberalizing-pact-warding-off.html | French Threaten to Delay Tradeâ€šÃ„Â´Liberalizing Pact | True | By Paul Lewis;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/private-lives.html | Private Lives | True | John Leonard | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/gm-chief-optimistic-on-sales.html | G.M. Chief Optimistic On Sales | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/msi-data-settlement.html | MSI Data Settlement | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/letters-extolling-jones-typify-common-washington-practice-the.html | Letters Extolling Jones Typify Common Washington Practice | True | By Steven V. Roberts;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/avon-plans-to-take-over-tiffany-for-104-million-cosmetics-concern.html | Avon Plans to Take Over Tiffany for $104 Million | True | By Barbara Ettorre | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-2-no-title.html | United Press International | True | | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/koch-is-seeking-lynaugh-ouster-from-city-post-asks-resignation-by.html | Koch Is Seeking Lynaugh Ouster From City Post | True | By Ronald Sullivan | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/effects-of-soviet-rays-discounted-concern-was-acute-in-1976.html | Effects of Soviet Rays Discounted | True | By Craig R. Whitney,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/cia-memo-author-honored-for-his-crafty-use-of-language-a-firm.html | C.I.A. Memo Author â€šÃ„Ã²Honoredâ€šÃ„Ã´ For His Crafty Use of Language | True | By Israel Shenker | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/colorado-trial-reflects-antinuclear-drive-slippage-in-support.html | Colorado Trial Reflects Antinuclear Drive | True | By Molly Ivins Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/newark-policemen-facing-layoffs-in-financial-crisis-appeal-to-fear.html | Newark Policemen, Facing Layoffs In Financial Crisis, Appeal to Fear | True | By Joseph F. Sullivan | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-5-no-title.html | Associated Press | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/tests-widened-on-water-found-tainted-in-canton.html | Tests Widened on Water Found Tainted in Canton | True | By Matthew L. Wald | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/sports-today.html | Sports Today | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/tv-steve-martin-wild-and-crazy.html | TV.â€šÃ„Â¢ | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/big-milk-coop-is-recapitalized.html | Big Milk Coâ€šÃ„Â¢op Is Recapitalized | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/when-adults-are-turkeys-the-macys-parade-in-the-kitchen-arrivals-at.html | When Adults Are Turkeys | True | By Delia Ephron | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/jobrelated-injuries-rise-slightly-despite-safety-and-health-drive.html | Jobâ€šÃ„Â¢Related Injuries Rise Slightly Despite Safety and Health Drive | True | By Philip Shabecoff Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/industry-official-sees-a-compromise-drug-bill-sometimes-bitter.html | Industry Official Sees A Compromise Drug Bill | True | By Richard D. Lyons,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/leading-british-lawyer-linked-to-thorpe-case-by-former-mp-prominent.html | Leading British Lawyer Linked To Thorpe Case by Former M.P. | True | By R.w. Apple Jr.,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/john-currys-icedancing-opens-at-felt-forum.html | John Curry's â€šÃ„Ã²kedancingâ€šÃ„Ã´ | True | By Anna Kisselœroff | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/connors-defeats-austin.html | Connors Defeats Austin | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/its-beginning-to-look-a-lot-like-christmas.html | It's Beginning to Look a Lot Like Christmas | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/arafat-accepts-un-peace-force-if-palestinian-state-is-established-a.html | Arafat Accepts U.N. Peace Force If Palestinian State Is Established | True | By Marvine Howe,Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/glorious-game-coveted-dishes-for-late-fall-glorious-game-coveted.html | Glorious Game: Coveted Dishes For Late Fall | True | By Craig Claiborne | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/music-willy-joe-shaver.html | Music: Willy Joe Shaver | True | By John Rockwell | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/not-just-a-school.html | Not Just A School | True | Alan Peshkin | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/new-york-state-lists-20-old-dumps-filled-with-perilous-wastes-one.html | New York State Lists 20 Old Dumps Filled With Perilous Wastes | True | By Peter Kihss | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/police-to-donate-raise-to-aid-5-killed-by-gas.html | Police to Donate Raise To Aid 5 Killed by Gas | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/postal-service-is-beginning-tests-of-electronic-mail-transmission.html | Postal Service Is Beginning Tests Of Electronic Mail â€šÃ„Ã²Transmission | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/discoveries-for-putting-a-lid-on-for-fetching-furs-for-something.html | DISCOVERIES | True | Angela Taylor | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/world-news-briefs-costa-rica-severs-its-ties-with-nicaragua-after.html | World News Briefs | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-danish-worth-an-ocean-voyage-the-danish-worth-an-ocean-voyage.html | The Danish Worth An Ocean Voyage | True | By R.w. Apple Jr. | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/explaining-the-mass-suicides-fanaticism-and-fear-strong-group.html | Explaining the Mass Suicides: Fanaticism and Fear | True | By Boyce Rensberger | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/advertising-a-play-on-names-by-subaru-more-top-changes-at.html | Advertising | True | Philip H. Dougherty | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/islanders-romp-71-trottier-3-lea6-4-flames-3-islanders-win-by-71.html | Islanders Romp, 7â€šÃ„Â¹1; Trottier: 3 | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/film-same-timetrysting-annually.html | Film 'Same Time':Trysting Annually | True | By Janet Maslin | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/24c-inverted-stamp-bought-for-100000.html | 24c Inverted Stamp Bought for $100,000 | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/mc-vay-is-changing-playcalling-system-will-change-his-policy.html | McVay Is Changing Play-Calling System | True | By Gerald Eskenazn | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/music-big-band-songs.html | Music: Big Band Songs | True | By John S. Wilson | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/japanese-airline-is-struck.html | Japanese Airline Is Struck | True | | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/judge-gets-chase-scotias-pact-a-comprehensive-effort-goal.html | Judge Gets Chase Scotiaâ€šÃ„Â¢Bias Pact | True | By Arnold H. Lubasch | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/stage-marshall-and-miss-stapleton-in-gin-game.html | Stage: Marshall and Miss Stapleton in â€šÃ„Â¢Gin Gameâ€šÃ„Â´ | True | By Richard Eder | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/pope-retains-high-vatican-aide.html | Pope Retains High Vatican Aide | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/israelis-back-pact-as-proposed-by-us-reject-a-timetable-call-tio-to.html | ISRAELIS BACK PACT AS PROPOSED BY U.S, REJECT A TIMETABLE | True | By William E. Farrell Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/workfare-order-in-city-in-jersey-voided-by-court-bordentown.html | Workfare Order In City in Jersey Voided by Court | True | By Martin Waldron;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/as-i-was-saying-a-while-back-sports-of-the-times-time-stumbles-on.html | As I Was Saying a While Back | True | Red Smith | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-soulwarmer-for-frosty-days-you-dont-have-to-be-russian.html | The Soulâ€šÃ„Â¢Warmer For Frosty Days | True | By Mimi Sheraton | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/7-dead-in-british-mine-accident.html | 7 Dead in British Mine Accident | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/cowboys-close-door-to-their-locker-room.html | Cowboys Close Door To Their Locker Room | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/business-people-cains-7-trucks-ended-40y-aarold-ice-rule-sperlich.html | BUSINESS PEOPLE | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/letters-foreign-policy-nixons-undeserved-halo-where-the-city-museum.html | Letters | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/massachusetts-is-now-finding-a-bit-of-mystery-in-its-new-governor-a.html | Massachusetts Is Now Finding a Bit of Mystery in Its New Governor | True | By Michael Knight Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/chess-korchnoi-bounces-back-rising-to-new-heights.html | Chess: | True | By Robert Byrne | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-6-no-title.html | The New Yort Times/John Soromaroc | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/mrs-gandhi-is-charged-by-assembly-committee.html | Mrs. Gandhi Is Charged By Assembly Committee | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/qa.html | Q&A | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/people-in-sports-.html | People in Sports . | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/dividends.html | Dividends | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/tollfree-calls-on-inflation-end.html | Tollâ€šÃ„Â¢Free Calls On Inflation End | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/manhattan-police-initiate-central-booking-system-worse-than-other.html | Manhattan Police Initiate Central Booking System | True | By Tom Goldstein | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/castro-says-his-regime-plans-to-free-3000-political-prisoners.html | Castro Says His Regime Plans To Free 3,000 Political Prisoners | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/to-love-and-cook-kasha-basic-kasha-preparation-kasha-with-onions.html | ...to Love (and Cook) Kasha | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/un-asks-americans-not-to-give-traffic-tickets-to-its-delegates.html | U.N. Asks Americans Not to Give Traffic Tickets to Its Delegates | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/walter-j-mcgraw-2d-a-writer-and-director-of-programs-for-radio.html | Walter J. McGraw 2d; A Writer and Director Of Programs for Radio | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/carter-tax-values-doubled-in-georgia-revaluation-still-leaves.html | CARTER TAX VALUES DOUBLED IN GEORGIA | True | By Jeff Gerth Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/reds-conclude-tour.html | Reds Conclude Tour | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/when-youre-all-alone-on-thanksgiving.html | When You're All Alone on Thanksgiving | True | By B.h. Fussell | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/credit-markets-2year-us-notes-sold-at-936-yield-is-highest-since.html | CREDIT MARKETS 2â€šÃ„Â¢Year U.S. Notes Sold At 9.36% | True | By John H. Allan | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-gospel-of-beauty-according-to-lola.html | The Gospel of Beauty, According to Lola | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/less-cardealer-optimism.html | Less Carâ€šÃ„Â¢Dealer Optimism | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/80-million-saw-tv-pearl-elizabeth-taylor-runs-41st-tv-ratings-gregg.html | 80 Million Saw TV â€šÃ„Â¢Pearlâ€šÃ„Â´ | True | By Les Brown | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/3d-quarter-had-71-inflation.html | 3d Quarter Had 7.1% Inflation | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/republic-steel-raises-dividend.html | Republic Steel Raises Dividend | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/earnings-macys-earnings-up-94-to-firstquarter-record.html | EARNINGS Macy's Earnings Up 9.4% To Firstâ€šÃ„Â¢Quarter Record | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-4-no-title.html | The New York Times | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/food-stamp-curb-proposed.html | Food Stamp Curb Proposed | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/emptied-niagara-neighborhood-now-looks-like-a-disaster-area-like.html | Emptied Niagara Neighborhood Now Looks Like a Disaster Area | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/market-place-will-southern-buy-seaboard.html | Market Place | True | Robert Metz | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/company-news-conagra-asks-court-to-halt-cargill-offer.html | COMPANY NEWS | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/60minute-gourmet-coquilles-st-jacques-bourguignonne-a-better.html | 60â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/jets-place-todd-on-injured-list.html | Jets Place Todd On Injured List | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/holiday-messages-by-phone.html | Holiday Messages by Phone | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/coast-tests-variable-mortgages-criticism-by-some-groups-monthly.html | Coast Tests Variable Mortgages | True | By Pamela G. Hollie;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/phone-rate-differential-assailed.html | Phone Rate Differential Assailed | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/ernst-sued-in-merger-ernst-chairman-resigns.html | Ernst Sued In Merger | True | By Arnold H. Lubasch | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/sports-news-briefs-two-yankees-four-phils-earn-gold-glove-awards.html | Sports News Briefs | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/rams-sign-contracts-with-anaheim-a-35year-lease-signed.html | Rams Sign Contracts With Anaheim | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/st-francis-tops-lions-in-soccer-final-praise-from-columbia-coach.html | St. Francis Tops Lions In Soccer Final | True | By Alex Yannis | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/carey-expected-to-name-2-soon-to-mac-posts-george-d-gould-is-in.html | Carey Expected To Name 2 Soon To M.A.C. Posts | True | By Lee Dembart | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/ruth-m-white-dies-former-stage-actress-was-writers-widow-had-career.html | Ruth M. White Dies; Former Stage Actress Was Writer's Widow | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/iranian-army-operating-power-plant-after-strike.html | Iranian Army Operating Power Plant After Strike | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-region-new-ceta-head-in-westchester-childrens-shelter-still.html | The Region | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-stakes-in-atlantic-city.html | The Stakes in Atlantic City | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/knicks-rolling-on-nets-routed-140118-beat-pistons-9679-season-low.html | Knicks Rolling On; Nets Routed, 140â€šÃ„Ã´118 | True | By Sam Goldaper | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/john-d-roche-who-was-creator-of-landmark-hollywood-sign-82.html | John D. Roche, Who Was Creator Of Landmark Hollywood Sign, 82 | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/notes-on-people-judge-at-63-swearing-in-looks-back-in-candor-white.html | Notes on People | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/careers-practical-skills-for-graduates.html | Careers | True | Elizabeth M. Fowler | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/racing-owners-threatening-to-drop-usac-owners-proposal-rejected.html | Racing Owners Threatening To Drop USAC | True | By Michael Katz | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/danny-ruvolo-22-in-car-crash-danced-in-chorus-line-rec.html | Danny Ruvolo, 22, in Car Crash; Danced in â€šÃ„Ã´Chorus Line,â€šÃ„Ã´ | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/economic-scene-aging-inflation-and-retirement.html | Economic Scene | True | Leonard Silk | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/one-case-of-typhoid-discovered-another-suspected-in-brooklyn.html | One Case of Typhoid Discovered Another Suspected in Brooklyn | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/commodities-price-average-in-gold-sale-is-19005-an-ounce.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/yankees-to-announce-signing-of-john-star-southpaw-today-time-to.html | Yankees to Announce Signing Of John, Star Southpaw, Today | True | By Murray Chass | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/from-russia-with-bbc.html | From Russia, With BBC | True | By Tom Buckley | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/suffolk-county-is-suing-lilco-over-smoke-emissions-penalties-set-up.html | Suffolk County Is Suing Lilco Over Smoke Emissions | True | By Irvin Molotsky;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/campbell-shy-about-his-feats-griese-also-outstanding-oilers-scoring.html | Campbell Shy About His Feats | True | By William N. Wallace | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/theodore-kaufman.html | THEODORE KAUFMAN | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/business-reports-getting-costlier.html | Business Reports Getting Costlier | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/a-survivor-who-hid-in-a-treetop-all-night-tells-of-the-shootings.html | A Survivor Who Hid In a Treetop All Night Tells of the Shootings | True | By Wallace Turner;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/us-to-get-lowsulfur-chinese-oil-coastal-states-signs-accord-for.html | U.S. to Get Lowâ€šÃ„Ã´Sulfur Chinese Oil | True | By William K. Stevens Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/making-a-deal-with-the-truckers.html | Making a Deal With the Truckers | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/books-of-the-times-exposing-the-whole-cloth-the-wringer-of-analysis.html | Books of TheTimes | True | | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/merrill-unit-in-acquisition.html | Merrill Unit in Acquisition | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/parents-and-children-and-the-debts-of-love.html | Parents and Children and the Debts of Love | | By Gordon Llsh | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/correction.html | CORRECTION | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/six-us-senators-in-bucharest-meet-with-high-rumanian-aides.html | Six U.S. Senators, in Bucharest, Meet With High Rumanian Aides | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/metropolitan-diary-alive-and-well-in-manhattan-optic-comfort.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/best-buys-local-food-prices-have-jumped-11-in-last-year.html | Best Buys | True | Patricia Wells | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-un-today-gameral-assembly.html | The U.N. Today | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/battery-project-is-resumed-as-us-approval-is-awaited.html | Battery Project Is Resumed As U.S.Approval Is Awaited | True | By Joseph P. Fried | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/social-security-agency-sought-investigation-of-cult-in-guyana-those.html | Social Security Agency Sought Investigation of Cult in Guyana | True | By Edward Cowan Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/wilmington-teachers-end-strike-with-approval-of-threeyear-pact.html | Wilmington Teachers End Strike With Approval of Threeä5Ã„Â°Year Pact | True | By Gregory Jaynes;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/great-lakes-pact-to-be-signed-today-agreement-outlines-commitment.html | GREAT LAKES PACT TO BE SIGNED TODAY | True | By Gladwin Hill | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/quebec-business-flight-ebbs-fear-lingers-quebecs-business-flight.html | Quebec Business Flight Ebbs | True | Fly Andrew H. Malcolm;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/price-increase-by-opec-seen.html | Price Increase By OPEC Seen | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/the-city-synangogue-to-erect-menorah-on-72d-st-policeman-kills-man.html | The City | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/hearings-on-li-nuclear-plants.html | Hearings on L.I. Nuclear Plants | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/obituary-2-no-title.html | CHARLES H. LIPSETT | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/us-striving-to-keep-mideast-talks-alive-door-not-closed-us-says.html | U.S. Striving to Keep Mideast Talks Alive | True | By Bernard Gwertzman;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/a-noble-steeds-son-draws-ignoble-price-a-son-of-noble-secretariat.html | A Noble Steed's Son Draws Ignoble Price | True | By Steve Cady | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/news-summary-international.html | News Summary | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/foreign-affairs-cairo-cairo-cairo.html | FOREIGN AFFAIRS Cairo, Cairo, Cairo | True | By Fouad Ajami | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/europeans-see-steadier-dollar-europeans-expect-dollar-to-gain.html | Europeans See Steadier Dollar | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/manhattanite-gets-25year-term-for-murder-and-dismemberment.html | Manhattanite Gets 25ä5Ã„Â°Year Term For Murder and Dismemberment | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/new-article-in-peking-paper-is-seen-as-attack-on-leaders.html | New Article in Peking Paper Is Seen as Attack on Leaders | True | By Fox Butterfield;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/early-retirement-trend-holding.html | Early Retirement Trend Holding | True | By Jerry Flint | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/topics-pols-apart-a-theory-of-oligarchy.html | Topics Pols Apart | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/north-carolinians-buy-first-legal-drinks-since-08-oklahoma-stands.html | North Carolinians Buy First Legal Drinks Since ä5Ã„Â°08 | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/son-depicts-leader-of-cult-as-a-fanatic-and-paranoid-potion-in.html | Son Depicts Leader of Cult As a Fanatic and Paranoid | True | By Jon Nordheimer Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/robinson-scores-51-nets-never-sharpen-robinson-of-jazz-gets-51-in.html | Robinson Scores 51 | True | By Robin Herman Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/nader-group-urges-us-ban-on-darvon-it-says-officials-should-at.html | NADER GROUP URGES U.S. BAN ON DARVON | True | By Richard D. Lyons Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/november-22.html | 2024-11-22 00:00:00 | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/cult-chiefs-beginnings-in-indianapolis-recalled-cosmic-proportions.html | Cult Chief's Beginnings In Indianapolis Recalled | True | By James Feron | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/technology-gold-mining-1978-style.html | Technology | True | Peter J. Schuyten | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/around-the-nation-democrats-retain-control-of-pennsylvania-house-st.html | Around the Nation | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/control-of-poverty-funds-is-focus-of-raucous-hearing-adjournment.html | Control of Poverty Funds Is Focus of Raucous Hearing | True | By Glenn Fowler | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/third-botulism-case-confirmed.html | Third Botulism Case Confirmed | True | | 1978-11-28 0:00 | TX 165614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/boy-15-draws-up-to-10-years-to-slaying-case-first-juvenile-in-new.html | Boy, 15, Draws Up to 10 Years In Slaying Case | True | By Max H. Seigel | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/fbi-is-investigating-jones-plot-using-statute-on-assassinations.html | F.B.I. Is Investigating Jones Plot, Using Statute on Assassinations | True | By Nicholas M. Horrock;Special to The New York Times | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/article-3-no-title.html | The New York Times/Teresa Zabala | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/bache-groups-net-up-to-54-million-for-quarter-new-chairman-elected.html | Bache Group's Net Up to $5.4 Million for Quarter | True | By Leonard Sloane | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/obituary-3-no-title.html | DEATHS | True | | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-22 | 1978-11-22 | https://www.nytimes.com/1978/11/22/archives/social-worker-robbed-and-killed-client-68-an-indictment-asserts.html | Social Worker Robbed And Killed Client, 68, An Indictment Asserts | True | By Charles Kaiser | 1978-11-28 0:00 | TX 165614 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/corrections.html | CORRECTIONS | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/facelift-for-a-times-square-landmark.html | Facelift for a Times Square Landmark | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/borden-monopoly-found-selective-price-reductions-stopped.html | Borden Monopoly Found | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/gaming-stocks-star-as-market-edges-up-avon-drops-a-point-two.html | Gaming Stocks Star As Market Edges Up | True | By Vartanig G. Vartan | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/defecting-iranian-critic-is-now-target-might-leave-britain-the-sage.html | Defecting Iranian Critic Is Now Target | True | By R.w. Apple Jr. Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/norwalk-trying-a-bus-network-at-a-fiscal-loss-public-transit-is.html | Norwalk Trying A Bus Network At a Fiscal Loss | True | By Matthew Wald Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/nader-unit-assails-rule-letting-children-harvest-sprayed-crops.html | Nader Unit Assails Rule Letting Children Harvest Sprayed Crops | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-cites-illinois-in-billing-for-ineligible-abortions.html | U.S. Cites Illinois in Billing for Ineligible Abortions | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/same-old-invitations-change-the-script.html | Same Old Invitations? Change the Script | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/36-debutantes-bow-at-plaza.html | 36 Debutantes Bow at Plaza | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/money.html | Money | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/a-1600mile-crawl-fizzles-at-white-house.html | A 1,600â€ã‚Â°Mile â€ã‚Â°Crawlâ€ã‚Â´ Fizzles at White House | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/nets-top-warriors-by-10092-guards-are-impressive-nets-beat-warriors.html | Nets Top Warriors By 100â€ã‚Â°92 | True | By Robin Herman Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/cut-in-jersey-schoolaid-rise-is-voted-by-me-aides-active-4-minor.html | Cut in Jersey Schoolâ€ã‚Â°Aid Rise Is Voted | True | By Martin Waldron Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sarava-a-musical-goes-into-rehearsal.html | 'sarava,â€ã‚Â´ | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/schuss-time-to-hit-the-slopes-killington-in-operation.html | Schuss Time to Hit the Slopes | True | By Michael Strauss | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/israeli-calls-accord-not-open-to-change-dayan-describes-draft-of-a.html | ISRAELI CALLS ACCORD NOT OPEN TO CHANGE | True | By William E. Farrell Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/markets-closed.html | Markets Closed | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/recital-miss-jutt-flutist.html | Recital: Miss Jutt, Flutist | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/trial-shift-asked-in-option-case.html | Trial Shift Asked in Option Case | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/party-pitfall-who-sits-where.html | Party Pitfall: Who Sits Where? | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/mime-unit-in-false-promises-revolutionary-spirit.html | Mime Unit in â€ã‚Â°False Promisesâ€ã‚Â´ | True | By Mel Gussow | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/ethnic-groups-split-on-social-questions-poll-finds-blacks-and.html | ETHNIC GROUPS SPLIT ON SOCIAL QUESTIONS | True | By Adam Clymer | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/bridge-leagues-former-president-hunts-daughter-in-guyana.html | Bridge: | True | By Alan Truscott | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/matt-robinson-boy-next-door-soothes-jet-family-started-playing-at-9.html | Matt Robinson, Boy Next Door, Soothes Jet Family | True | By Gerald Eskenazi Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/yanks-sign-john-for-14-million-package-is-rearranged-royals-reach-2.html | Yanks Sign Tohn for $14 Million | True | By Murray Chass | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/a-small-thanks-to-the-yankees-sports-of-the-times-the-special.html | A Small Thanks to the Yankees | True | | 1978-11-30 0:00 | TX 165590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/japans-folk-art-tradition-on-display.html | Japan's Folk Art Tradition on Display | True | By Rita Reif | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/courageous-comeback-pitcher-man-in-the-news-got-over-his-stammering.html | Courageous Comeback Pitcher | True | Thomas Edward John By JOHN S. RADOSTA | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/letters-on-civil-defense-nonsense-or-need-letters-wage-and-price.html | Letters: On Civil Defense | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/study-sees-higher-prices-if-gasoline-controls-go.html | Study Sees Higher Prices If Gasoline Controls Go | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/movie-angling-for-an-accolade-one-week-in-los-angeles.html | Movie Angling for an Accolade | True | By Aljean Harmetz | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/prosecutor-criticized-on-book-contract-withdraws-from-girl-scout.html | Prosecutor, Criticized on Book Contract, Withdraws From Girl Scout Slayings Case | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/2cent-rise-in-milk-price-forecast.html | 2â€šÃ„Â¢Cent Rise in Milk Price Forecast | True | By Damon Stetson | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/violence-charged-by-both-sides-in-rochdale-village-guard-strike.html | Violence Charged by Both Sides In Rochdale Village Guard Strike | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/doing-everything-us-says.html | â€šÃ„Â'Doing Everything,â€šÃ„Â' | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/disks-early-wagner-bruckners-last-work-top-pop-records.html | Disks: Early Wagner, Bruckner's Last Work | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/jazz-jones-harrell-band.html | Jazz: Jones, Harrell Band | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/threatener-held-incompetent.html | Threatener Held â€šÃ„Â²Incompetentâ€šÃ„Â' | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/helen-hayes-will-receive-allergy-foundation-award.html | Helen Hayes Will Receive Allergy Foundation Award | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/thomas-m-buckner.html | THOMAS M. BUCKNER | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/investigators-seize-tapes-at-synanon-authorities-seek-to-discover.html | INVESTIGATORS SEIZE TAPES AT SYNANON | True | By Gladwin Hill Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sound.html | Sound | True | Hans Fantel | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/ballet-joffrey-performs-arpinos-kettantanz.html | Ballet: Joffrey Performs Arpino's â€šÃ„Â'Kettantanzâ€šÃ„Â' | True | By Jennifer Dunning | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/peking-region-gets-new-political-head-naming-of-chief-commissar.html | PEKING REGION GET'S NEW POLITICAL HEAD | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/city-ballet-offers-4-abstract-works.html | City Ballet Offers 4 Abstract Works | True | By Jack Anderson | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/11-prime-possible-at-citibank-federal-reserve-intervention-treasury.html | 11Ã—Î€% Prime Possible At Citibank | True | By John H. Allan | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/ballroom-new-face.html | Ballroom: New Face | True | By John S. Wilson | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/arabs-buy-us-airline-stocks-abu-dhabis-investments-comment-from.html | Arabs Buy U.S. Airline Stocks | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/holiday-entertaining-to-the-sound-of-music.html | Holiday Entertaining to the Sound of Music | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/francis-lauro-60-a-broker-dies-recalled-bombing-mission.html | Francis Lauro, 60, a Broker, Dies | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/2-unusual-choral-works.html | 2 Unusual Choral Works | True | By Harold C. Schonberg | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/wedding-camels-at-the-film-forum-worth-about-150-goats.html | â€šÃ„Â'Wedding Camelsâ€šÃ„Â' At the Film Forum | True | By Janet Maslin | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/cult-massacre-books-rushed-book-by-washington-post.html | Cult Massacre Books Rushed | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/turkey-engineered-product-turkey-engineered-product-white-holland.html | Turkey: Engineered Product | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/going-out-guide.html | GOING OUT GUidoer | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/mystery-is-intensifying-in-guyana-over-those-who-fled-suicide-rite.html | Mystery Is Intensifying in Guyana Over Those Who Fled Suicide Rite | True | By Jon Nordheimer Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/world-news-briefs-key-witness-in-thorpe-case-denies-he-was-a-us-spy.html | World News Briefs | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/home-beat-ritz-classic-tree-tidings-lace-to-lacite-whats-new-at-the.html | Home Beat | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/china-shops-for-a-satellite-system-in-us-china-now-operates-three.html | China Shops for a Satellite system in U.S. | True | Peter J. Schuyten Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/executive-disclosure-is-widened-sec-includes-more-officers-targets.html | Executive Disclosure Is Widened | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/coffee-for-a-crowd.html | Coffee for a Crowd | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/brawler-slain-in-fight-with-police.html | Brawler Slain in Fight With Police | True | By Walter H. Waggoner | 1978-11-30 0:00 | TX 165590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/li-shuts-12-more-polluted-wells-few-returned-to-use-pollutants.html | L.I. Shuts 12 More Polluted Wells | True | By John T. McQuiston Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/deak-survives-as-a-bear.html | Deak Survives as A Bear | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sports-today.html | Sports Today | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/new-yorker-special-dividend.html | New Yorker: Special Dividend | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-perfect-guest.html | The Perfect Guest | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-connecticut-yankees-drop-out-of-soccer-league.html | The Connecticut Yankees Drop Out of Soccer League | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/television.html | Television | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/simpsons-to-fight-hudsons-bay-bid-takeover-bid-spurs-merger-accord.html | Simpsons to Fight Hudson's Bay Bid | True | By Andrew H. Malcolm Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-region-plainfield-teachers-ratify-new-contract.html | The Region | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-law-to-discourage-redlining-termed-too-weak-remedies-called-too.html | U.S. Law to Discourage Redlining Termed Too Weak | True | By E. J. Dionne Jr. | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/deerhunter-is-killed.html | Deeriês…Â"Hunter Is Killed | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/few-schools-use-us-breakfast-plan-study-finds-obstacles-to-program.html | Few Schools Use U.S. Breakfast Plan, Study Finds | True | By Barbara Gamarekian Special To The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/gardening-dont-coddle-your-spider-plant.html | GARDENING | True | By Richard Langer | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-trade-with-china-increases-as-peking-acts-to-lift-economy-china.html | U.S. Trade With China Increases As Peking Acts to Lift Economy | True | By Fox Butterfield Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/london-train-engineers-strike.html | London Train Engineers Strike | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/mixedmarriage-gains-are-found-figures-on-interfaith-marriages.html | Mixediês…Â"Marriage Gains are Found | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-buck-stops-here-giants-mcvay-declares-the-clouds-roll-by-you.html | The Buck Stops Here, Giantsiês…Â' | True | By Michael Katz Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/crime-index-drops-in-new-york-state.html | Crime Index Drops in New York State | True | By Tom Goldstein | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-city-mayor-meets-briefly-with-hospitals-chief-holdup-man-slain.html | The City | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/time-in-amber-in-the-midlands.html | Time in Amber in the Midlands | True | By Betty Nicholas Bowers | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/200-vietnamese-die-off-malaysia-coast-a-refugee-boat-capsizes-after.html | 200 VIETNAMESE DIE OFF MALAYSIA COAST | True | By Henry Kamm Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/officials-now-say-notes-to-jones-may-be-fraud.html | Officials Now Say Notes To Jones May Be Fraud | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/new-york-shortchanged-on-us-aid-rep-green-says.html | New York Shortchanged on U.S. Aid, Rep. Green Says | True | By Glenn Fowler | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/radio.html | Radio | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/tally-suspending-mannesmann-talks.html | Tally Suspending Mannesmann Talks | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/route-list-is-revised-by-cab.html | Route List Is Revised By C.A.B. | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/hers.html | Hers | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/has-forced-evolution-improved-the-turkey-its-a-question-of-taste.html | Has Forced Evolution Improved the Turkey? It's a Question of Taste | True | By Bayard Webster | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/world-gold.html | World Gold | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/unesco-endorses-a-compromise-that-calls-for-free-press-coverage.html | UNESCO Endorses a Compromise That Calls for Free Press Coverage | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/pressure-builds-against-airline-planning-move.html | Pressure Builds Against Airline Planning Move | True | Bv James P. Sterba | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/miss-navratilova-wins.html | Miss Navratilova Wins | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sears-accused-on-tv-imports.html | Sears Accused on TV Imports | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/womens-leaders-cancel-meeting-with-president-special-impact-on.html | Women's Leaders Cancel Meeting With President | True | By Martin Tolchin Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-art-of-receiving-your-guests-the-art-of-receiving-guests.html | The Art Of Receiving Your Guests | True | By Jane Geniesse | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/many-portuguese-report-ufo.html | Many Portuguese Report U.F.O. | True | | 1978-11-30 0:00 | TX 165590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/nevada-bank-stock-offering.html | Nevada Bank Stock Offering | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/religious-revival-is-sweeping-across-the-world-of-islam-left-and.html | Religious Revival Is Sweeping Across the World of Islam | True | Ay Jonathan Kandell Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-study-predicts-price-rises-if-drugs-are-banned-in-animal-feed.html | U.S. Study Predicts Price Rises if Drugs Are Banned in Animal Feed | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/the-un-today.html | The U.N. Today | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/airline-that-pays-passengers-to-fly.html | Airline That Pays. Passengers to Fly | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/former-oakland-aide-admits-embezzlement.html | Former Oakland Aide Admits Embezzlement | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/social-security-announces-rise-in-pay-ceiling-for-retired-people.html | Social Security Announces Rise In Pay Ceiling for Retired People | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/second-helping-to-provide-fans-with-a-6hour-feat-of-football-today.html | Second Helping to Provide Fans With a 6â€šÃ„Â¹Hour Feast of Football | True | By William N. Wallace | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/protecting-alaskas-crown-jewels.html | Protecting Alaska's Crown Jewels | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/judge-warns-brooke-on-the-loss-of-properties-and-pension-fund.html | Judge Warns Brooke on the Loss Of Properties and Pension Fund; CAMBRIDGE, Mass., Nov. 21 (AP) â€šÃ„Â¹Senator Edward W. Brooke was threatened with the loss of his two remaining properties and his pension fund by a Middlesex Probate Court judge today and was given until Dec. Ito pay taxes on his Caribbean home and transfer the house to his former wife. | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/rubble-and-the-dead-mark-invaded-region-of-tanzania-civilian-deaths.html | Rubble and the Dead Mark Invaded Region of Tanzania | True | By John Darnton Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/an-exercise-in-puritanism.html | An Exercise in Puritanism | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/article-2-no-title.html | The Magic of a Holiday Party: How to Pull It Out of the Hat | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/durables-orders-up-63-in-october-the-biggest-gainers.html | Durables Orders Up 6.3% in October | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/fire-damages-insurance-office.html | Fire Damages Insurance Office | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/5-serbs-accused-of-plot-to-bomb-chicago-offices-us-reports-tapes.html | 5 Serbs Accused Of Plot to Bomb Chicago Offices | True | By Peter Kihss | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/company-news-marshall-field-plans-merger-with-hesss-durotest.html | COMPANY NEWS | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/fee-for-information-phone-calls-barred-by-agency-in-connecticut.html | Fee for Information Phone Calls Barred by Agency in Connecticut | True | By Diane Henry Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/egypt-says-setback-wont-affect-talks-cairo-plays-down-the.html | EGYPT SAYS SETBACK WON'T AFFECT TALKS | True | By Christopher S. Wren Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/new-useful-armoires-of-normandy-brides-white-wine-cooling-it-have.html | NEW & USEFUL | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-shoe-sales-and-profits-up.html | U.S. Shoe Sales And Profits Up | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/letters-function-and-form.html | Letters | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/temple-u-appoints-dean.html | Temple U. Appoints Dean | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/talking-business-accountability-for-att.html | Talking Business with Darby of the F.C.C. | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/help-for-the-wilmington-10.html | Help for the Wilmington 10â€šÃ„Â´ | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/expoliceman-seized-with-dynamite-sticks-on-an-east-side-roof.html | Exâ€šÃ„Â¹Policeman Seized With Dynamite Sticks On an East Side Roof | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/castro-would-free-3000-meets-with-exiles-prisoners-called-hardcore.html | Castro Would Free 3,000 | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/rose-cites-big-offer.html | Rose Cites Big Offer | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sadat-tells-carter-talks-will-continue-2-confer-by-phonedayan-says.html | SADAT TELLS CARTER TALKS WILL CONTINUE | True | By Bernard Weinraub Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/business-digest-international-washington-the-economy-companies.html | BUSINESS Digest | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/lerner-plays-the-role-of-savior-at-food-fair.html | Lerner Plays the Role of Savior at Food Fair | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/around-the-nation-massachusetts-man-guilty-in-homosexual-beating.html | Around the Nation | True | | 1978-11-30 0:00 | TX 165590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/vote-is-delayed-on-bus-shelters-pending-inquiry-lupkin-plans-to.html | Vote Is Delayed On Bus Shelters Pending Inquiry | True | By Lee Dembart | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/futures-link-explored-4-new-york-markets-weigh-feasibility-futures.html | Futures Link Explored | True | By H. J. Maidenberg | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/abroad-at-home-the-human-element.html | ABROAD AT HOME The Human Element | True | By Anthony Lewis | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/about-port-washington-thanksgiving-at-twilight.html | About Port Washington | True | By Francis X. Clines | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/state-dept-encourages-inquiries-by-relatives.html | State Dept. Encourage's Inquiries by Relatives | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/notes-on-people-the-ford-children-tales-out-of-school-holiday-in.html | Notes on Pimple | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/nets-awarded-protest-in-nov-8-loss-to-76ers-point-of-return.html | Nets Awarded Protest In Nov. 8 Loss to 76ers | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sooul-rebuffs-latest-try-by-us-to-curb-imports-korea-wont-curb-tv.html | Seoul Rebuffs Latest Try By U.S. to Curb Imports | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/festive-flowers-festive-flower-arrangements.html | Festive Flowers | True | By Enid Nemy | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/tv-ustinov-is-starring-in-the-thief-of-baghdad.html | TV: Ustinov Is Starring In The Thief of Baghdadâ€šÃ„Â´ | True | By John J. O'Connor | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/president-criticizes-inteligence-effort-on-crisis-prediction-memo.html | PRESIDENT CRITICIZES INTELLIGENCE EFFORT ON CRISIS PREDICTION | True | By Richard Burt Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/lawyer-says-the-leader-of-cult-had-lost-his-reason-eyes-reddened.html | Lawyer Says the Leader of Cult Had â€šÃ„Â´Lost His Reasonâ€šÃ„Â´ | True | By Wallace Turner Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/lane-sees-master-plan-by-cult-for-political-murders-a-thirst-for.html | Lane Sees Master Planâ€šÃ„Â´ | True | By Howell Raines Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/tigers-whitaker-top-al-rookie.html | Tigersâ€šÃ„Â´ | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/furnishing-your-party-elegant-essentials.html | Furnishing Your Party: Elegant Essentials | True | Patricia Corbin | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/midwest-republicans-survey-gains-and-see-better-times-more-than.html | Midwest Republicans Survey Gains and See Better Times | True | By Douglas E. Kneeland Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/books-of-the-times-primarily-a-critic-too-much-omitted.html | Books of The Times | True | By John Leonard | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/miss-faircloth-becomes-bride.html | Miss Faircloth Becomes Bride | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/blenheim-rotunda-study-is-sought-precedent-likely.html | Blenheim Rotunda Study Is Sought | True | By Donald Janson Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/backgammon-paradoxes-and-probabilities-new-barclay-cooke-volume.html | Backgammon: | True | By Paul Magriel | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/gop-still-hopes-to-control-pennsylvania-house-center-of-attention.html | G.O.P. Still Hopes to Control Pennsylvania House | True | By Gregory Jaynes Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/article-1-no-title.html | Associated Press | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/peace-corps-director-said-to-be-resigning.html | Peace Corps Director Said to Be Resigning | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/opera-feldman-event.html | Opera: Feldman Event | True | By John Rockwell | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sec-official-in-limbo-a-center-of-controversy-refuses-to-discuss.html | S.E.C. Official in Limbo A Center of Controversy | True | By Judith Miller Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/us-pledges-effort-to-speed-the-entry-of-cuban-prisoners-slow.html | U.S. PLEDGES EFFORT TO SPEED THE ENTRY OF CUBAN PRISONERS | True | By Graham Hovey Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/itt-unit-wins-contract.html | I.T.T. Unit Wins Contract | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/accents-images-gets-a-new-home.html | Accents & Images Gets a New Home | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/marie-mccabe-wed-to-professor.html | Marie McCabe Wed to Professor | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/doctor-searches-jonestown-for-his-mother-only-one-letter-from.html | Doctor Searches Jonestown for His Mother | True | By Carey Winfrey Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/alaska-issue-yields-up-to-7-18.html | Alaska Issue Yields Up to 7â€šÃ„Âµ% | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/goodrich-cuts-stake-in-japanese-concern.html | Goodrich Cuts Stake in Japanese Concern | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/women-earn-fellow-officers-respect-first-arrest-recalled-female.html | Women Ears Fellow Officersâ€šÃ„Â´ | True | By Leslie Maitland | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/kahn-hopeful-on-wage-rises.html | Kahn Hopeful On Wage Rises | True | | 1978-11-30 0:00 | TX 165590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/miss-obrien-wed-to-william-corey.html | Miss O'Brien Wed To William Corey | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/sports-news-briefs-wha-jets-ferguson-sign-fiveyear-contract-gavitt.html | Sports News Briefs | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/shippingmails.html | Shipping/Mails | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/ford-faces-pay-penalty-in-britain-grants-1685-raise-3-times-5.html | Ford Faces Pay Penalty In Britain | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/tiffanys-stock-rises-16-points-hoving-jubilant-over-avon-deal.html | Tiffany's Stock Rises 163/4 Points | True | By Isadore Barmash | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/star-wars-battles-school-reading-slump.html | 'star Warsâ€¦Â' | True | By Lena Williams Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/carey-names-paterson-to-replace-cuomo-in-post-of-secretary-of-state.html | Carey Names Paterson to Replace Cuomo in Post of Secretary of State | True | By Richard J. Meislin | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/text-of-the-unesco-compromise-declaration-on-a-free-flow-of-world.html | Text of the UNESCO Compromise Declaration on a Free Flow of World News | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/home-improvement-versatile-new-tools-to-simplify-odd-jobs-versatile.html | Home Improvement | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/article-3-no-title.html | Assise Presc | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/benefit-for-sect-was-planned.html | Benefit for Sect Was Planned | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/mother-14-abandons-child.html | Mother, 14, Abandons Child | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/dance-pennsylvania-ballet-presents-coppelia-the-program.html | Dance: Pennsylvania Ballet Presents 'Coppeliaâ€¦Â' | True | By Anna K1sselgoff | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/dividends.html | Dividends | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/moons-church-files-suit-against-regents-charging-charter-bias.html | Moon's Church Files Suit Against Regents, Charging Charter Bias | True | By Ari L. Goldman | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/jones-used-biblethumping-and-politics-of-brotherhood-mixture-of.html | Jones Used Bibleâ€¦Â'Thumping And Politics of Brotherhood | True | By Lacey Fosburgh Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/unpaid-chicago-parking-tickets-may-cost-hertz-avis-2-million.html | Unpaid Chicago Parking Tickets May Cost Hertz, Avis $2 Million | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/cult-operated-radio-defying-rules-of-fcc.html | Cult Operated Radio, Defying Rules of F.C.C. | True | By Ernest Holsendolph Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/for-the-holiday-crafts-samplers-and-myriad-mums.html | For the Holiday: Crafts, Samplers and Myriad Mums | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/weeden-agrees-on-merger-set-to-combine-with-moseley-completion.html | Weeden Agrees On Merger | True | By Leonard Sloane | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/party-hosts-cans-rent-everything-even-dance-floors.html | Party Hosts Can Rent Everything, Even Dance Floors | True | By Michael Decourcy Hinds | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/rangers-battle-leafs-to-33-split-decision-rangers-battle-leafs-to.html | Rangers Battle Leafs To 3â€¦Â'3 Split Decision | True | By Parton Keese | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/iranian-parliament-backs-regime-3-hurt-in-clash-in-teheran-bazaar.html | Iranian Parliament Backs Regime; 3 Hurt in Clash in Teheran Bazaar | True | By Nicholas Gage Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/gibson-is-called-deaf-to-pleas-on-police-vigilante-action-feared.html | Gibson Is Called Deaf to Pleas on Police | True | By Joseph F. Sullivan Special to The New York Times | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/essay-adm-turners-failures.html | ESSAY Adm. Turner's Failures | True | By William Safire | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-23 | 1978-11-23 | https://www.nytimes.com/1978/11/23/archives/qa.html | Q & A | True | | 1978-11-30 0:00 | TX 165590 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/army-mules-dies-at-46.html | Army Mules Dies at 46 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/britain-reviving-rhodesian-effort.html | Britain Reviving Rhodesian Effort | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/ballet-new-in-coppelia.html | Ballet: New in â€¦Â'Coppâ€'â€¦Â©liaâ€¦Â' | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/longdistance-auto-commuting-is-a-way-of-life-for-many-in-us-easier.html | Longâ€¦Â'Distance Auto Commuting Is a Way of Life for Many in U.S. | True | By John Herbers | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/huntsville-firemen-back-on-job.html | Huntsville Firemen Back on Job | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/betty-carter-sings-jazz-on-broadway-started-in-detroit-dubbed-betty.html | Betty Carter Sings Jazz on Broadway | True | By John S. Wilson | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/ewald-kersten.html | EWALD KERSTEN | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/doctor-linked-to-cyanide-potion-acclaimed-hero-10-months-ago.html | Doctor Linked to Cyanide Potion Acclaimed Hero 10 Months Ago | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/art-people-klimt-returns-to-53d-street.html | Art People | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/butler-and-madison-borough-set-stage-morrissomerset.html | Butler and Madison Borough Set Stage | True | | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/marketplace-sizing-up-cashrich-ford.html | Marketplace Sizing Up Cashâ€¦Â*Rich Ford | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/world-news-briefs-warsaw-pact-leaders-urge-early-arms-accord.html | World News Briefs | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/business-people-how-ed-ball-trustee-stays-in-the-action-at-90-movie.html | BUSINESS PEOPLE | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/poster-assails-mao-over-wifes-actions-also-ties-chairman-to-lin.html | POSTER ASSAILS MAO OVER WIFE'S ACTIONS | True | By Fox Butterfield Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-wrong-man-for-disarmament.html | The Wrong Man for Disarmament | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/oregona-jazz-band-that-defies-categories-defining-what-the-band.html | Oregon â€¦Â® A Jazz Band That Defies Categories | True | By Robert Palmer | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/saving-ceta-for-the-poor.html | Saving CETA for the Poor | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/a-buoyant-feeling-for-thousands-at-macys-parade-bands-from-50.html | A Buoyant Feeling for Thousands at Macy's Parade | True | By Judith Cummings | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/pornographer-taken-to-georgia-for-trial-in-killing-of-two-rivals.html | Pornographer Taken to Georgia For Trial in Killing of Two Rivals | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/obituary-1-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/dance-gets-into-stride-uptown-and-down-from-lincoln-center-to-soho.html | Dance Gets Into Stride Uptown and Down | True | By Jennifer Dunning | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/westfield-62-victor-unionmiddlesex.html | Westfield 6â€¦Â*2 Victor | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/goodrich-sells-some-holdings.html | Goodrich Sells Some Holdings | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/notes-on-people-after-six-years-the-soviets-set-exit-date-for.html | Notes on People | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/article-2-no-title.html | The New York Times /Joyce Dopkeen | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/mayors-holiday-somewhat-thankless-congratulations-for-koch-koch.html | Mayor's Holiday Somewhat Thankless | True | By Joseph P. Fried | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/teamsters-accept-grocery-pact.html | Teamsters Accept Grocery Pact | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/peace-corps-head-wants-to-stay-differences-over-direction.html | Peace Corps Head Wants to Stay | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/british-miners-seek-pay-raise.html | British Miners Seek Pay Raise | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/jazz-flanagan-at-piano.html | Jazz: Flanagan at Piano | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/washington-frank-church-and-state.html | WASHINGTON Frank Church And State | True | By James Reston | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/around-the-nation-death-renews-party-snarl-in-pennsylvania.html | Around the Nation | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/n-mexico-st-33-wtcest-31.html | N. Mexico St. 33, W. Tex. St. 31 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/madrid-awaiting-vote-forbids-demonstrations.html | Madrid, Awaiting Vote, Forbids Demonstrations | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/a-thaw-with-iraqis-lifts-syrian-spirits-after-decade-of-enmity.html | A THE WITH IRAQIS LIFTS SYRIAN SPIRITS | True | By Marvine Howe Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/andrew-stein-investment-analyst.html | Andrew Stein, Investment Analyst | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/suburban-cabs-seek-road-to-survival-suburban-cabs-seek-road-to.html | Suburban Cabs Seek Road to Survival | True | By Lena Williams | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/ansonia-wins-36th-on-2minute-drill.html | Ansonia Wins 36th On 2â€¦Â*Minute Drill | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/china-buys-more-wheat-from-us.html | China Buys More Wheat from U.S. | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/quarterbacks-should-be-selfish-sports-of-the-times-dwindling-target.html | Quarterbacks Should Be Selfish | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/usled-mediators-urge-full-plebiscite-in-nicaragua.html | U.S.â€¦Â*Led Mediators Urge Full Plebiscite in Nicaragua | True | By Alan Riding Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-pop-life-mcgarrigles-get-slicker-on-latest-disk.html | The Pop Life | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/brezhnev-warns-against-a-british-jet-sale-to-china-sale-must-be.html | Brezhnev Warns Against a British Jet Sale to China | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/television.html | Television | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/economic-scene-new-policies-for-the-elderly.html | Economic Scene | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/wheelchair-games-led-by-us-31-gold-medals-for-us.html | Wheelchair Games Led By U. S. | True | | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/echoes-of-the-1971-attica-uprising-haunt-courtroom-in-damages-suit.html | Echoes of the 1971 Attica Uprising Haunt Courtroom in Damages Suit | True | By Tom Goldstein Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/james-j-nagle-dies-reporter-for-times-a-specialist-on-the-food.html | JAMES J. NAGLE DIES, REPORTER FOR TIMES | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/japan-east-germany-win-gold-medals-in-judo-event.html | Japan, East Germany Win Gold Medals in Judo Event | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/giving-all-4-acts-of-man-and-superman-a-change-in-performance-tips.html | Giving All 4 Acts of â€˜Man and Supermanâ€™ a | True | By Mel Gussow | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/murray-perahia-is-ripening-his-piano-artistry-career-studded-with.html | Murray Perahia Is Ripening His Piano Artistry | True | By Raymond Ericson | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/restaurants-dining-out-at-citicorp-center-les-tournefroches-alfredo.html | Restaurants | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/osu-president-accused-of-slush-fund-knowledge.html | O.S.U. President Accused Of Slush Fund Knowledge | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/canada-narrows-plane-choice-f14-described-as-excellent-comment-from.html | Canada Narrows Plane Choice | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/black-leaders-ask-to-see-carter-on-budget-cuts-in-social-programs.html | Black Leaders Ask to See Carter On Budget Cuts in Social Programs | True | By Richard D. Lyons Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/enright-first-in-poughkeepsie.html | Enright First in Poughkeepsie | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/centereach-5-seeks-fastbreaking-help-girls-sports-washington-spikes.html | Centereach 5 Seeks Fastâ€‹â€‹Breaking Help | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/lafayette-scores-280-triumph-new-york-city.html | Lafayette Scores 28â€‹â€‹0 Triumph | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/giorgio-de-chirico-18881978.html | Giorgio de Chirico, 18884 978 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/art-a-tenderness-for-living-things.html | Art: A Tenderness For Living Things | True | By Vivien Raynor | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/catalogue-shopping-on-the-rise-highpriced-items-contribute-to-boom.html | Catalogue Shopping on the Rise | True | By Barbara Ettorre | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/safety-of-nuclear-waste-disposal-is-heatedly-argued-in-new-mexico.html | Safety of Nuclear Waste Disposal Is Heatedly Argued in New Mexico | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/whats-in-store-when-abrams-takes-state-job-problem-of-morale.html | What's in Store When Abrams Takes State Job | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/boys-town-programs-plagued-by-problems-series-in-paper-asserts.html | Boys Town Programs Plagued by Problems, Series in Paper Asserts | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/egypt-indicts-plane-buyers.html | Egypt Indicts Plane Buyers | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/rutgers-bowl-selection-is-vindication-for-burns-a-long-history.html | Rutgers Bowl Selection Is Vindication for Burns | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/cairo-paper-prints-text-it-calls-draft-of-mideast-treaty-linkage.html | CAIRO PAPER PRINTS TEXT IT CALLS DRAFT OF MIDEAST TREATY | True | By Christopher S. Wren Special to The New York Timms | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | EEKEND MOVIE CLOCK | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-city-suspect-arraigned-in-explosives-case-rape-suspect-seized.html | The City | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/algerian-affairs-in-limbo-as-president-lies-gravely-ill-four.html | Algerian Affairs in Limbo as President Lies Gravely Ill | True | By James M. Markham Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/article-1-no-title.html | United Press International | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/justice-dept-ruled-out-inquiries-into-charges-of-abuses-in-cults.html | Justice Dept. Ruled Out Inquiries Into Charges of Abuses in Cults | True | By Nicholas M. Hor Rock Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/stagedoctorows-drinks-before-dinner.html | Stage: Doctorow's â€˜Â Drinks Before Dinnerâ€‹â€‹ | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/auto-output-down-in-week.html | Auto Output Down in Week | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/girl-denied-party-line-as-fire-destroys-home.html | Girl Denied Party Line As Fire Destroys Home | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/hawthorne-shut-by-fire-cancels-racing-for-season.html | Hawthorne, Shut by Fire, Cancels Racing for Season | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bank-merger-off.html | Bank Merger Off | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/spurs-116-bucks-115.html | Associated Press | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-region-monmouth-putting-memories-on-tape-fee-for-casino-appeal.html | The Region | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/fred-harris.html | FRED HARRIS | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/white-plains-prevails-westchester.html | White Plains Prevails | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/ouster-urged-in-a-police-sickpay-case-harassment-charged.html | Ouster Urged in a Police Sickâ€‹â€‹Pay Case | True | By Leonard Ruder | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/curbing-us-budget-called-a-longterm-job-us-budget-held-hard-to-curb.html | Curbing U.S. Budget Called a Longâ€¦â€Term Job | True | By Edward Cowan Special to â€¦Me New YoriCT.ines | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/walkers-play-is-pride-of-jets-a-league-leader-5-long-touchdowns.html | Walker's Play Is Pride of Jets | True | By Al Harvin | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/vote-at-state-u-shortly-to-test-2-rival-unions-ballot-count-set-for.html | Vote at State U. Shortly to Test 2 Rival Unions | True | BY Damon Stetson | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/iran-found-improving-prisoners-treatment-but-still-jailing-many.html | Iran Found Improving Prisoners' Treatment, But Still Jailing Many | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/sarava-a-musical-goes-into-rehearsal.html | 'saravaâ€¦â€' a Musical, Goes Into Rehearsal | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/121-bodies-of-cultists-arrive-at-dover-base-leaders-is-identified.html | 121 Bodies of Cultists Arrive at Dover Base; Leader's Is Identified | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/broadway-after-half-a-century-therell-be-whoopee-on-a-new-york.html | Broadway | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/1527-files-are-reported-missing-in-case-against-exfbi-aides-accused.html | 1,527 Files Are Reported Missing In Case Against Exâ€¦â€,Â°F.B.I. Aides | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/core-leader-vs-dissidents-exactivists-sue-to-oust-chief-of-weakened.html | CORE Leader Vs. Dissidents | True | By Paul Delaney | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/concern-over-health-costs-deters-use-of-body-scanner-advantages-in.html | Concern Over Health Costs Deters Use of Body Scanner | True | By Jane E. Brody | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/radio.html | Radio | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bulletin-cancels-holiday-edition.html | Bulletin Cancels Holiday Edition | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/colorado-state-20-pacific-13.html | Colorado State 20, Pacific 13 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/cosmos-buy-brazilian.html | Cosmos Buy Brazilian | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/auctions-russian-art-makes-news.html | Auctions | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/yiddish-songs-share-day-with-black-history.html | Yiddish Songs Share Day With Black History | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/texas-murder-trial-hears-main-witness-defense-challenges-the.html | TEXAS MURDER TRIAL HEARS MAIN WITNESS | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/rhodesia-finds-tribal-loyalties-on-the-increase-chief-quit-with.html | Rhodesia Finds Tribal Loyalties On the Increase | True | By Michael T. Kaufman Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/tanzania-says-uganda-killed-its-own-soldiers.html | Tanzania Says Uganda Killed Its Own Soldiers | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/study-shows-shifting-tides-of-new-yorks-poverty-standard-of-poverty.html | Study Shows Shifting Tides of New York's Poverty | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/doctors-form-own-malpracticeinsurance-units-the-highrisk.html | Doctors Form Own Malpracticeâ€¦â€Insurance Units | True | By Pamela G. Howe | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/penn-statepitt-clash-a-reversal-of-status-penn-state-reaches-top.html | Penn Stateâ€¦â€,Â°Pitt Clash A Reversal of Status | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/3-children-die-in-ohio-house-fire-believed-caused-by-heat-in-wall.html | 3 Children Die in Ohio House Fire Believed Caused by Heat in Wall | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/events-and-openings-friday-music-dance-cabaret-saturday-music-dance.html | Events and Openings | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/barazzutti-solomon-gain.html | Barazzutti, Solomon Gain | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/canadiens-8-penguins-4.html | Canadiens 8, Penguins 4 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/argentina-paralyzed-by-inflation-worlds-highest-rate-takes-toll.html | Argentina Paralyzed By Inflation | True | By Juan de Onis Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/lakewood-trounced-monmouthocean.html | Lakewood Trounced | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/pop-helen-schneider.html | Pop: Helen Schneider | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/striking-steelhauling-truckers-tell-of-grievances-violence.html | Striking Steelâ€¦â€,Â°Hauling Truckers Tell of Grievances | True | By Jerry Flint Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/opec-oil-price-rise-is-expected-by-us-officials-after-mideast.html | OPEC OIL PRICE RISE IS EXPECTED BY U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/as-raisin-prices-climb-try-currants-instead-currants-less-affected.html | As Raisin Prices Climb, Try Currants Instead | True | By Mimi Sheraton | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/stieglitzs-portrait-of-okeeffe-at-met-art-portrait-of-okeeffe.html | Stieglitz's â€¦â€,Â°Portrait Of O'Keeffeâ€¦â€,Â° at Met | True | By Hilton Kramer | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/sports-news-briefs-bean-kikuchi-tied-at-67-for-lead-in-japan-golf.html | Sports News Briefs | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bruins-defeat-sabres.html | Bruins Defeat Sabres | True | | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/deaths-district-guyana-from-its-economic-woes-most-of-interior-is.html | Deaths District Guyana From Its Economic Woes | True | By Thomas A. Johnson | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/housing-in-idaho-hurt-by-bank-laws-home-loans-shunned.html | Housing in Idaho Hurt by Bank Laws | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/sports-today.html | Sports Today | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/ballet-baryshnikovs-harlequinade.html | Ballet: Baryshnikov's Harlequinadeâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/black-film-show-relives-jazz-and-tap-from-the-stages-of-yesteryear.html | Black Film Show Relives Jazz and Tap | True | By C. Gerald Fraser | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/gems-stolen-from-alexanders-in-thanksgiving-robbery-on-li.html | Gems Stolen From Alexander's in Thanksgiving Robbery on L.I. | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/about-real-estate-developers-concerned-about-rents-high-interest.html | About Real Estate Developers Concerned About Rents, High Interest Rates | True | By Alan S. Oser | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/roosevelt-triumphs-10-in-allcity-soccer-final.html | Roosevelt Triumphs, 1â€šÃ„Â´0, In Allâ€šÃ„Â´City Soccer Final | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/advertising-new-outlet-in-jersey-for-kelly-shop-ogilvy-mather-wins.html | Advertising | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/where-to-go-and-hear-a-bowery-phone-quartet-tempting-the-passersby.html | Where to Go and Hear A Bowery-phone Quartet | True | By Eleanor Blau | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/cowboys-take-over-first-place-with-a-3710-rout-of-redskins-3-games.html | Cowboys Take Over First Place With a 37â€šÃ„Â´10 Rout of Redskins | True | By William N. Wallace Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/publishing-a-wall-that-unites.html | Publishing: A Wall That Unites | True | By Thomas Lask | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/art-lost-murals-of-arshile-gorky.html | Art: Lost Murals of Arshile Gorky | True | By John Russell | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/a-star-in-tartuffe-finds-trouble-in-tv-doesnt-regret-the-move-now.html | A Star in Tartuffeâ€šÃ„Â´ Finds Trouble in TV | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/judge-refuses-to-halt-showing-of-movie-on-disabled-defendant.html | Judge Refuses to Halt ShOwing Of Movie on Disabled Defendant | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/lions-beat-broncos-on-king-run-1714-mistake-proves-costly-danielson.html | Lions Beat Broncos on King Run, 17â€šÃ„Â´14 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/a-pageant-of-shakespeares-kings-more-virile-approach-a-threatening.html | A Pageant of Shakespeare's Kings | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/colombia-seeks-loan.html | Colombia Seeks Loan | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/tanzanians-bitter-deny-war-is-ended-nyerero-pursues-plans-for-what.html | TANZANIANS, BITTER, DENY WAR IS ENDED | True | By John Darnton Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/to-the-losers-go-the-spoils.html | To the Losers Go the Spoils | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/2-children-are-killed-in-a-fire-grandfather-dies-in-rescue-effort.html | 2 Children Are Killed In a Fire | True | By Leslie Maitland | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/treacy-is-an-easy-victor.html | Treacy Is an Easy Victor | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/her-political-savvy-added-to-carter-team-wedding-unlikely-alliances.html | Her Political Savvy Added to Carter Team | True | By Leslie Bennetts | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/2-documents-termed-basis-for-new-inquiry-into-busshelter-pact.html | 2 Documents Termed Basis for New Inquiry Into Bussâ€šÃ„Â´Shelter Pact | True | By Lee Dembart | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/plo-objects-to-a-film-by-un-arafat-shown-only-briefly.html | P.L.O. Objects to a Film by U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/us-banks-stepping-up-retail-activities-abroad-us-banks-stepping-up.html | U.S. Banks Stepping Up Retail Activities Abroad | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/for-children-breakfast-with-santa-music-plays-puppets-exhibitions.html | For Children | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/pilot-and-family-die-in-air-crash-after-refusing-plea-to-turn-back.html | Pilot and Family Die in Air Crash After Refusing Plea to Turn Back | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/constance-welch-fund-being-established-at-yale.html | Constance Welch Fund Being Established at Yale | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/music-vasarys-piano-fantasies.html | Music: Vasary's Piano Fantasies | True | By Donal Henahan | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/sba-to-aid-firms-in-tris-ban.html | S.B.A. to Aid Firms in Tris Ban | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/coast-cultists-are-still-in-shock-minister-called-humanitarian.html | Coast Cultists Are Still in Shock | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/the-charlotte-st-risk.html | The Charlotte St. Risk | True | By John B. Oakes | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/silver-ice-scores.html | Silver Ice Scores | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/latin-exiles-heartened-by-the-easing-of-political-repression-begin.html | Latin Exiles, Heartened by the Easing of Political Repression, Begin to Return Home | True | By David Vidal Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/pass-wins-for-mcmahon-connecticut.html | Pass Wins for McMahon | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/reeling-with-laughter-at-the-subplot-cabaret.html | Reeling With Laughter At the Subplot Cabaret | True | By Richard F. Shepard | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/texas-couple-found-slain.html | Texas Couple Found Slain | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/canadians-put-off-on-auto-pact-purpose-of-agreement.html | Canadians Put Off on Auto Pact | True | By Henry Giniger | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/letters-the-romance-of-public-service-commissions-terrifying.html | Letters | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/in-the-nation-africans-lose-a-friend.html | IN THE NATION Africans Lose A Friend | True | By Tom Wicker | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/slit-skirts-a-question-of-taste-appealing-in-moderation.html | Slit Skirts: A Question Of Taste | True | By Bernadine Morris | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/31-for-maravich-as-jazz-win.html | Associated Press | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/capital-plans-for-a-new-convention-center-forecasts-of-proponents.html | Capital Plans For a New Convention Center | True | By Ben A. Franklin Special to The New York &#822≀ciniris | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/sports-dinners-speakers-main-dish-must-have-the-stomach-speakers.html | Sports Dinners: Speakers Main Dish | True | By Gerald Eskenazi | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/in-valley-its-passaic-bergenpassaic.html | In Valley, Ifs Passaic | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/susan-e-bertelmann-is-wed-to-dr-ian-b-fries-surgeon-ethel-chandler.html | Susan E. Bertelmann Is Wed To Dr. Ian B. Fries, Surgeon | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/auto-loans-of-5-years-emerging-as-prices-climb-banks-stretch-out.html | Auto Loans Of 5 Years Emerging | True | By Deborah Rankin | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bethpage-captures-title-147.html | Bethpage Captures Title, 14â€¡â€¦Â°7 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/business-digest-international-finance-industry-todays-columns.html | BUSINESS. Digest | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/la-mama-is-staging-a-german-expressionist.html | La Mama Is Staging A German Expressionist | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/japan-hoping-to-widen-trade-with-china-china-trade-financing-seen.html | Japan Hoping to Widen Trade With China | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/theater-and-art-are-on-henry-st-bill.html | Theater and Art Are on Henry St. Bill | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bettors-at-big-a-give-thanks-for-usual-trimmings-money-gobbled-up.html | Bettors at Big A Give Thanks for Usual â€šÃ„Â°Trimmingsâ€šÃ„Â´ | True | By Steve Cady | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/coalition-calls-12-water-projects-a-135-billion-flock-of-turkeys.html | Coalition Calls 12 Water Projects A $13.5 Billion Flock of â€šÃ„Â°Turkeysâ€šÃ„Â´ | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/books-of-the-times-arabesquely-faulknerian-in-notable-company-two.html | Books of The Times | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/article-3-no-title.html | The New York I mes | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/guyanese-comb-jungle-fruitlessly-for-survivors-of-sects-suicide.html | Guyanese Comb Jungle Fruitlessly For Survivors of Sect's Suicide Rite | True | By Jon Nordheimer Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/program-aides-foresee-harm-in-budget-cuts-urban-affairs-need-a.html | Program Aides Foresee Harm In Budget Cuts | True | By Roger Wilkins | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/us-prepares-guide-for-energy-crises-plans-include-diversion-of.html | U.S. PREPARES GUIDE FOR ENERGY CRISES | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/let-in-the-cuban-prisoners.html | Let in the. Cuban Prisoners | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/elderly-hold-a-special-feast-sauerkraut-dish-a-specialty-hot.html | Elderly Hold a Special Feast | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/suit-alleges-coastal-gas-made-illegal-payments-other-investigations.html | Suit Alleges Coastal Gas Made Illegal Payments | True | By Max H. Seigel | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/business-and-the-law-corporations-as-clients-people-who-enjoy-their.html | Business and the Law | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/doctors-polled-on-organ-sales.html | Doctors Polled on Organ Sales | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/at-the-movies-stanley-kramer-seeks-a-hit-with-runner-stumbles.html | At the Movies | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/newspaper-sold.html | Newspaper Sold | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/just-the-young-movie-star-next-door-filming-in-britain-in-staying.html | Nei | True | By William P. Luce | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/barringer-routs-rival-essexhudson.html | Barringer Routs Rival | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/assault-case-reopened-3-held-boy-being-cleared.html | Assault Case Reopened | True | By Glenn Fowler | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/new-york-court-bars-halt-in-use-of-a-power-line-state-authority-is.html | New York Court Bars Halt in Use Of a Power Line | True | By Harold Faber Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/mcenroe-fleming-gain-net-semifinals-in-italy.html | McEnroe, Fleming Gain Net Semifinals in Italy | True | | 1978-11-28 0:00 | TX 138186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/poll-finds-new-legislators-moderate-little-change-on-the-issues.html | Poll Finds New Legislators Moderate | True | By E.j.dionne Jr. | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/new-soviet-thinking.html | New Soviet. Thinking | True | By Cyril E. Black | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/currency-markets-dollar-down-in-europe-gold-inches-above-201.html | CURRENCY MARKETS Dollar Down in Europe; Gold Inches Above $201 | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/books-let-the-pastor-solve-it-movie-memorabilia-at-taft.html | Books: Let The Pastor Solve It | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/text-of-draft-treaty-published-in-cairo-newspaper-preamble.html | Text of Draft Treaty Published in Cairo Newspaper | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/boehm-leads-pack-to-win-a-cold-race-boehm-couldnt-be-caught.html | Boehm Leads Pack To Win a Cold Race | True | By Michael Strauss | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/eubies-hot-tapdance-team-born-and-raised-new-yorkers.html | New Face: Gregory and Maurice Hines | True | By Barbara Crossette | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/world-gold.html | World Gold | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/bridge-kaplan-and-kay-pair-leads-in-final-of-the-blue-ribbon.html | Bridge: | True | By Man Truscott | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/weekender-guide-friday-old-friends-downtown-folks-at-st-vartan.html | WEEKENDER GUIDE | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/iceland-struggling-with-inflation-and-fear-of-irreparable-damage.html | Iceland Struggling With Inflation And Fear of Irreparable Damage | True | By John Vinocur Special to The New York Times | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/liberal-leaders-acting-to-revive-partys-strength-questions-on.html | Liberal Leaders Acting to Revive Party's Strength | True | By Maurice Carroll | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/diggs-gives-up-one-post-because-of-jail-sentence.html | Diggs Gives Up One Post Because of Jail Sentence | True | | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-24 | 1978-11-24 | https://www.nytimes.com/1978/11/24/archives/neighbors-in-california-say-cult-members-were-helpful-helping.html | Neighbors in California Say Cult Members Were Helpful | True | By Les Ledbetter Sivcial to The New York Tomsk | 1978-11-28 0:00 | TX 138186 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-steel-will-raise-prices-32-increase-within-us-guidlines-three.html | U.S. Steel Will Raise Prices 3.2% | True | By Agis Salpukas | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/france-sentences-4-americans-convicted-in-hijacking-of-airliner.html | France Sentences 4 Americans Convicted in Hijacking of Airliner | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-auto-sales-show-increase-over-imports-higher-dollar-value.html | U.S. Auto Sales Show Increase Over Imports | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/building-snag-delays-albany-effort-to-ease-prison-overcrowding.html | Building Snag Delays Albany Effort to Ease | True | By Richard J. Meislin | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/doctor-fails-in-search-for-his-mothers-body-at-guyana-settlement.html | Doctor Fails in Search For His Mother's Body At Guyana Settlement | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/11-prime-is-set-up-halfpoint-loanrate-rise-by-major-banks-14th-this.html | 11Â¬â€¢% Prime Is Set, Up Halfâ€šÃ„Â¢Point | True | By Karen W. Arenson | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/indiana-rites-planned-for-jones-and-family.html | Indiana Rites Planned For Jones and Family | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/christmas-shopping-season-begins-in-earnest.html | Christmas Shopping Season Begins in Earnest | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/a-college-in-search-of-a-home.html | A College in Search of a Home | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/catherine-ohearn-bride-of-michael-damian-ryan.html | Catherine O'Hearn Bride Of Michael Damian Ryan | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-1-no-title.html | WILLIAM ASHTON TUCKER | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/japans-trade-curbs-irk-americans-there-strauss-urged-to-cite-prices.html | Japan's Trade Curbs Irk Americans There | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/flood-water-rising-in-leningrad.html | Flood Water Rising in Leningrad | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-agrees-to-share-cleanup-cost-at-defunct-nuclear-center-upstate.html | U.S. Agrees to Share Cleanup Cost At Defunct Nuclear Center Upstate | True | By David Bird | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/lee-bows-in-table-tennis.html | Lee Bows in Table Tennis | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/mcenroe-loses-to-fleming-in-semifinals-barazzuttl-wins-64-67-63.html | McEnroe Loses To Fleming In Semifinals. | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/breakaway-bishop-says-hes-loyalist-denies-hes-a-male-chauvinist.html | Breakaway Bishop Says He's â€šÃ„Â¢Loyalistâ€šÃ„Â´ | True | By George Vecsey Special tome New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/a-possible-remedy-for-thinking-that-leads-youth-into-easy.html | A Possible Remedy for Thinking That Leads Youth | True | By Harold J. Morowitz | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/currency-markets-dollar-advances-helped-by-rise-in-prime-rate.html | CURRENCY MARKETS Dollar Advances, Helped By Rise in Prime Rate | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/rail-industry-cuts-freightrate-rise-after-us-request-administration.html | RAIL INDUSTRY CUTS FREIGHTâ€šÃ„Â¢RATE RISE AFTER U.S. REQUEST | True | By Winston Williams | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/volkswagen-talks-fail.html | Volkswagen Talks Fail | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/peking-poster-praises-2-aides-mao-purged-an-uncertain-situation.html | Peking Poster Praises 2 Aides Mao Purged | True | By Fox Butterfield Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/curb-on-child-tv-ads-is-assailed-500-million-involved.html | Curb on Child TV Ads Is Assailed | True | | 1978-11-30 0:00 | TX 165589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/beverly-marie-vaughn-married.html | Beverly Marie Vaughn Married | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/spain-expects-tourism-to-set-record-for-1978-good-news-for-economy.html | Spain Expects Tourism To Set Record For 1978 | True | By James M. Markham Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/your-money-cutting-the-cost-of-insuring-cars.html | Your Money | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/witness-tells-how-cult-members-went-to-deaths.html | Witness Tells How Cult Members Went to Deaths | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/miss-austin-gains-final.html | Miss Austin Gains Final | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/republican-hopes-in-mississippi-raised-by-election-texas-and.html | Republican Hopes in Mississippi Raised by Election | True | By Adam Clymer Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/reserve-pushes-interest-rates-higher-move-causes-sharp-drop-in-bond.html | Reserve Pushes Interest Rates Higher | True | By John H. Allan | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/on-east-67th-street-an-injunction-against-the-world.html | On East 67th Street, an Injunction Against â€šÃ„Ã²the Worldâ€šÃ„Ã´ | True | By David Rudenstine | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/observer-a-hunger-for-masters.html | OBSERVER | True | By Russell Baker | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/opera-miss-crespin-is-back.html | Opera: Miss Crespin Is Back | True | By Peter G. Davis | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/forgings-orders-rise.html | Forgings Orders Rise | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/botswana-denies-barring-return-of-blacks-to-homes-in-rhodesia.html | Botswana Denies Barring Return Of Blacks to Homes in Rhodesia | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/patents-device-removes-lights-doctor-devices-improved-catheter.html | Patents | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/world-news-briefs-vietnams-forces-step-up-operations-in-cambodia.html | World News Briefs | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/76ers-134-clippers-120.html | 76ers 134, Clippers 120 | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/bell-aide-to-hear-protests-by-mexicanamericans-departmental.html | Bell Aide to Hear Protests By Mexicanâ€šÃ„Ã®Americans | True | By John M. Crewdson Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/arabs-growing-optimism-on-dollar-expected-to-bring-oilprice.html | Arabsâ€šÃ„Ã´ Growing Optimism on Dollar Expected to Bring Oilâ€šÃ„Ã´Price Restraint | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-2-no-title.html | SAMUEL SEILER | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/old-jewelry-attracts-new-fansinvestors-buyers-from-all-over-jewelry.html | Old Jewelry Attracts New Fans â€šÃ„Ã® Investors | True | By Nadine Brozan | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/company-news-gm-battery-plant-planned-for-france-wilson-asks-end-to.html | COMPANY NEWS | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/labor-dept-revising-public-jobs-programs-after-abuse-is-found-some.html | Labor Dept. Revising Public Jobs Programs After Abuse Is Found | True | By Philip Shabecoff Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/bonn-votes-stimulus-to-aid-us.html | Bonn Votes Stimulus To Aid U.S. | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/li-greenbelt-offers-a-view-still-pristine-walltowalt-houses-red.html | L.I. Greenbelt Offers a View Still Pristine | True | By David Bird | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/foreigner-megalith-rockers-purveys-heavymetal-power.html | Foreigner, Megalith Rockers, Purveys Heavyâ€šÃ„Ã®Metal Power | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/article-1-no-title.html | United Press International | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/liberal-party-patron-says-donations-were-diverted-to-thorpes-use.html | Liberal Party Patron Says Donations Were Diverted to Thorpe's Use | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/bullets-113-lakers-103.html | Bullets 113, Lakers 103 | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/lynaugh-yields-to-kochs-wish-that-he-resign-mayor-wants-new-team-to.html | Mayor Wants â€šÃ„Ã²New Teamâ€šÃ„Ã´ to Run City's Hospitals | True | By Ronald Sullivan | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/vance-says-israel-and-egyptians-need-to-continue-talks-in-interview.html | VANCE SAYS ISRAEL AND EGYPTIANS NEED TO CONTINUE TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/boeing-thrives-on-new-orders-boeing-reaping-bonanza-in-new-orders.html | Boeing Thrives on New Orders | True | By Pamela G. Hollie Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/around-the-nation-teachers-find-an-increase-in-public-school.html | Around the Nation | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/sports-news-briefs-gorman-jimenez-upset-in-philippine-grand-prix.html | Sports News Briefs | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/queen-elizabeth-ii-trip-canceled.html | Queen Elizabeth II Trip Canceled | True | | 1978-11-30 0:00 | TX 165589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/solomon-says-pullout-of-american-airlines-is-not-very-important.html | Solomon Says Pullout Of American Airlines Is Not Very Important | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/tv-soviet-unions-unknown-war-with-germany.html | TV: Soviet Union's â€šÃ„Ã²Unknown Warâ€šÃ„Ã´ With Germany | True | By Tom Buckley | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/the-city-young-couple-slain-near-orchard-beach-duryea-discusses.html | The City | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/brass-patrol-as-police-take-test-its-just-boring-brass-patrol-as.html | Brass Patrol as Police Take Test | True | By Leonard Ruder | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/sports-today.html | Sports Today | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/new-york-ethics-unit-saw-document-in-bussbelter-inquiry.html | New York Ethics Unit Saw Wetvâ€šÃ„Ã´ Document In Busâ€šÃ„Ã'Shelter Inquiry | True | By Lee Dembart | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/belgium-to-nationalize-ailing-steel-industry-to-close-inefficient.html | Belgium to Nationalize Ailing Steel Industry | True | By Paul Lewis Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/testing-the-mayor-on-race.html | Testing the Mayor on Race | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/books-alan-jay-lerner-is-lyrical-without-music-trials-and.html | Books: Alan Jay Lerner Is Lyrical Without Music | True | By Mel Gussow | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/bridge-berkowitz-on-29th-birthday-captures-blue-ribbon-title-how.html | Bridge: | True | By Alan Truscott | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/television.html | Television | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/lock-haven-gains-final.html | Lock Haven Gains Final | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/army-faction-expels-air-force-in-bolivias-5th-coup-in-14-years.html | Army Faction Expels Air Force In Bolivia's 5th Coup in 14 Years | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/mugged-tenant-is-upheld-in-suit-a-riciculous-decision.html | Mugged Tenant Is Upheld in Suit | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/corrections.html | CORRECTIONS | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/true-or-false-theres-something-west-of-the-hudson.html | True or False: There's Something West of the Hudson | True | By James Krohe Jr. | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/cavaliers-104-pacers-98.html | Cavaliers 104, Pacers 98 | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/cabinet-is-revamped-by-trudeau-in-a-move-to-improve-economy.html | Cabinet Is Revamped By Trudeau in a Move To Improve Economy | True | By Henry Giniger Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/mack-of-rams-to-retire.html | Mack of Rams to Retire | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/more-apartheid-or-less-is-issue-in-transvaal-voting-has-leadership.html | More Apartheid, or Less, Is Issue in Transvaal Voting | True | By John F. Burns Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/nets-beat-jazz-by-103-ragged-play-nets-beat-jazz-103100-in-war.html | Nets Beat Jazz by 103â€šÃ„Ã'100 | True | By Robin Herman Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/business-digest-industry-the-economy-international-companies.html | BUSINESS Digest | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/conflicting-versions-of-iran-armys-clash-with-dissidents-illustrate.html | Conflicting Versions of Iran Army's Clash With Dissidents Illustrate Elusiveness of Truth in Long Crisis | True | By Jonathan Kandell Sbeial The New York Tunes | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/jankowski-is-heartened-by-cbss-ratings-gains-declines-to-make.html | Jankowski Is Heartened by CBS's Ratings Gains | True | By Les Brown | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/eec-group-to-visit-us.html | E.E.C. Group To Visit U.S. | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/the-unlikely-beginning-of-the-right-to-life-party-they-form-a-cadre.html | The Unlikely Beginning Of the Right to Life Party | True | By Maurice Carroll Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-says-guyana-toll-has-nearly-doubled-deaths-in-jungle-commune.html | U.S. SAYS GUYANA TOLL HAS NEARLY DOUBLED; DEATHS IN JUNGLE COMMUNE COULD REACH 780 | True | By Jon Nordheimer Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/janet-hafner-and-jm-biltchik-marry-in-ridgefield-ceremony.html | Janet Hafner and J.M. Biltchik Marry in Ridgefield Ceremony | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/nicaraguans-reject-us-proposal.html | Nicaraguans Reject U.S. Proposal | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/egypts-printing-of-peace-treaty-text-seen-as-a-move-to-calm-arab.html | Egypt's Printing of Peace Treaty Text Seen as a Move to Calm Arab Foes | True | By Christopher S. Wren Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/fame-comes-again-to-alberta-hunter-run-away-from-home-no-limousine.html | Fame Comes, Again, to Alberta Hunter | True | By Leslie Bennetts | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/sears-plans-to-buy-its-stock-book-value-put-at-2170.html | Sears Plans To Buy Its Stock | True | By Barbara Ettorre | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/disobeying-a-good-drug-law.html | Disobeying a Good Drug Law | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/st-johns-five-triumphs-wagner-stuns-alabama-seton-hall-78-georgia.html | St. John's Five Triumphs; Wagner Stuns Alabama | True | | 1978-11-30 0:00 | TX 165589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/2-officers-describe-horror-of-guyana-death-scene-impressed-by-camps.html | 2 Officers Describe Horror of Guyana Death Scene | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/scholastic-team-a-brotherly-act.html | Scholastic Team A Brotherly Act | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/talks-fail-on-wheat-in-geneva-prices-reserves-are-unresolved-wheat.html | Talks Fail On Wheat In Geneva | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/folksbiene-theater-enacts-aleichems-the-inheritors.html | Folksbiene Theater Enacts Aleichem's The Inheritorsâ€šÃ„Â´ | True | By Richard F. Shepard | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/grass-on-men-women-and-flounder-lover-of-11-female-cooks-women.html | Grass on Men, Women and â€šÃ„Â´Flounderâ€šÃ„Â´ | True | By Herbert Mitgang | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/dr-payton-under-pressure-resigns-as-director-of-peace-corps-i-could.html | Dr. Payton, Under Pressure, Resigns as Director of Peace Corps | True | By Terence Smith Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-3-no-title.html | THOMAS STEEL | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/dividends.html | Dividends | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/new-air-route-awarded.html | New Air Route Awarded | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/about-new-york-tracking-the-vuitton-counterfeiters.html | About New York | True | By Francis X. Clines | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/letters-vietnam-war-the-deed-of-nguyen-ngoc-loan-packaged.html | Letters | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/bride-to-open-mets-radio-season.html | â€šÃ„Â´Brideâ€šÃ„Â´ to Open Met's Radio Season | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/100000-see-christmas-lights.html | 100,000 See Christmas Lights | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/4-yards-to-glory-in-the-gloom-sports-of-the-times-that-looks-like.html | 4 Yards to Glory in the Gloom | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/330000-awarded-in-air-crash.html | $330,000 Awarded in Air Crash | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/national-gop-joins-with-bank-in-promotion-of-visa-credit-card-gop.html | National G.O.P. Joins With Bank In Promotion of Visa Credit Card | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/refugee-deaths-tied-to-ethnic-ire-police-action-is-confirmed.html | Refugee Deaths Tied to Ethnic Ire | True | By Henry Kamm Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/letter-on-nicaragua-the-us-holds-the-key.html | Letter: On Nicaragua | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/jacques-bergier-at-66-french-science-writer-and-a-resistance-chief.html | Jacques Bergier, at 66; French Science Writer And a Resistance Chief | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/the-region-weicker-stirs-talk-of-presidential-bid-3-held-in.html | The Region | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/books-of-the-times-complexity-of-phenomenal-fascinating-sentence-a.html | Books of The Times Complexity of Phenomenal | True | By Anatole Broyard | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/warren-weaver-84-is-dead-after-fall-educator-known-for-achievements.html | WARREN WEAVER, 84, IS DEAD AFTER FALL | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/zambian-pessimistic-about-peace-move-says-rhodesia-isnt-weak-enough.html | ZAMBIAN PESSIMISTIC ABOUT PEACE MOVE | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/white-house-endorses-french-sale-of-a-nuclear-power-plant-to-china.html | White House Endorses French Sale Of a Nuclear Power Plant to China | True | By Richard Burt Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/unflappable-american-ambassador-to-guyana-john-richard-burke-man-in.html | â€šÃ„Â´Unflappableâ€šÃ„Â´ American Ambassador to Guyana | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/white-house-appoints-new-chief-speechwriter.html | White House Appoints New Chief Speechwriter | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/finn-captures-auto-rally.html | Finn Captures Auto Rally | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/giants-regain-spirit-and-hope-to-retain-coach-spirit-remains-before.html | Giants Regain Spirit and Hope to Retain Coach | True | By Michael Katz Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/kate-harrington-actress-at-74-studied-dramatics-in-chicago.html | Kate Harrington, Actress, at 74 | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-action-on-sugar-price.html | U.S. Action On Sugar Price | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/citibank-report-denies-foreign-tax-violations-earnings.html | Citibank Report Denies Foreign Tax Violations | True | By Brendan Jones | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-says-incorrect-toll-of-dead-reflects-a-hasty-police-estimate.html | U.S. Says Incorrect Toll of Dead Reflects a Hasty Police Estimate | True | By Graham Hovey Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/penn-state-defeats-stubborn-pitt-17-10-penn-state-overcomes-stubborn.html | Penn State Defeats Stubborn Pitt, 17â€šÃ„Â´10 | True | By Gordon S. White Jr. Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/events-and-openings-saturday-music-dance.html | Events and Openings | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/celtics-turn-back-knicks-109-to-98-looks-like-guy-is-shooter-cowens.html | Celtics Turn Back Knicks, 109 to 98 | True | By Sam Golda Per Special to The New York times | 1978-11-30 0:00 | TX 165589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/mountain-dew-opens-negro-ensemble-season.html | â€šÃ„Â'Mountain Dewâ€šÃ„Â' Opens Negro Ensemble Season | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/dr-james-r-kinney-urban-veterinarian-and-author-was-76.html | Dr. James R. Kinney, Urban Veterinarian And Author, Was 76 | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/stocks-up-despite-rate-rise-prime-increase-was-expected-fed-action.html | Stocks Up Despite Rate Rise | True | By Vartanig G. Vartan | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/chinas-boom-is-europes-boon-china-trade-third-in-a-series-france.html | China's Boom Is Europe's Boon | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/gains-reported-in-japan-talks.html | Gains Reported In Japan Talks | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/radio-music-talk-events-sports.html | Radio | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/treatments-for-the-wouldbe-sybarite-shoes-of-was-a-new-set-of-feet.html | Treatments for the Wouldâ€šÃ„Â'Be Sybarite | True | By Angela Taylor | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/shmulik-goldstein-yiddish-stage-star-comedian-70-was-in-folksbiene.html | SIMULIK GOLDSTEIN, YIDDISH STAGE STAR | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-agency-on-job-safety-and-health-discards-928-nuisance-rules.html | U.S. Agency on Job Safety and Health Discards 928 â€šÃ„Â'Nuisanceâ€šÃ„Â' Rules | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/21-sue-in-scaffold-accident.html | 21 Sue in Scaffold Accident | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/commodities-futures-show-strength-in-wheat-and-soybeans-brazilian.html | COMMODITIES Futures Show Strength In Wheat and Soybeans | True | By Elizabeth M. Fowler | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/us-says-most-cult-complaints-did-not-warrant-formal-inquiry.html | U.S. Says Most Cult Complaints Did Not Warrant Formal Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/comicbook-fans-gather-for-creation-79-the-hand-is-the-ticket.html | Comicâ€šÃ„Â'Book Fans Gather for â€šÃ„Â'Creation â€šÃ„Â'79â€šÃ„Â' | True | By Israel Shenker | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/old-rivals-in-big-10-showdown-they-rule-the-roost-rutgers-riding-a.html | Old Rivals in Big 10 Showdown | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/alaskan-cape-holds-a-natural-archive-gravel-carried-southward-an.html | Alaskan Cape Holds a Natural Archive | True | By Gladwin Hill Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/mr-lincroft-triumphs.html | Mr. Lincroft Triumphs | True | By Deane McGowen Special to The New York Times | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/synthetic-gas-unit-closing.html | Synthetic Gas Unit Closing | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-25 | 1978-11-25 | https://www.nytimes.com/1978/11/25/archives/flyers-hand-stars-sixth-straight-loss-flames-4-blues-1-canucks-7.html | Flyers Hand Stars Sixth Straight Loss | True | | 1978-11-30 0:00 | TX 165589 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/apartment-hunters-survival-guide-a-catalog-of-the-pitfalls-and.html | Apartment Huntersâ€šÃ„Â' Survival Guide | True | By Michael Goodwin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-interview-a-lesson-plan-for-higher-education.html | INTERVIEW A Lesson Plan for Higher Education | True | By Gail Collins | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-about-new-jersey-a-triplea-rating-for-the-old.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-a-full-house-at-alexplace.html | A Full House | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-art-engaging-construction.html | ART Engaging Construction | True | By David L. Shirey | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/book-ends.html | BOOK ENDS | True | By Thomas Lask | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/giants-progress-is-key-asset-for-mcvay-friends-in-jeopardy.html | Giantsâ€šÃ„Â' Progress Is Key Asset for McVay | True | By Michael Katz | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/its-just-the-ticket-for-a-speeder.html | It's Just the Ticket for a Speeder | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/around-the-garden-mulch-not-now.html | AROUND THE Garden; Mulch? Not Now; This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-coin-that-survived-wild-west-is-caught-in-washington-crossfire.html | A Coin That Survived Wild West Is Caught in Washington Crossfire | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-13-no-title.html | Audrey Theresa Hoster Bride | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-yiddish-is-alive-and-wellnu.html | Yiddish Is Alive and Well â€šÃ„Â® Nu? | True | By Fred Bratman | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/moscow-youth-paper-hails-mickey-mouse.html | Moscow Youth Paper Hails Mickey Mouse | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/tv-view-the-preoccupation-with-sex.html | TV VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/denise-patton-to-be-wed-dec-22.html | Denise Patton to Be Wed Dec. 22 | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/alex-van-riper-sets-nuptials-for-dec-31.html | Alex Van Riper Sets Nuptials for Dec. 31 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/lincoln-hospitals-chaos-traced-to-battle-conditions-in-bronx.html | Lincoln Hospital's Chaos Traced To â€šÃ„Ã´Battleâ€šÃ„Ã´ Conditions in Bronx | True | By Ronald Sullivan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/for-gentlemen-only.html | For Gentlemen Only | True | By Anthony Howard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/opecs-pricing-dilemma-how-much-is-too-much-global-balance-upset.html | OPEC's Pricing Dilemma: How Much Is Too Much? | True | By Frank Vogl | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/this-week-in-sports-basketball-crosscountry-figure-skating-football.html | This Week in Sports | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-undercover-task-a-family-survives.html | Undercover Task: A Family Survives | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/having-a-baby-after-35-having-a-baby.html | HAVING A BABY AFTER 35 | True | By Nora Ephron | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/birth-notice-1-no-title.html | Births | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/spotlight-a-life-spent-on-one-problem.html | SPOTLIGHT A Life Spent on One Problem | True | By Jonathan Williams | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/gloria-lynn-veeder-and-kenneth-bond-will-marry-jan-20.html | Gloria Lynn Veeder And Kenneth Bond Will Marry Jan. 20 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dr-peter-j-conroy-marries-pamela-yu.html | Dr. Peter J. Conroy Marries Pamela Yu | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/study-finds-rural-women-earn-less-than-urban-counterparts-fewer.html | Study Finds Rural Women Earn Less Than Urban Counterparts | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/letters-to-the-editor-god-and-the-bigbang-theory.html | Later TO THE EDITOR | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/police-are-calling-on-psychics-for-aid-investigators-turn-to-those.html | POLICE ARE CALLING ON PSYCHICS FOR AID | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/houston-and-texas-succumb-in-upsets-baylor-38-texas-14.html | Houston and Texas Succumb in Upsets | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-economic-scene-waiting-for-the-recession.html | THE ECONOMIC SCENE | True | By Leonard Silk | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/theater-mailbag-honoring-oneill.html | THEATER MAILBAG | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-nation-in-summary-carter-finances-and-lance-links-still-in.html | The Nation | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-railroad-stalls-key-bridge-repairs-funds.html | Railroad Stalls Key Bridge Repairs | True | By Matthew L. Wald | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/vicki-foreman-wed-to-edward-m-harris-3d.html | Vicki Foreman Wed to Edward M.Harris 3d | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-echoes-and-portents-in-nassau-gop-dispute.html | Echoes and Portents | True | By Frank Lynn | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/garden-apartments-converted.html | Garden Apartments Converted | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-evidence-is-hinted-in-assassination-film.html | New Evidence Is Hinted In Assassination Film | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/strict-ahsa-rules-control-drug-abuse-reserpine-users-suspended.html | Strict A.H.S.A Rules Control Drug Abuse | True | By Ed Corrigan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/spooks-the-haunting-of-america.html | Spooks: The Haunting of America. | True | By Morton Halperin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/potential-fire-hazards-are-cited-in-recall-of-thermostat-devices.html | Potential Fire Hazards Are Cited In Recall of Thermostat Devices | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marinho-to-add-flair-to-roster-of-cosmos-pele-the-agent.html | Marinho to Add Flair to Roster of Cosmos | True | By Alex Yannis | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-bordentown.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/care-for-retarded-in-dispute-on-coast-california-is-challenging.html | CARE FOR RETARDED IN DISPUTE ON COAST | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-first-lady-next-door-first-lady.html | The First Lady Next Door | True | By Jane Howard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/unrest-in-nearby-iran-frightening-saudi-arabians-foreigners.html | Unrest in Nearby Iran Frightening Saudi Arabians | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/headliners-very-private-lives-delivering-hate-mail-unpeaceable.html | Headliners | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-look-of-dance.html | THE LOOK OF MIKE | True | By Owen Edwards | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/robert-wilson-after-einstein-robert-wilson-after-einstein.html | Robert Wilson After â€šÃ„Ã´Einsteinâ€šÃ„Ã´ | True | By John Rockwell | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-coastal-area-management-vs-the-ecogoths.html | Coastal Area Management vs. the Ecoâ€šÃ„Ã´Goths | True | By W. Dennis White | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/see-jack-kemp-run.html | See Jack (Kemp) run. | True | By Florence Graves | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/us-acts-to-settle-damwildlife-issue-interior-dept-moves-for.html | U.S. ACTS TO SETTLE DAMâ€šÃ„Ã´WILDLIFE ISSUE | True | By Seth S. King Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sports-today.html | Sports Today | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/brooklyn-pages-mayor-suozzi-of-glen-cove-says-hell-seek-new-term.html | Mayor Suozzi of Glen Cove Says He'll Seek New Term Next Year | | By John T. McQuiston Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/colombian-president-steps-up-armys-role-in-anticrime-efforts.html | Colombian President Steps Up Army's Role In Anticrime Efforts | | By Juan de Onis Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/ideas-trends-in-summary-population-growth-may-have-turned-a.html | Ideas &Trends | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/giants-need-paterno-sports-of-the-times.html | Giants Need Paterno | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-from-priesthood-to-law-deanship-interview.html | From Priesthood To Law Deanship | True | By Lawrence Van Gelder | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-sports-it-almost-dares-me-to-lift-it.html | SPORTS | True | By Frank Bianco | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-reassurances-about-new-insurance.html | Reassurances About New â€šÃ„Ã²Insuranceâ€šÃ„Ã´ | True | By Dr. E. de Haas | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-revisions-drafted-for-civil-service-system.html | Revisions Drafted for Civil Service System | True | By Martin Waldron | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/verbal-constructs.html | Verbal Constructs | True | By Robert Towers | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-alvin-ailey-blendballet-modern-and-broadway-the-ailey-blend.html | The Alvin Ailey Blendâ€šÃ„Ã®Ballet Modern and Broadway | True | By Jennifer Dunning | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/letters-premature-notice.html | LETTERS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-fourstringd-firstgraders-firstgrade-strings.html | Fourâ€šÃ„Ã²Stringd Firstâ€šÃ„Ã²Graders | True | By Jean D. Peale | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/damaged-people.html | Damaged People | True | By Anne Tyler | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/shero-succeeding-by-putting-rangers-on-the-defensive.html | Shero Succeeding by Putting Rangers on the Defensive | | By Gerald Eskenazi | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/thieves-posing-as-home-buyers-its-hard-to-prevent-warning-thieves.html | Thieves Posing As Home Buyers: It's Hard to Prevent | True | By Ernest Dickinson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/bernstein-as-symphonist-bernstein-as-symphonist.html | Bernstein as Symphonist | True | By Peter G. Davis | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/4-us-units-plan-fight-on-24-toxic-substances.html | 4 U.S. Units Plan Fight On 24 Toxic Substances | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-letting-hot-air-pay-off-in-tax-credits.html | Letting Hot Air Pay Off in Tax Credits | True | By Betsy Brown | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/atlantic-salmon-future-murky-dams-pollution-stop-runs.html | Atlantic Salmon Future Murky | True | By Nelson Bryant | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-a-peek-at-gertrude-v-whitneys-studio.html | A Peek at Gertrude V. Whitney's Studio | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/by-death-possessed-a-prophet-a-cult-and-mass-madness-in-guyana.html | By Death Possessed | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/numismatics-the-list-just-keeps-on-growing.html | NUMISMATICS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-1-no-title.html | Barbara J. Smith Married To J.A. Spitzer in Darien | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/racial-hardliner-elected-party-head-in-transvaal-follows-verwoords.html | Racial Hardâ€šÃ„Ã²Liner Elected Party Head in Transvaal | True | By John F. Burns Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-gardening-winters-living-sculpture.html | GARDENING | True | By Joan Lee Faust | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/grants-galena-an-illinois-town-that-time-forgot-povertys-role.html | Grant'sâ€šÃ„Ã² Galena: An Illinois Town That Time Forgot | True | By Jerry Klein | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-dining-out-where-broiled-is-best-merry-pedlar.html | DINING OUT; Where Broiled Is Best; Merry Pedlar | True | By Florence Fabricant | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/for-the-kaisers-its-been-a-happy-liquidation-kaiser.html | For the Kaisers, It's Been a Happy Liquidation | True | By Pamela G. Hollie | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/israel-publishes-annex-to-treaty-setting-normal-ties-with-egypt.html | Israel. Publishes. Annex to Treaty Setting Normal Ties With Egypt | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/indian-remains-from-dam-site-to-be-reburied-with-respect.html | Indian Remains From Dam Site To Be Reburied â€šÃ„Ã²With Respectâ€šÃ„Ã´ | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/point-of-view-how-to-motivate-and-manage-engineers.html | POINT OF VIEW How to Motivate and Manage Engineers | True | By Harold E. O'Kelley | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-letter-to-the-connecticut-editor-reasonable.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/4-found-dead-in-mobile-home.html | 4 Found Dead in Mobile Home | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/article-1-no-title.html | Cover: Watercolor by Raphael Soyer / Picture credits, Page 125 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/world-flattens-for-old-society-of-geographers-modern-management.html | World Flattens For Old Society Of Geographers | True | By Israel Shenker | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-cartoon-art-at-library.html | Cartoon Art at Library | True | By Paul Wilner | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/deck-the-halls-with-belles.html | Deck the halls with belles. | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/us-weighing-curbs-on-leaded-gas-use-officials-contend-its-use-in.html | U.S. WEIGHING CURBS ON LEADED GAS USE | True | By Reginald Stuart Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-dazzle-of-the-diaghilev-era.html | THE DAZZLE OF THE DIAGHILEV ERA | True | By Anna Kisselgot | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/stamps-united-states-winds-up-the-philatelic-year.html | STAMPS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails-authors-query.html | Dingoes, Wagtails | True | By William H. Pritchard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-antiques-tracking-down-li-americana.html | ANTIQUES | True | By Susan Klaflky | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-another-view-of-urban-life-in-the-state.html | Another View of Urban Life in the State | True | By James Barron | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-art-newark-geometric-abstraction.html | ART | True | By David L. Shirey | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-10-no-title.html | J.R. Kell Weds Sara Thompson | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-old-county-leader-isnt-what-he-used-to-be.html | The Old County Leader Isn't What He Used to Be | True | By Maurice Carroll | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-art-portraits-and-imagination.html | ART | True | By Helena. Harrison | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/furchtbar-schrecklich.html | Furchtbar! Schrecklich! | True | By William Manchester | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/foreign-affairs-after-a-treaty.html | FOREIGN AFFAIRS After A Treaty | True | By Stanley Hoffmann | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/other-regional-events-bomb-plot-charged.html | Other Regional Events | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-service-roads-irk-homeowners-near-route-110.html | Service Roads Irk Homeowners Near Route 110 | True | By Ellen Mitchell | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/man-dies-in-parking-lot-fracas.html | Man Dies in Parking Lot Fracas | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978- | https://www.nytimes.com/1978/11/26/archives/people.html | PEOPLE | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/minnesota-loses-a-bid-to-keep-abortiondoctor-names-secret-only.html | Minnesota Loses a Bid to Keep Abortionâ€™Doctor Names Secret | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-cache-and-carry.html | Cache And Carry | True | By Edith Felber | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-article-2-no-title.html | II | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-3-no-title.html | Paula Kravitz Plans June Bridal | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/apple-crop-saved-by-unusual-crews-children-and-15-retarded-adults.html | APPLE CROP SAVED BY UNUSUAL CREWS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-problem-is-juggling-prisoners-and-cells.html | N.Y. State's Prison Chief Awaits Confirmation | True | By Richard J. Meislin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jonestown-has-many-precedents.html | Jonestown Has | True | By Boyce Rensberger | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-church-with-tie-to-press-freedom-will-get-us-aid.html | ABOUT WESTCHESTER Church With Tie to Press Freedom Will Get U.S. Aid | True | By Jeanne Clare Feron | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/music-debuts-in-review-betty-woo-pianist-from-san-francisco.html | Music Debuts in Review | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/state-panel-urges-rise-in-pay-for-legislature-and-for-the-judiciary.html | State Panel Urges Rise In Pay for Legislature And for the Judiciary | True | By Glenn Fowler | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/instrument-landing-is-victor-in-remsen-a-stepping-stone-fowl-doings.html | Instrument Landing Is Victor in Remsen | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-gardening-cactuses-they-need-water-to-survive.html | GARDENING | True | By Molly Price | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-region-in-summary-another-firing-in-the-troubled-hospitals-corp.html | The Region | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/satellite-photograph.html | Yesterday s Weather at 1 P M National Oceanic and Atmospheric AdmonistratiOn/UP1 | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-con-eds-refusalenergy-plan-will-the-dollars.html | Con Ed's Refusalꞌ‚Ã¢‚Ã¢'Energy Plan: Will the Dollars Make Sense?; NEWS ANALYSIS | | By Ronald Smothers | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-city-sea-lion-search-called-inhumane.html | The City | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-college-basketball-preview-kentucky-finds-its-throne-shaky-east.html | Instrument Landing Is Victor in Remsen | | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/it-reminds-phil-bieber-sports-of-the-times.html | It Reminds Phil Bieber | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | HOME CLINIC How to Keep Heating Costs Down as the Bills Go Up | True | By Bernard Gladstone | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/applied-psychology-not-new-city-eleven-taught-by-coach-the-climax.html | Applied Psychology Not New; City Eleven Taught by Coach | True | By Julius Raskin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-politics-how-the-governor-wooed-sterling.html | POLITICS | True | By Richard L. Madden | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-deadline-looms-for-school-tax-panel-school.html | Deadline Looms for School Tax Panel | True | By Robert E. Tomasson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/winthrop-reid-planning-bridal.html | Winthrop Reid Planning Bridal | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-8-no-title.html | Louisa Greene Wed To Kevin McCall | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jim-jonesfrom-poverty-to-power-of-life-and-death-arrested-for-lewd.html | Jim Jonesꞌ‚Ã,Ã® FrFrom Poverty To Power of Life and Death | True | By Robert Lindsey Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dog-show-manual-is-being-prepared-running-check-can-be-made.html | Dog Show Manual Is Being Prepared | True | By Walter R.fletcher | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails.html | Dingoes, W agtails | True | By William H. Pr Itcha Rd | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/in-brief.html | IN BRIEF | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/spoilers-play-role-in-nfl-playoffs-a-damaging-defeat.html | Spoilers Play Role In N.F.L. Playoffs | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/after-11-months-in-office-koch-can-point-to-success-neither-a.html | After 11 Months in Office, Koch Can Point to Success. | | By Fred Ferretti | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-peking-posters-ask-for-democracy-and-praise-the-use-one-of-them.html | NEW PEKING POSTERS ASK FOR DEMOCRACY AND PRAISE THE U.S. | True | By Fox Butterfield Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/terriers-ousted-by-clemson.html | Terriers Ousted by Clemson | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/south-africans-reject-uns-effort-to-block-elections-in-namibia.html | South Africans Reject U.N.'s Effort to Block Elections in Namibia | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/nyclu-fights-curb-on-soviet-mission-pickets.html | N.Y.C.L.U. Fights Curb on Soviet Mission Pickets | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/10cc-the-british-rock-group-gives-a-concert-at-the-palladium.html | 10cc, the British Rock Group, Gives a Concert at the Palladium | True | By John Rockwell | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/rhode-island-is-baffled-as-rare-birds-appear.html | Rhode Island Is Baffled As Rare Birds Appear | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-austerity-in-valhalla-we-dont-want-it-to-happen.html | Austerity in Valhalla: ꞌ‚Ã'We Don't Want It to Happen Againꞌ‚Ã,Ã' | | By Lena Williams | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/justice-dept-may-bring-charges-in-scaffold-collapse-fatal-to-51.html | Justice Dept. May Bring Charges In Scaffold Collapse Fatal to 51 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-barcelona-a-long-way-from-leonia.html | It's not Leonia | True | By Theodore Kessler | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jane-ferguson-wed-to-paul-j-ritzman.html | Jane Ferguson Wed To Paul J. Ritzman | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-antiques-souvenirs-of-a-wandering-past.html | ANTIQUES | True | By Frances Phipps | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/film-view-when-budgets-soar-over-the-rainbow.html | FILM VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/around-the-nation-coast-guard-seeks-three-after-nine-are-saved-at.html | Around the Nation | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/moderation-is-the-message-for-new-right-campaigners.html | Moderation is the Message For New Right Campaigners | True | By Adam Clymer | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/fiction-roundup.html | Fiction Roundup | True | By Abigail McCarthy | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/recital-alice-lindsay-arranges-compositions-for-her-own-viola.html | Recital: Alice Lindsay Arranges Compositions for Tier Own Viola | True | By Peter G. Davis | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-14-no-title.html | Barbara Joan Mayrsohn Bride of Stephen P. Taft | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/walking-the-himalayas-himalayas.html | Walking the Himalayas | True | By Edward Hoagland | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/music-view-verdis-genius-illuminated.html | MUSIC VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-interview-urban-missionary-in-hudson-county-urban.html | INTERVIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/israel-and-christian-militia-in-lebanon-are-accused-of-hampering.html | Israel and Christian Militia in Lebanon Are Accused of Hampering U.N.'s Peace Force | True | By Kathleen Teltsch Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-un-plaza-seizes-prime-turf-in-hotel-trade-the-un-plaza-seizes.html | The U.N. Plaza Seizes Prime Turf In Hotel Trade | True | By Pranay Gupte | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-sammys-run-awes-schulberg-sammy-amazes.html | Sammy's Run Awes Schulberg | True | By Esther Blaustein | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/teenager-slain-on-date-was-a-suspect-in-3-murders-revenge-posible.html | Teenâ€šÂ·Âˆ¸ger Slain on Date Was a Suspect in 3 Murders | True | By Wolfgang Saxon | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/isaac-bashevis-singer-talks-about-everything-the-first-of-a-twopart.html | ISAAC BASHEVIS SINGER TALKS â€šÂ·Â¶ABOUT EVERYTHING | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/in-the-nation-democracy-in-africa-report-from-botswana.html | IN THE NATION Democracy In Africa | True | By Tom Wicker | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/carters-mormon-award-becomes-womens-issue.html | Carter's Mormon Award Becomes Women's Issue | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/four-poets.html | Four Poets | True | By Charles Molesworth | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/radio.html | Radio | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-about-long-island-east-is-east-and-west-is-west-.html | ABOUT LONG ISLAND | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jaspers-triumph-by-9050-kings-pt-78-johns-hopkins-73.html | Jaspers Triumph By 90â€šÂ·Â°50 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/modern-western-art-shown-in-peking-straitjackets-seen.html | Modern Western Art Shown in Peking | True | By Fox Butterfield Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sports-editors-mailbox-what-women-are-and-arent-little-leagues.html | Sports Editor's Mailbox: What Women Are and Aren't | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/traffic-safety-agency-suggests-regulations-to-control-mopeds.html | Traffic Safety Agency Suggests Regulations to Control Mopeds | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/antieurope-trend-mounts-in-britain-ire-is-directed-at-common-market.html | ANTIâ€šÂ·Â³EUROPE TREND MOUNTS IN BRITAIN | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/pekings-poster-warriors-are-not-just-paper-tigers.html | Peking's Poster Warriors Are Not Just Paper Tigers | True | By Fox Butterfield | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-speaking-personally-now-that-the-kids-are-gone.html | SPEAKING PERSONALLY | True | By Louise Saul | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/ann-compton-bride-of-dr-william-hughes.html | Ann Compton Bride of Dr. William Hughes | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-homosexual-acts-are-they-criminal.html | Homosexual Acts: Are They Criminal? | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/an-ambassador-of-letters-spender.html | An Ambassador of Letters | True | By Samuel Hynes | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/letters-an-sos-call-from-caitlin-thomas-letters-canoeing-on-the.html | Letters: An S O S Call From Caitlin Thomas | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-another-mark-on-newarks-shield-another-mark-on.html | â€šÂ·Â³Another Mark on Newark's Shieldâ€šÂ·Â³ | True | By Joseph F. Sullivan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-enduring-art-of-callas-maria-callas-as-tosca.html | The Enduring Art of Callas | True | By John Ardoin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/baby-born-in-school-and-left-in-shoe-box.html | Baby Born in School And Left in Shoe Box | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/vietnamese-refugees-tell-how-officials-aid-escapes-159-refugees.html | Vietnamese Refugees Tell How Officials Aid Escapes | True | By Henry Kamm Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-politics-a-matter-of-life-and-salary.html | POLITICS A Matter of Life and Salary | True | By Thomas P. Ronan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sri-lanka-storm-dead-put-at-500.html | Sri Lanka Storm Dead Put at 500 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/aalto-in-finland-threeday-suggestion.html | A alto in Finland | True | By R.w. Apple Jr. | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/big-issues-not-nitpicking-now-focus-for-safety-agency.html | Inflation Fight Will Increase Pressures | True | By Philip Shabecoff | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/men-guards-limited-at-womens-prison-court-cites-inmates-privacy.html | MEN GUARDS LIMITED AT WOMEN'S PRISON | True | By Arnold H. Lubasch | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/integration-results-are-now-coming-into-question.html | Busing Row in Los Angeles Symbolizes a Wider Dispute | True | By Steven V. Roberts | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/saved-by-sentiment-stories.html | Saved by Sentiment | True | By John Romano | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-day-for-rugby-ruffians-lures-400-to-randalls-island-a-bit-too.html | A Day for Rugby â€šÂ·Â³Ruffiansâ€šÂ·Â³ Lures 400 to Randalls Island | True | By Michael Strauss | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/no-end-of-messiahs.html | No End Of Messiahs | True | By Marvin Harris | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/journey-to-esrial-and-egypt-journey.html | JOURNEY TO ESRIAL AND EGIPT | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/coal-company-will-pay-78-women-denied-jobs.html | Coal Company Will Pay 78 Women Denied Jobs | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/city-schools-chancellor-looks-ahead-and-back.html | City Schools Chancellor Looks Ahead And Back | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/usc-tops-irish-on-late-field-goal-2725.html | U.S.C. Tops Irish on Late Field Goal, 27âŠÂ°25 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/islanders-conquer-canucks-rockies-6-maple-leafs-3.html | Islanders Conquer Canucks | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/future-events-old-loves-new-dreams.html | Future Events | True | By Lillian Bellison | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/father-of-american-art-art.html | Father of American Art | True | By Jules David Prown | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-new-recourse-for-victims-of-domestic-violence.html | New Recourse for Victims of Domestic Violence | True | By James Feron | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/elizabeth-ann-duffield-wed-to-douglas-shufelt.html | Elizabeth Ann Duffield Wed to Douglas Shufelt | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/why-the-wrong-people-dont-get-invited-to-the-right-parties-the.html | Why the Wrong People Don't Get Invited to the Right Parties | True | By Enid Nemy | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-its-all-in-my-imagination.html | âŠÂ°It's All in My Imaginationâ ŠÂ° | True | By Bart Barlow | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sunday-observer-primetime-personality.html | Sunday Observer | True | By Russell Bake | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/egypt-to-urge-carter-to-revive-peace-talk-sadat-meets-senators.html | Egypt to Urge Carter To Revive Peace Talk; Sadat Meets Senators | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/6-named-to-unit-for-retarded.html | 6 Named to Unit for Retarded | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/doubling-of-speed-limit-is-cited-as-texas-freight-train-derails.html | Doubling of Speed Limit Is Cited As Texas Freight Train Derails | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/examining-man-in-society-violence.html | Examining Man in Society | True | By David Fogel | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/followup-on-the-news-the-allmale-rotary.html | FollowâŠÂ°Up on the News | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/polish-rumors-about-gierek-fly-center-of-key-industrial-district.html | Polish Rumors About Gierek Fly | True | By Paul Hofmann Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-writers-remains-are-restored-to-peru.html | A Writer's Remains Are Restored to Peru | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-gardening-winters-living-sculpture.html | GARDENING Winter's Living Sculpture | True | By Joan Lee Faust | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/helen-ellsworth-bride-of-anthony-e-scoville.html | Helen Ellsworth Bride Of Anthony E. Scoville | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/rebel-teamsters-triumph-in-michigan-the-issues-in-flint.html | Rebel Teamsters Triumph in Michigan | True | By Jerry Flint Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/bridge-going-the-distance.html | BRIDGE | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-schedule-of-shows-and-events.html | Schedule of Shows and Events | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-a-jockey-who-rides-a-rockandroll-range.html | A Jockey Who Rides A RockâŠÂ°andâŠÂ°Roll Range | True | By Lynne Ames | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-fishing-fall-striper-run-is-on-the-upswing.html | FISHING | True | By Joanne A. Fishman | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-11-no-title.html | Robin Schmidt Sets May Bridal | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/si-pilot-missing-two-months-found-dead-in-tennessee-woods.html | S.I. Pilot, Missing Two Months, Found Dead in Tennessee Woods | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-third-generation-is-coming-up-fast.html | The Third Generation Is Coming Up Fast | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/fusina-the-heisman-candidate-with-the-no-1-supporting-cast.html | Fusina: The Heisman Candidate With the No. 1 Supporting Cast | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-theater-behind-the-scenes.html | THEATER Behind the Scenes | True | By Haskel Frankel | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-poet-and-the-personality-lowell.html | The Poet and the Personality | True | By Denis Donoghue | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/subaru-marches-to-a-different-drummer-and-briskly-subaru.html | Subaru Marches to a Different Drummer, and Briskly | True | By Jerry Flint | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-a-neverending-battle-over-the-bronx-river-and.html | A NeverâŠÂ°Ending Battle Over The Bronx River and Parkway | True | By Edward Frankel | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/miss-hutton-rj-murphy-set-nuptials.html | Bradford Bachrach | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-bible-for-evangelicals-has-sold-12-million-copies-115-worked-on.html | New Bible for Evangelicals Has Sold 1.2 Million Copies | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/documents-indicate-corps-misled-congress-on-major-southern-canal.html | Documents Indicate Corps Misled Congress on Major Southern Canal | True | By Wayne King Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/nixon-leaves-for-european-tour-his-first-trip-abroad-since-1976.html | Nixon Leaves for European Tour, His First Trip Abroad Since 1976 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/weary-and-numb-us-soldiers-finish-with-bodies.html | Weary and Numb U.S. Soldiers Finish With Bodies | True | By Joseph B. Treaster Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/perfect-farmingdale-takes-nassau-title-osullivan-naslonski-run-wild.html | Perfect Farmingdale Takes Nassau Title | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-12-no-title.html | Elizabeth P. Barringer FiancêÃ,Â°Ce of John S. Clark | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/oregon-improvising-quartet-gives-concert-at-carnegie-hall.html | Oregon, Improvising Quartet, Gives Concert at Carnegie Hall | True | By Robert Palmer | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-new-battle-for-guernica.html | A NEW BATTLE FOR GUERNICA | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-home-clinic-how-to-keep-heating-costs-down-as-the.html | HOME CLINIC How to Keep Heating Costs Down as the Bills Go Up | True | By Bernard Gladstone | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-women-push-for-power-in-hartford.html | Women Push for | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/brooklyn-pages-many-melville-and-dix-hills-homeowners-are-dreading.html | Many Melville and Dix Hills Homeowners Are Dreading The Coming of Longâ€šÃ‚Â°Delay ed Expressway Service Roads | True | By Ellen Mitchell Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/late-tv-listings.html | Late TV Listings | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/panel-fails-to-reinstate-smokedout-dispatcher.html | Panel Fails to Reinstate Smokedâ€šÃ‚Â°Out Dispatcher | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/15yearold-is-sentenced-to-life-for-2-shooting-deaths-in-florida.html | 15â€šÃ‚Â°Yearâ€šÃ‚Â°Old Is Sentenced to Life For 2 Shooting Deaths in Florida | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/george-wilson-64-led-lions-to-57-nfl-title.html | George Wilson, 64 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/fbi-is-concerned-about-crime-files-reports-by-bureau-say-organized.html | F.B.I. IS CONCERNED ABOUT CRIME FILES | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-global-shopping-spree-comes-to-a-halt-recent-contracts-with-iran.html | Iran's Troubles End Boom Times for Foreign Companies | True | By Youssef M. Ibrahim | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/other-world-events-tragedy-upon-misery.html | Other World Events | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/coast-surfer-attacked-by-shark-wounded-hand-gets-50-stitches.html | Coast Surfer Attacked by Shark; Wounded Hand Gets 50 Stitches | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/photography-view-deliberately-oldfashioned.html | PHOTOGRAPHY VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/two-make-their-local-debuts-with-the-pennsylvania-ballet.html | Two Make Their Local Debuts With the Pennsylvania Ballet | True | By Anna Kisselgoff | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/trials-of-judicial-selection.html | Trials of Judicial Selection | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/carter-plans-2d-cut-in-arms-sales-iranian-decision-is-a-hdp.html | Carter Plans 2d Cut in Arms Sales | True | By Richard Burt Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/tracy-austin-upsets-navratilova-61-61-fleming-beats-panatta-miss.html | Tracy Austin Upsets Navratilova, 6â€šÃ‚Â°1, 6â€šÃ‚Â°1 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/seton-hall-streak-at-32-as-merklinger-excels-irvington-wins-in.html | Seton Hall Streak at 32 As Merklinger Excels | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-9-no-title.html | Margaret Hattye Einhorn Is Bride of Michael Lasky | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/columnist-mockridge-files-suit-to-keep-his-job-with-syndicate.html | Columnist Mockridge Files Suit To Keep His Job With Syndicate | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-divided-leadership-in-japan-set-for-a-showdown.html | The Ruling Liberal Democrats Must Choose Between Two Very Different Men | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-15-no-title.html | Engagements | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/public-broadcasting-assailed-on-race-recommendations-sought.html | Public Broadcasting Assailed on Race | True | By Richard F. Shepard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/is-the-party-over-voters.html | Is the Party Over? | True | By Andrew Hacker | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/hungry-for-god.html | Hungry For God | True | By Victoria Glendinning | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/highlights-dollar-firms-but-europe-still-inches-toward-a-snake-need.html | HIGHLIGHTS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/how-the-japanese-imports-are-faring.html | How the Japanese Imports Are Faring | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/other-ideas-trends-child-abuse-gloom-a-clerical-gesture-an-artistic.html | Other Ideas & Trends | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/nc-thorne-is-the-fiance-of-miss-yates.html | N. C. Thorne Is the Fiancé Ã‚Â© Of Miss Yates | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-atlantic-city-the-human-cost-of-progress-the-cost.html | Atlantic City: The Human Cost of Progress | True | By Donald Janson | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/gop-governors-to-meet-today.html | G.O.P. Governors to Meet Today | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/correction.html | Correction | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/an-emergency-on-the-814-from-florence-plea-for-help.html | An Emergency on the 8:14 From Florence; Plan for Help; Waiting at Bologna; 'should I go to Milan or get off at Bologna and wait? Did the train have a radio so we could get in touch with Florence? Would the police find Betty and send her on?â€¦Â¸Â¨Â¨ | True | By Howard E. Shuman | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/guyana-toll-is-raised-to-at-least-900-by-us-with-260-children-among.html | GUYANA TOLL IS RAISED TO AT LEAST 900 BY U.S., WITH 260 CHILDREN AMONG VICTIMS AT COLONY | True | By Jon Nordheimer Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-laws-allowing-control-over-dying-conference-finds-individuals.html | NEW LAWS ALLOWING CONTROL OVER DYING | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/michigan-topples-ohio-state-143-goes-to-rose-bowl-against-usc.html | Michigan Topples Ohio State, 14â€¸Â¨Â¨*3; Goes to Rose Bowl Against U.S.C. | True | By William N. Wallace;Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/wolffs-team-first-in-reisinger-bridge-shows-way-with-41-boards-of.html | WOLFF'S TEAM FIRST IN REISINGER BRIDGE | True | By Alan Truscott Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/east-german-children-receive-special-early-training-in-music.html | East German Children Receive Special Early Training in Music | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/even-now-secondtier-stocks-have-their-advocates.html | Even Now, Secondâ€¸Â¨Â¨*Tier Stocks Have Their Advocates | True | By Karen W. Arenson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/hanna-lachert-violinist-plays-a-varied-program-of-sonatas.html | Hanna Lachert, Violinist, Plays A Varied Program of Sonatas | True | By Joseph Horowitz | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-food-bay-scallops-for-the-connoisseur-bay.html | FOOD | True | By Florence Fabricant | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/zambias-two-traditional-rail-outlets-to-sea-through-rhodesia-and.html | Zambia's Tivo Traditional Rail Outlets to Sea, Through Rhodesia and Zaire, Are Coming to Life Again | True | By John Darnton Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/topics-titles-lost-and-found-good-scouts.html | Topics | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/world-news-briefs-iranian-army-vows-to-quell-protests-next-month.html | World News Briefs | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-characteristic-figure.html | A Characteristic Figure | True | By Robert Pinsky | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/caryn-r-steinfeld-is-betrothed-to-richard-paul-swanson.html | Caryn R. Steinfeld Is Betrothed to Richard Paul Swanson | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/tv-mailbag-live-tvdead-or-alive.html | TV MAILBAG | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/questionsanswers.html | Questions/Answers | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/knicks-defeat-jazz-as-haywood-gets-35-knicks-defeat-jazz.html | Knicks Defeat Jazz As Haywood Gets 35 | True | By Sam Goldaper | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-art-of-luring-a-man.html | The art of luring a man.; THE 01.1 MONEY MAN; THE LAWYER; THE DOCTOR; THE â€¸Â¨Â¨*.13â€¸Â¨Â¨*.I BOARDROOM?; THE PROFESSOR; THE ARMY OFFICER | True | By Florence Graves | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/participation-in-athletics-is-it-worth-all-the-suffering-questions.html | Participation in Athletics: Is It Worth All the Suffering? | True | By Drew A. Hyland | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/truancy-increasing-in-the-city-schools-a-special-squad-rounds-up.html | TRUANCY INCREASING IN THE CITY SCHOOLS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/earthsqueezing-pushing-california-south-quake-thought-to-be-overdue.html | Earthâ€¸Â¨Â¨*Squeezing Pushing California South | True | By Walter Sullivan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/girl-13-is-dead-after-refusing-marrow-transplant-from-sister.html | Girl, 13, Is Dead After Refusing Marrow Transplant From Sister | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/convict-23-is-stabbed-to-death-2-others-fail-in-escape-attempt.html | Convict, 23, is Stabbed to Death; 2 Others Fail in Escape Attempt | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/art-view-munchan-autobiographic-artist.html | ART VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/edward-finch-jr-fiance-of-pauline-swayze.html | Edward Finch Jr. Fiancé's Â© of Pauline Swayze | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-sports-shortstop-for-the-commissioner.html | SPORTS | True | By Parton Keese | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-union-fight-could-cost-the-state-money-state.html | Union Fight Could Cost the State Money | True | By Peter Cawley | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/minigeraniums-are-delightful-pleasures-for-indoor-gardens-mini.html | Miniâ€¸Â¨Â¨*Geraniums Are Delightful Pleasures For Indoor Gardens | True | BY Lynda D. Gutowski | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/test-coal-converter-closing.html | Test Coal Converter Closing | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-friend-of-the-revolution-trotsky.html | A Friend of the Revolution | True | By E. H. Carr | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/holocaust-ii-mcgovern-assails-cambodian-atrocities.html | Holocaust II! | True | By Florence Graves 1978. I oduf's L Sund.o. | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/china-millions-are-still-hard-to-count.html | A New World Population Estimate Has One Very Soft Spot | True | By Robert Reinhold | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/miss-klopman-becomes-bride-of-cr-kelsey.html | Miss Klopman Becomes Bride Of C.R. Kelsey | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/childrens-books.html | CHILDREN'S BOORS | True | By Karla Kuskin | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | How to Keep Heating Costs Down as the Bills Go Up | True | By Bernard Gladstone | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-world-in-summary-israelis-egyptians-call-once-again-for-uncle.html | The World | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/australian-film-festival-downunder-directors-no-longer-downtrodden.html | Australian Film Festival: Downâ€šÃ„Â"Under Directors No Longer Downâ€šÃ„Â"Trodden | True | By Charles Higham | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/bowl-bound-rutgers-is-upset-by-colgate-a-bigger-surprise.html | Bowlâ€šÃ„Â"Bound Rutgers Is Upset by Colgate | True | By Gordon S. White Jr.;Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-17-no-title.html | Nannette Ingrao Is Betrothed | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/washington-the-decline-of-manners.html | WASHINGTON | True | By James Reston | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/horse-breeding-does-racing-face-another-scandal-certification.html | Horse Breeding: Does Racing Face Another Scandal? | True | By Steve Cady | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/antiques-the-hunt-for-outrageous-collectibles.html | ANTIQUES | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/behind-the-best-sellers-james-a-michener.html | BEHIND THE BEST SELLERS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/times-opens-67th-yearly-drive-for-new-yorks-neediest-cases.html | Times Opens 67th Yearly Drive For New York's Neediest Cases | True | By Alfred E. Clark | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-connecticut-guide-goodman-in-bridgeport.html | CONNECTICUT GUIDE | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jersey-to-test-tv-in-a-courtroom-prohibited-in-new-york.html | Jersey to Test TV in a Courtroom | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-cottage-in-corsica-was-a-blissful-home-save-for-the-warnings-a.html | A Cottage in Corsica Was a Blissful Home Save for the Warnings | True | BY Allan Killer | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-gardening-information-service-faces-trims.html | GARDENING | True | By Carl Totemeier | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/gaylen-dufk-kemp-and-jeffrey-baxter-to-marry-dec-30.html | Gaylen dufk Kemp and Jeffrey Baxter To Marry Dec. 30 | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-national-theater-in-search-of-identity-britains-national-theater.html | A National Theater In Search of Identity | True | By Robert Cushman | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/kennel-keeper-mauled-by-lion.html | Kennel Keeper Mauled by Lion | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-popularity-of-soaring-takes-off-airborne.html | Popularity of Soaring Takes Off | True | By Andree Brooks | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sadat-meets-us-senators-egyptian-position-shaping-up.html | Sadat Meets U.S. Senators | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-exotic-reggae-fills-the-house.html | â€šÃ„Â'Exoticâ€šÃ„Â` Reggae Fills the House | True | By Procter Lippincott | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/judge-drops-one-of-four-counts-in-fiery-a-collision-of-ford-pinto.html | Judge Drops One of Four Counts In Fiery a Collision of Ford Pinto | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-4-no-title.html | Tobi A. Solomon, a Teacher, Bride of Richard W. Halpern | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/algiers-is-calm-awaiting-word-of-boumediene-swedish-physician-flown.html | Algiers Is Calm Awaiting Word Of Boumediene | True | By James M. Markham Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/injuries-and-pain-a-former-player-hurts-and-regrets-price-is-paid.html | Injuries and Pain: A Former Player Hurts and Regrets | True | By George H. Simpson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/shaping-up-for-next-spring.html | Shaping Up for Next Spring | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/realty-news-trade-center-almost-fully-rented.html | Realty News | True | By Carter B. Horsley | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/83673-check-averts-auction-of-coast-town-townspeople-give-up-hope.html | $83,673 Check Averts Auction Of Coast Town | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-dining-out-spanish-fare-in-newarks-ironbound.html | DINING OUT Spanish Fare in Newark's Ironbound | True | By B.h. Fussell | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/us-oillease-policy-leaves-questions-companies-estimates-are-lower.html | U.S. Oilâ€šÃ„Â'Lease Policy Leaves Questions | True | By Charles Mohr Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-easiest-roast-lamb-ever-hightemperature-roast-lamb.html | The Easiest Roast Lamb Ever | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/us-is-secondrichest-country-new-survey-finds-communist-nations.html | U.S. Is Secondâ€šÃ„Â"Richest Country, New Survey Finds | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/nonviolent-provocation.html | Nonviolent Provocation | True | By Pat Waticers | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/fa-allen-3d-weds-helen-mills-watson.html | F.A. Allen 3d Weds Helen Mills Watson | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-big-bang-and-other-starts.html | The Big Bang and Other Starts | True | By Gerald Jonas | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/text-of-annex-of-peace-treaty.html | Text of Annex of Peace Treaty | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/phenomenology-has-a-new-star.html | Phenomenology Has a New Star | True | By Lynda Rosen Obst | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/brooklyn-pages-sammy-glicks-modern-success-alarms-writer-who.html | Sammy Glick's Modern Success Alarms Writer Who Created Him in the 40's | True | By Esther Blaustein Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-5-no-title.html | J.H. Whitehouse to Wed Miriam, Josephson | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/health-coping-with-pain-through-hypnosis-hypnosis.html | Health | True | By Spencer Klaw | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/stein-charges-judges-free-some-defendants-despite-panels-view.html | Stein Charges Judges Free Some Defendants Despite Panel's View | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-6-no-title.html | Dr. Nancy Epstein Is Bride | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-marine-fisheries-council-is-taking-shape-news.html | Marine Fisheries Council Is Taking Shape | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-a-correction.html | A CORRECTION | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-owners-of-30-historic-bergen-homes-have-a-common.html | Owners of 30 Historic Bergen Homes | True | By Mildred Jailer | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/meyer-runs-29359-takes-aau-title-miss-brown-triumphs.html | Meyer Runs 29:35.9, Takes A.A.U. Title | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/why-the-jailing-of-farber-terrifies-me-farber.html | WHY THE JAILING OF FARBER â€š Ã‚Â¨TERRIFIES MEâ€š Ã‚Â¨ | True | By Theodore H. White | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/camera-electronics-dominated-the-1978-photokina.html | CAMERA | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/former-iran-press-aide-agrees-to-take-lie-test.html | Former Iran Press Aide Agrees to Take Lie Test | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-a-high-price-for-history-in-stonington.html | A High Price for History in Stonin | True | By Andree Brooks | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/purchasers-of-portable-air-tank-warned-on-possible-explosions.html | Purchasers of Portable Air Tank Warned on Possible Explosions | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/action-weighed-in-fall-at-tower.html | Action Weighed in Fall at Tower | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/soccer-referee-is-slain.html | Soccer Referee Is Slain | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/sports-news-briefs-roberts-of-oklahoma-wins-outland-award.html | Sports News Briefs | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/beauty-grin-and-bare-it.html | Beauty | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-albany-freshmens-key-goal-tax-relief-new.html | Albany Freshmen's Key Goal: Tax Relief | True | By E.j. Dionne Jr. | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/notes-more-european-visitors-find-the-united-states-a-bargain.html | Notes: More European Visitors Find the United States a Bargain | True | By Suzanne Donner | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-among-the-graffiti-a-cry-for-help.html | Among the Graffiti, | True | By Betty E. Ginsberg | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-new-breed-of-lawyer-born-of-advertisements-looking-for-volume.html | A New Breed of Lawyer Born of Advertisements | True | By Steven V. Roberts Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/susan-smyth-sets-bridal-for-october.html | Susan Smyth Sets Bridal for October | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-new-charter-alters-glen-cove-system.html | New Charter Alters Glen Cove System | True | By John T. McQuiston | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-shop-talk-style-in-manhasset.html | SHOP TALK | True | By Andrea Aurichio | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/susan-walker-to-be-a-bride.html | Susan Walker To Be a Bride | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-dining-out-long-on-taste-short-on-ambiance.html | DINING OUT:Long on Taste, Short on Ambiance | True | By Guy Henle | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/michigan-boy-5-shot-to-death-his-8yearold-cousin-confesses.html | Michigan Boy, 5, Shot to Death; His 8â€š Ã‚Â¨Yearâ€š Ã‚Â¨Old Cousin Confesses | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/whats-doing-in-the-british-virgin-islands.html | What's Doing in the BRITISH VIRGIN ISLANDS | True | By Robert J. Dunphy | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/fukuda-challenged-as-japans-premier-ohira-a-former-foreign-minister.html | RUDA CHALLENGED AS JAPAN'S PREMIER | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-region-change-demanded-in-grasso-budget.html | The Region | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/detective-work-is-urged-to-reduce-ski-lawsuits.html | Detective Work Is Urged To Reduce Ski Lawsuits | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/letters-wrong-time-for-economic-controls.html | Letters | True | | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-the-family-that-sticks-together.html | The Family That Sticks Together. | True | By Ellen Rand | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/emergency-funds-count-on-cash-presto-money.html | Emergency Funds: Count on Cash | True | By Judith Sachs | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/vance-says-ties-with-russians-have-improved-still-hopeful-of-an.html | Vance Says Ties With Russians Have Improved | True | By Bernard Gwertzman Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/two-soviet-craft-near-venus.html | Two Soviet Craft Near Venus | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-rutherford-curbs-vandalism-in-parks.html | Rutherford Curbs Vandalism in Parks | True | By Alan L. Gansberg | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-a-tuition-increase-but-a-gradual-one-a-tuition.html | A Tuition Increase, But a â€šÃ„Â²Gradualâ€šÃ„Â´ One | True | By James F. Lynch | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-dining-out-banking-on-decor-last-national-bank.html | DINING OUT | True | By Patricia Brooks | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/ This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/missing-diamonds-stir-search.html | Missing Diamonds Stir Search | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/chief-justice-on-coast-suggests-investigation-on-handling-of-case.html | Chief Justice on Coast Suggests Investigation On Handling of Case | True | By Wallace Turner Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-york-rejects-growers-bid-to-use-rodenticide-research-program.html | New York Rejects Growersâ€šÃ„Â´ Bid to Use Rodenticide | True | By Harold Faber Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/mary-hsu-married-to-charles-k-yue.html | Mary Hsu Married To Charles K. Yue | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/french-was-a-foreign-language.html | French Was a Foreign Language | True | By Gloria Levitas | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-antiques-treasure-trove-in-an-old-meetinghouse.html | ANTIQUES | True | BY Carolyn Darrow | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/news-summary-international.html | News Summary | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-on-the-isle-how-to-survive.html | ON THE ISLE | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-markets-interest-rates-ignored.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/price-of-sunday-news-will-rise-from-35-to-50-cents-next-week.html | Price of Sunday News Will Rise From 35 to 50 Cents Next Week | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/researchers-find-sexuality-lags-among-women-taking-birth-pills.html | Researchers Find Sexuality Lags Among Women Taking Birth Pills | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/2-more-candidates-are-proposed-for-the-bronx-borough-presidency.html | 2 More Candidates Are Proposed for the Bronx Borough Presidency | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jonestown-was-a-model-now-its-a-model-now-its-embarrassment-other-common-views-and.html | Jonestown Was a Model; Now It's Embarrassment | True | By David Vidal Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/us-park-to-get-guns-of-revolutionary-war.html | U.S. Park To Get Guns Of Revolutionary War | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/gallup-poll-indicates-president-wasnt-helped-or-hurt-by-voting.html | Gallup Poll Indicates President Wasn't Helped or Hurt by Voting | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-drug-found-for-treatment-of-glaucoma-in-its-early-stages.html | New Drug Found For Treatment Of Glaucoma in Its Early Stages | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-theater-behind-the-scenes-at-the-goodspeed.html | THEATER Behind the Scenes At the Goodspeed | True | By Haskel Frankel | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978- | https://www.nytimes.com/1978/11/26/archives/picture-credits.html | Picture Credits | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978- | https://www.nytimes.com/1978/11/26/archives/architecture-view-viennese-style-and-function.html | ARCHITECTURE VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-16-no-title.html | Dale Eastman, Nurse, Fiancâ€šsÃ©e | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/alligators-may-be-endangered-but-their-smugglers-live-well.html | Alligators May Be Endangered, But Their Smugglers Live Well | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/boumediene-illness-has-international-implications-at-stake-is.html | At Stake Is Algeria's Future | True | By Flora Lewis | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-a-horse-fancier-retains-zeal-at-93.html | A Horse Fancier Retains Zeal at 93 | True | By Bryan Miller | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-libretto-for-salt.html | A Libretto for SALT | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-princeton-alumnus-assays-changes.html | Princeton Alumnus Assays Changes | True | By Stephen Reiss | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/bulletin-in-philadelphia-is-back-to-normal-as-press-strike-ends.html | Bulletin in Philadelphia Is Back To Normal as Press Strike Ends | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails-authors-query-112815150.html | Dingoes, Wagtails | True | By William H. Pritchard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/a-correction.html | A Correction | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/2-men-safe-after-3-days-in-gulf.html | 2 Men Safe After 3 Days in Gulf | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/st-johns-five-wins-4th-lapchick-crown-a-tight-start.html | St. John's Five Wins 4th Lapchick Crown | True | By Deane McGowen | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/chess-the-chinese-come-up-with-a-big-surprise.html | CHESS | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/gorillas-dont-multiply-although-tv-is-added.html | Gorillas Don't Multiply Although TV Is Added | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-food-too-big-a-catch-too-big-a-catch-smoke-the.html | FOOD | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/att-keeps-the-operating-companies-plugged-in-the-biggest-company.html | A.T.&T. Keeps the Operating Companies Plugged In | True | By N. R. Kleinfield | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/3-in-family-die-in-air-crash.html | 3 in Family Die in Air Crash | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-the-lively-arts-on-their-toes-for-the-nutcracker.html | THE LIVELY ARTS | True | By Don McDonagh | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-7-no-title.html | Miss Youdin, a Student, Married to Richard Gill | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/soviet-fleets-gains-stir-us-rethinking-navy-and-other-american.html | SOVIET FLEET'S GAINS STIR U.S. RETHINKING | True | BY Drew Middleton | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/iqa.html | Dana Saavfv | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/property-owners-in-atlantic-city-finding-they-have-midas-touch.html | Property Owners in Atlantic City Finding They Have Midas Touch | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/dance-view-the-festival-in-cuba-dance-view-the-festival-in-cuba.html | DANCE VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/police-sting-operations-found-to-reduce-thefts-figures-for-eight.html | Police 'sting'â€šÃ„Â' Operations Found to Reduce Thefts | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/stage-view-a-play-needs-somewhere-to-go.html | STAGE VIEW | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/the-global-film-will-it-play-in-uruguay-the-global-film.html | The Global Film: Will It Play in Uruguay? | True | By John M. Wilson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-commuted-sentences.html | Commuted Sentences | True | By Anatole Broyard | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/book-ends-love-signs-and-dollar-signs.html | BOOK ENDS | True | By Thomas Lask | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/authors-query.html | Author's Query | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/jets-play-dolphins-with-eyes-on-the-past-the-toughest-division.html | Jets Play Dolphins With Eyes on the Past | True | By Al Harvin,Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-new-ceta-chief-moves-cautiously.html | New CETA Chief Moves Cautiously | True | By Edward Hudson | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/robinson-crusoe-returns.html | â€šÃ„Â'Robinson Crusoeâ€šÃ„Â' Returns | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/golfing-victory-by-park-officer-creates-a-furor-explains-early.html | Golfing Victory By Park Officer. Creates a Furor | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/all-i-want-for-christmas.html | America's favorite Dolly, Carol Channing, plans to give the crew of Hello, Dolly a disco party full of frivolity fOr Christmas.. | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/stoppard-and-pinter-open-to-mixed-british-reviews-diana-rigg-wins.html | Stoppard and Pinter Open To Mixed British Reviews | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/panel-considers-nominees-for-chief-judge-closely-watched-process.html | Panel Considers Nominees for Chief Judge | True | By Tom Goldstein | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/marriage-announcement-2-no-title.html | Ellen M. Schneider Is Engaged | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/our-most-widespread-dramatic-art-is-our-most-unfree-our-most.html | â€šÃ„Â'Our Most Widespread Dramatic Art Is Our Most Unfreeâ€šÃ„Â' | True | By Arthur Miller | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/miss-fiddler-is-betrothed.html | Miss Fiddler Is Betrothed | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-sports-caroline-stoll-success-no-spoiler.html | SPORTS | True | By Neil Amdur | 1978-12-04 0:00 | TX 165583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/no-autopsies-done-on-victims-leaving-cause-of-deaths-unclear-no.html | No Autopsies Done on Victims, Leaving Cause of Deaths Unclear | True | By Lawrence K. Altman | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-26 | 1978-11-26 | https://www.nytimes.com/1978/11/26/archives/2-new-departments-in-cabinet-studied-plans-call-for-interior-and.html | 2 NEW DEPARTMENTS IN CABINET STUDIED | True | By Hedrick Smith Special to The New York Imes | 1978-12-04 0:00 | TX 165583 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/collegians-provide-work-for-pro-scouts-greenwood-cartwright-star.html | Collegians Provide Work for Pro Scouts | True | By Sam Goldaper | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/film-said-to-show-oswald-had-help-but-footage-shot-by-an-amateur.html | FILM SAID TO SHOW OSWALD HAD HELP | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/lirr-links-main-problems-to-fund-lack-other-problems-listed-line.html | L.I..R.R. Links Main Problems to Fund Lack | True | By Frances Cerra | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/nassau-gop-feud-rings-familiar-note-of-discord-political-notes.html | Nassau G.O.P. Feud Rings Familiar Note of Discord | True | By Frank Lynn | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/bar-group-is-studying-allegations-that-shea-withheld-information.html | Bar Group Is Studying Allegations That Shea Withheld Information | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/environmentalists-jubilant-over-mineral-springs-development-victory.html | Environmentalists Jubilant Over Mineral Springs Development Victory | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/womans-exchange-100-years-of-gentle-work-no-showcase-for-the-rich.html | Woman's Exchange. 100 Years of Gentle Work | True | By Georgia Dullea | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sports-today.html | Sports Today | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/7th-avenue-tames-the-leather-look-picked-up-by-seventh-avenue-white.html | 7th Avenue Tames the Leather Look | True | By Bernadine Morris | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/foreign-visitors-to-us-up-7-over-six-months.html | Foreign Visitors to U.S. Up 7% Over Six Months | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/canada-celebrates-football-in-5day-superbowl-frenzy-game-alternates.html | Canada Celebrates Football in 5â€šÃ„Â'Day Superbowl Frenzy | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/9-new-yorkers-learn-nothing-of-kin-in-sect.html | 9 New Yorkers Learn Nothing of Kin in Sect | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/tv-white-shadow-new-series-on-cbs.html | TV: â€šÃ„Â'White Shadow', New Series on CBS | True | By John J. O'Connor | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/a-second-guyana-cult-is-focus-of-dispute-historical-refuge-for.html | A Second Guyana Cult Is Focus of Dispute | True | By Carey Winfrey Special to The New York Times | 1978-11-28 0:00 | TX 165583 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/10-killed-25-injured-as-fire-rages-inside-holiday-inn-near.html | The New York Times/ Rick Delaney | True | By Pranay Gupte | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/south-african-arrives-for-un-negotiations-on-southwest-africa.html | South African Arrives For U.N. Negotiations On Southâ€šÃ„Â'West Africa | True | By Kathleen Teltsch Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/peking-power-fight-discontent-disclosed-news-analysis-demand-for.html | Peking Power Fight: Discontent Disclosed | True | By Fox Butterfield Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/advertising-bell-system-swings-for-distance-reaching-doctors-over.html | Advertising | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/yonkers-with-spending-curbed-takes-control-from-state-today-yonkers.html | Yonkers, With Spending Curbed, Takes Control From State Today | True | By Ronald Smothers Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/a-tip-at-last.html | A TIP at Last | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/cleveland-schools-test-calculators-for-pupils.html | Cleveland Schools Test Calculators for Pupils | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/venezuela-seeks-loan.html | Venezuela Seeks Loan | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-media-and-the-goats.html | The Media and the Goats | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/outdoors-a-deerslayer-goes-forth-theres-still-time.html | Outdoors: A Deerslayer Goes Forth | True | By Nelson Bryant | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/marriage-announcement-1-no-title.html | Carol Simon Kalb Is Married | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/norways-40-purchase-of-volvo-appears-close-3-norwegian-banks.html | Norway's 40% Purchase of Volvo Appears Close | True | By John Vinocur Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/seven-top-candidates-for-the-heisman-trophy-charles-alexander-ted.html | Seven Top Candidates for the Heisman Trophy | True | By Gordon S. White Jr. | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/ballet-dancer-on-a-ball-field.html | Ballet Dancer On a Ball Field | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/11-prime-hurts-bond-prices.html | 1ÂÎ€% Prime Hurts Bond Prices | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/twoday-search-fails-to-locate-2-li-men-missing-off-montauk.html | Twoâ€šÃ„Â'Day Search Fails to Locate 2 L.I. Men Missing off Montauk | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/two-reserves-lead-bullets-to-victory-pacers-114-bucks-112-spurs-151.html | Two Reserves Lead Bullets to Victory | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/jewish-bank-kept-from-deal-algerian-state-bank-objects-jewish-bank.html | Jewish Bank Kept From Deal | True | By Paul Lewis Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sports-news-briefs-topsider-foils-bid-by-what-a-summer-bean.html | Sports News Briefs | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/study-finds-decline-in-world-crop-soil-halving-of-perperson-farm.html | STUDY FINDS DECLINE IN WORLD CROP SOIL | True | By Seth S. King special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-best-games-electronics-can-produce.html | The Best Games Electronics Can Produce | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Â¶theâ€šÃ„Â¶Counter Listings | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/hockey.html | HOCKEY | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/abroad-at-home-a-question-of-trust.html | ABROAD AT HOME A Question Of Trust | True | By Anthony Lewis | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-region-case-may-consider-leaving-office-early-5-nassau-bus.html | The Region | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-bern-string-quartet-plays-a-varied-program.html | The Bern String Quartet Plays a Varied Program | True | By Joseph Horowitz | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/rafshoon-resists-the-label-of-image-maker-he-generates-most-ink.html | Rafshoon Resists the Label of Image Maker | True | By Terence Smith Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/lp-weicker-dies-exsoubb-director-father-of-connecticut-senator-and.html | L. P. WEICKER DIES; EXâ€šÃ„Â¶SQUIBB DIRECTOR | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/piano-perahia-presents-a-concert-at-tully-hall.html | Piano: Perahia Presents A Concert at Tully Hall | True | By Donal Henahan | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/essex-chief-at-26-holds-new-power-vast-new-authority-essex.html | Essex Chief, at 26, Holds New Power | True | By Alfonso A. Narvaez Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/question-box.html | Question Box | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/ballet-john-butlers-after-eden.html | Ballet: John Butler's â€šÃ„Â¹After Edenâ€šÃ„Â´ | True | By Jack Anderson | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/arafat-gives-his-terms-for-recognition-of-israel.html | Arafat Gives His Terms For Recognition of Israel | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/us-explains-policy-toward-sect-why-state-department-knew-little.html | U.S. Explains Policy Toward Sect | True | By Graham Hovey Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/newark-is-said-to-face-tax-rises-and-layoffs.html | Newark Is Said to Face Tax Rises and Layoffs | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/carters-at-camp-david-services.html | Carters at Camp David Services | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/arrest-of-15-on-west-bank-raises-crackdown-issue-reaction-to-the.html | Arrest of 15 on West Bank Raises Crackdown Issue | True | By William E. Farrell Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/holiday-sales-gain-expected-4-to-8-rise-seen-but-some-retailers.html | Holiday Sales Gain Expected | True | By Isadore Barmash | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/shippingmails.html | Shipping/Mails | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/girl-9-first-to-finish-coney-island-walk-womens-olympic-walk.html | Girl, 9, First to Finish Coney Island Walk | True | By Ed Corrigan | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/credit-markets-feds-moves-may-signal-higher-rates-fed-drains-money.html | CREDIT MARKETS Fedâ€šÃ„Â´s Moves May Signal Higher Rates | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/buffalo-gets-27-in-4th-period-bills-rout-giants-4117-giantsbills.html | Buffalo Gets 27 in 4th Period | True | By Michael Katz | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/orchestra-queens-group-comes-of-age.html | Orchestra: Queens Group Comes of Age | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/how-warplane-contracts-are-won-winner-takes-all-how-warplane-makers.html | How Warplane Contracts Are Won | True | By Andrew H. Malcolm | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/letters-youths-and-the-law-a-new-underclass-of-war-extermination.html | Letters | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/de-gustibus-tracing-the-roots-of-tea-a-liquid-with-a-legend-the.html | DE GUSTIBUS Tracing the Roots of Tea, a Liquid With a Legend | True | By Craig Claiborne | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/tribute-with-lemmon-opens-on-coast-next-year.html | â€šÃ„Â¹Tributeâ€šÃ„Â´ With Lemmon Opens on Coast Next Year | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/commodities-flurry-of-merger-talks-among-exchanges.html | Commodities | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/andrew-wilson-tarkington-67-was-echead-of-continental-oil-refinery.html | Andrew Wilson Tarkington, 67; Was Exâ€šÃ„Â¶Head of Continental Oil | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/boxing.html | BOXING | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/mass-membership-of-japans-ruling-party-helping-to-pick-premier.html | Mass Membership of Japan's Ruling Party Helping to Pick Premier | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/guyana-did-autopsies-on-some-victims-us-reports-cause-of-death.html | Guyana Did Autopsies on Some Victims, U.S. Reports | True | By Lawrence K. Altman Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/bridge-wolffhammurn-side-leads-at-start-of-reisinger-finals-south.html | Bridge: | True | By Alan Truscott | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sweeping-rightolife-goals-set-as-movement-gains-new-power-many.html | Sweeping Rightâ€šÃ„Â¶toâ€šÃ„Â¶Life Goals Set As Movement Gains New Power | True | By John Herbers Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/patricia-craig-sings-title-role-in-bartered-bride-at-the-met.html | Patricia Craig Sings Title Role In â€šÃ„Â¹Bartered Brideâ€šÃ„Â´ at the Met | True | By John Rockwell | 1978-11-28 0:00 | TX 138185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/welfare-reform-on-the-same-old-rocks.html | Welfare Reform on â€šÃ„Ã¹the Same Old Rocksâ€šÃ„Â¹ | True | By Martin Anderson | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sadat-to-tell-carter-egypts-stand-on-peace-talks.html | Sadat to Tell Carter Egypt's Stand on Peace Talks | True | By Christopher S. Wren Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/chirac-injures-a-leg-in-crash.html | Chirac Injures a Leg in Crash | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/chess-tarjans-buenos-aires-play-earns-a-second-gold-medal-pause-for.html | Chess: | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/electronic-trading-gains-favor-intermarket-volume-grows-electronic.html | Electronic Trading Gains Favor | True | By Leonard Sloane | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/bernard-brodie-at-68-a-political-strategist-and-military-author.html | Bernard Brodie, at 68; A Political Strategist And Military Author | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/world-news-briefs-pope-john-paul-appeals-for-religious-freedom-2.html | World News Briefs | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/washington-watch-trimming-cost-of-regulation-mixed-prospects-for.html | Washington Watch | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/bond-report.html | Bond Report | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/caldwell-ready-to-polish-fords-tarnished-image.html | Caldwell Ready to Polish Ford's Tarnished Image | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/hackhack-haaaackh-ackkkkkk.html | HackHack Haaaackh ackkkkkk | True | By Tom Generous | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/essay-heres-to-media-wars.html | ESSAY Here's to Media Wars | True | By William Safire | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/ukrainianamerican-rally-near-soviet-un-mission.html | Ukrainianâ€šÃ„Ã²Americans Rally Near Soviet U.N. Mission | True | By E. J. Dionne Jr. | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/i-never-once-thought-he-was-crazy-claims-of-superiority-unlimited.html | I Never Once Thought He Was Crazy' | True | By Jonn Ordheimer Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/obituary-4-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/mario-baeza-weds-wanda-c-williams.html | Mario Baeza Weds Wanda C. Williams | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/toll-at-jonestown-is-set-at-909-by-us-as-army-pulls-out-last-183.html | TOLL AT JONESTOWN IS SET AT 909 BY U.S. AS ARMY PULLS OUT | True | By Joseph B. Treaster Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/issue-and-debate-jersey-pinched-by-a-cap-on-spending-the-background.html | Issue and Debate Jersey Pinched by a â€šÃ„Ã²Capâ€šÃ„Â¹ on Spending | True | By Joseph F. Sullivan | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-city-bronx-undertaker-loses-his-license-jews-stage-protest-ford.html | The City | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/falcons-stay-in-contention-raiders-and-rams-upset-interconference.html | Falcons Stay in Contention | True | By Thomas Rogers | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/begin-is-said-to-favor-not-resuming-peace-talks-now-the-issue-of.html | Begin â€šÃ„Ã²Is Said to Favor Not Resuming Peace Talks Now | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/television.html | Television | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/peking-and-hong-kong-setting-up-joint-ventures-china-trade-last-in.html | Peking and Hong Kong Setting Up Joint Ventures | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/books-of-the-times-terrorists-as-victims-withdrawal-from-world.html | Books of TheTimes | True | By John Leonard | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/how-new-york-almost-lost-the-amex-how-new-york-almost-lost-the-amex.html | How New York Almost Lost the Amex | True | By James P. Sterba | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/lobbyists-for-equal-rights-amendment-focus-on-4-states-voted-up.html | Lobbyists for Equal Rights Amendment Focus on 4 States | True | By Marjorie Hunter Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/martin-catherwood-state-commissioner-and-a-labor-arbiter-consultant.html | Martin Catherwood, State Commissioner And a Labor Arbiter | True | By Alfred E. Clark | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/show-pays-tribute-to-dorothy-fields.html | Show Pays Tribute to Dorothy Fields | True | By Mel Gussow | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/soccer-rankings-very-good-so-far.html | Soccer Rankings: Very Good, So Far | True | By Alex Yannis | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/administration-plans-severe-cuts-in-proposals-for-welfare-changes.html | Administration Plans Severe Cuts In Proposals for Welfare Changes | True | By Martin Tolchin Special to The New York TIMES | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/annual-us-wine-consumption-up-from-4-to-7-quarts-a-person.html | Annual U.S. Wine Consumption Up From 4 to 7 Quarts a Person | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/gaudiest-game-in-50-years.html | Gaudiest Game In 50 Years | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/nations-military-services-are-facing-a-severe-shortage-of-doctors.html | Nation's Military Services Are Facing a Severe Shortage of Doctors | True | By Bernard Weinraub Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/uranium-australian-puzzle-uraniums-future-in-australia-a-puzzle.html | Uranium: Australian Puzzle | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/notes-on-people-for-nixon-and-haig-its-auld-lang-syne-in-paris.html | Notes on People | True | | 1978-11-28 0:00 | TX 138185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/boycotts-set-in-3-latin-countries-end-of-oppressive-regimes-sought.html | Boycotts Set in 3 Latin Countries | True | By Juan de Onis Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/runaway-train-derails-after-chase-of-35-miles-connecticut-jobs-plan.html | Runaway Train Derails After Chase of 35 Miles | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/around-the-nation-coast-police-doubt-suspects-link-to-deaths.html | Around the Nation | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/woman-in-coma-37-years-dies-was-cared-for-by-her-mother.html | Woman In Coma 37 Years Dies; Was Cared for by Her Mother | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/article-1-no-title.html | The New York Times /D. Gorton | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/teng-is-said-to-ask-reversal-of-ruling-purging-him-in-76-tells.html | TEN IS SAID TO ASK REVERSAL OF RULING PURGING HIM IN â€šÃ„Ã²'76 | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/for-films-word-of-mouth-means-success-compared-to-analgesles.html | For Films Word of Mouth Means Success | True | By Aijean Harmetz | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/carters-to-honor-five-arts-leaders.html | Carters to Honor Five Arts Leaders | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/dividends.html | Dividends | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/levitts-aide-taught-city-fiscal-discipline.html | Levitt's Aide Taught City Fiscal Discipline | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/lirrs-new-head-says-he-can-be-moving-force-gabreski-lists-needs-top.html | L.I.R.R.'s New Head Says He can Be Moving Force | True | By Irvin Molotsky | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/laura-ellen-levine-wed-to-dr-richard-m-ketai.html | Laura Ellen Levine Wed To Dr. Richard M. Ketai | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/70-survivors-from-guyana-due-in-u-s-tomorrow-sect-not-under.html | 70 Survivors From Guyana Due in U.S. Tomorrow | True | By Wayne King Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/a-boxers-unlikely-road-leads-him-to-a-title.html | A Boxer's Unlikely Road Leads Him to a Title | True | By John Vinocur | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/connors-winner-of-final-in-japan-noah-triumphs-clerc-is-winner.html | Connors Winner Of Final in Japan | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/the-renaissance-band-of-new-york-performs.html | The Renaissance Band Of New York Performs | True | By Peter G. Davis | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/1100-bc-village-reported.html | 1100 B.C. Village Reported | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sports-world-specials-why-was-it-so-joe-so-much-for-a-streak-not.html | Sports World Specials | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/first-vietnamese-refugees-from-ship-land-in-canada-arrived-with-few.html | United Press International | True | By Henry Giniger Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/making-democracy-more-interesting.html | Making Democracy More Interesting | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/article-2-no-title-new-musical-to-feature-songs-of-harry-warren.html | New Musical to Feature Songs of Harry Warren | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/r-hawley-truax-of-new-yorker-was-board-chairman-and-a-poet.html | R. Hawley Truax of New Yorker; Was Board Chairman and a Poet | True | By Joan Cook | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/market-place-carrier-case-question-of-size.html | Market Place | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/penn-state-takes-lambent-trophy.html | Penn State Takes Lambert Trophy | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/poland-combats-meat-shortage-by-opening-commercial-shops-two-tiers.html | Poland Combats Meat Shortage By Opening â€šÃ„Ã²Commercial Shopsâ€šÃ„Ã´ | True | By Paul Hofmann specIAL In Ihe Now York TIMPS | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/iranian-workers-stage-strikes-and-demonstrations-many-workers-on.html | Iranian Workers Stage Strikes and Demonstrations | True | By Youssef M. Ibrahim Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/rangers-rout-capitals-coach-is-not-amused-bruins-4-flames-2.html | Rangers Rout Capitals | True | By Parton Keese | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/us-rules-harm-chrysler-and-amc-study-finds-impact-on-inflation.html | U.S. Rules Harm Chrysler And A.M.C., Study Finds | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/events.html | Events | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/robinson-engineers-victory-robinson-passes-for-257-yards-beat-a.html | Robinson Engineers Victory | True | By Al Harvin Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/immigration-chief-says-efforts-are-hampered-by-lack-of-funds.html | Immigration Chief Says Efforts Are Hampered by Lack of Funds | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/music-string-quartet-at-noon-coffee-concert.html | Music: String Quartet At Noon Coffee Concert | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/buttondowns-and-defense-red-is-back-buttondowns-and-defense-red.html | Buttonâ€šÃ„Ã´Downs and Defense: Red Is Bark | True | By Tony Kornheiser | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/eskimos-capture-grey-cup-faked-kick-leads-to-a-score-the.html | Eskimos Capture Grey Cup | True | | 1978-11-28 0:00 | TX 138185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/three-missing-crewman-saved.html | Three Missing Crewmen Saved | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/on-guitar-jorma-kaukonen-goes-it-alone-in-blues-program.html | On Guitar: forma Kaukonen Goes It Alone in Blues Program | True | By Robert Palmer | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/sect-lawyer-explains-role-in-custody-fight-over-boy-the-story-of.html | Sect Lawyer Explains Role In Custody Fight Over Boy | True | By Wallace Turner Special to The New York Tittles | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/terry-sousek-a-lawyer-marries-ann-goldweber.html | Terry Sousek, a Lawyer, Marries Ann Goldweber | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/heavy-travel-ends-holiday-snow-is-forecast-for-today-jersey-is.html | Heavy Travel Ends Holiday; Snow Is Forecast for Today | True | By Robert D. McFadden | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/obituary-2-no-title.html | Deaths | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/new-orleans-klan-rallies-early-missing-irate-blacks-national.html | New Orleans Klan Rallies Early, Missing Irate Blacks | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/alaskans-rally-in-campaign-for-private-land-ownership-called-trip.html | Alaskans Rally in Campaign for Private Land Ownership | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/vikings-packers-in-1010-tic.html | Vikings, Packers in 10â€šÃ„Ã´10 Tie | True | By William N. Wallace Special to The New York Times | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/jones-and-3-in-family-are-to-be-buried-at-sea.html | Jones and 3 in Family Are to Be Buried at Sea | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/machine-tool-orders-up-73.html | Machine Tool Orders Up 73% | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-27 | 1978-11-27 | https://www.nytimes.com/1978/11/27/archives/pellosies-electronic-hiring-tool.html | Pellosie's Electronic Hiring Tool | True | | 1978-11-28 0:00 | TX 138185 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/four-race-tracks-are-snowed-out.html | Four Race Tracks Are Snowed Out | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/george-moscone-a-firm-mayor-who-stressed-anticrime-effort-some.html | George Moscone, a Firm Mayor Who Stressed Anticrime Effort | True | By Wolfgang Saxon | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/2-inches-of-snow-fall-in-new-york-and-catch-commuters-off-guard.html | 2 Inches of Snow Fall in New York And Catch Commuters Off Guard | True | By David Bird | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/cardinal-trin-nhu-khue-of-hanoi-is-dead-at-78-after-a-long-illness.html | Cardinal Trin Nhu Khue of Hanoi Is Dead at 78 After a Long Illness | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/atlantic-city-drafts-a-master-plan-8-to-18-casinos-envisioned.html | Atlantic City Drafts a Master Plan | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/memory-of-pain-haunting-a-quiet-play-groud-jonestown-a-village-of.html | Memory of Pain Haunting | True | By Jon Nordheimer Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/un-panel-asks-security-council-to-cut-off-arms-sales-to-israelis.html | U.N. Panel Asks Security Council To Cut Off Arm's Sales to Israelis | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/world-around-us-where-to-go-for-a-look-at-space.html | WORLD AROUND US | True | Malcolm W. Browne | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/warner-is-winner-by-04-in-the-virginia-senate-race-republicans.html | Warner Is Winner by 0.4% In the Virginia Senate Race | True | By Ben A. Franklin Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/used-cars-eyeglasses-and-coffins.html | Used Cars, Eyeglasses and Coffins | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/winner-in-fight-for-japanese-premiership-masayoshi-ohira-man-in-the.html | Winner in Fight for Japanese Premiership | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/about-education-puppets-teach-sensitivity.html | About Education | True | By Fred M. Hechinger | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/treasury-bill-rates-rise.html | Treasury Bill Rates Rise | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/j-davis-danforth-a-retired-aide-for-batten-barton-durstine-75.html | J. Davis Danforth, a Retired Aide For Batten, Barton, Durstine, 75 | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/supreme-court-to-review-ruling-on-firms-audits-pretax-earnings.html | Supreme Court to Review Ruling on Firm's Audits | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/notes-on-people-city-is-appealing-singers-500000-false-arrest-award.html | Notes on People | True | Clyde Haberman Albin Krebs | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/9-named-to-monuments-panel.html | 9 Named to Monuments Panel | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/joseph-genovese-head-of-drugstore-chain-75.html | Joseph Genovese, Head Of Drugstore Chain, 75 | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/cult-members-wanted-coast-inquiry-dropped.html | Cult Members Wanted Coast Inquiry Dropped | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/building-activity-up-in-october-building-activity-up.html | Building Activity Up In October | True | By Karen W. Arenson | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/faa-accused-of-lagging-on-san-diego-collision-flying-at-random.html | F.A.A. Accused of Lagging on San Diego Collision | True | By Richard Witkin Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/more-allies-of-brezhnev-promoted-to-soviet-leaderships-inner-circle.html | More Allies of Brezhnev Promoted To Soviet Leadership's Inner Circle | True | By Craig R. Whitney Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/french-foreign-minister-reveals-resignation-at-diplomatic-dinner.html | French Foreign Minister Reveals Resignation at Diplomatic Dinner | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/judge-sets-sentencing-date.html | Judge Sets Sentencing Date | True | | 1978-11-30 0:00 | TX 165591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/father-held-in-death-of-son.html | Father Held in Death of Son | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/business-people-goldman-sachs-names-lawtons-menu-beat-the-odds-fed.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-8-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/5-new-shows-coming-in-79-on-abctv.html | 5 New Shows Coming In '79 On ABCâ€¦Â°TV | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/malaysia-appeals-to-carter-on-asylum-for-vietnam-boat-refugees-us.html | Malaysia Appeals to Carter on Asylum for Vietnam Boat Refugees | True | By Henry Kamm Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/some-inventors-skip-patents.html | Some Inventors Skip Patents | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-theater-henry-iv-parts-i-and-ii-goes-the-long-distance.html | The Theater: â€¦Â°Henry IV,â€¦Â° Parts I and II, Goes the Long Distance | True | By Richard Eder | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/commodities-precious-metals-futures-register-price-retreat-soybean.html | COMMODITIES | True | By H. J. Maidenberg | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/new-york-team-captures-us-table-tennis-title.html | New York Team Captures U.S. Table Tennis Title | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/white-emigration-from-rhodesia-sets-record-of-1582-in-october.html | White Emigration From Rhodesia Sets Record of 1,582 in October | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/egypts-prime-minister-to-confer-with-carter.html | Egypt's Prime Minister To Confer With Carter | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/market-place-how-to-play-ote-market-modest-margin-drop-explained.html | Market Place | True | Robert Metz | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-city-radio-city-deficit-put-at-23-million-kneller-resigns-as.html | The City | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/bridge-aces-win-by-wide-margin-as-fall-nationals-conclude.html | Bridge | True | By Alan Truscott | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/weekly-output-of-steel-down.html | Weekly Output Of Steel Down | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/us-fearing-new-instability-in-china-views-events-with-concern.html | U.S., Fearing New Instability in China, Views Events With Concern | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/mount-etna-eruption-in-6th-day.html | Mount Etna Eruption in 6th Day | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/mcgee-let-go-as-duke-coach.html | McGee Let Go As Duke Coach | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/earliest-land-plants-reconstructed-earliest-land-plants-arc.html | Earliest Land Plants Reconstructed | True | By Jane E. Brody | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/earnings-philips-lamp-works-shows-lower-profits-savin-corporation.html | EARNINGS | True | By Clare M. Reckert | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/lebanese-president-travels-to-france-he-seeks-arms-parts-and-loans.html | LEBANESE PRESIDENT TRAVELS TO FRANCE | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/haley-testifies-he-wrote-all-major-parts-of-roots-honest.html | Haley Testifies He Wrote All Major Parts of â€¦Â°Rootsâ€¦Â° | True | By Arnold H. Lubasch | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/frank-rosolino-jazz-trumpetar-adapted-style-to-kentons.html | Frank Rosolino, Jazz Trumpeter | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | Corporations Report Their Quarterly Sales and Earnings Results | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/carey-to-name-burns-to-a-top-post.html | Carey to Name Burns to a Top Post | True | By Richard J. Meislin | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-region-city-income-tax-urged-for-yonkers-exparty-chairman.html | The Region | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/new-york-city-postpones-sale-of-shortterm-notes.html | New York City Postpones Sale of Shortâ€¦Â°Term Notes | True | By Lee Dembart | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/vytautas-smetona-has-his-own-ideas.html | Vytautas Smetona Has His Own Ideas | True | Joseph Horowitz | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/rays-brothers-tied-to-a-possible-plot-house-unit-says-fbi.html | RAY'S BROTHERS TIED TO A POSSIBLE PLOT | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/suspect-sought-job-moscone-had-been-asked-to-reappoint-him-as-a.html | SUSPECT SOUGHT JOB | True | By Wallace Turner Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/smiths-friends-help-pay-his-legal-bills.html | Smith's Friends Help Pay His Legal Bills | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-6-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/airline-sees-more-new-york-jobs.html | Airline Sees More New York Jobs | True | By James O. Sterba | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/observer-jerry-carter.html | OBSERVER | True | By Russell Baker | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/letters-jonestown-and-the-ravages-of-brainwashing-of-used-cars-and.html | Letters | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/with-smallpox-wiped-out-remaining-virus-stirs-controversy-arguing.html | With Smallpox Wiped Out, Remaining Virus Stirs Controversy | True | By Harold M. Schmeck Jr. | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/baylor-upset-of-texas-glows-on-a-tale-of-an-earthy-worm.html | Baylor Upset of Texas Glows On a Tale of an Earthy Worm | True | | 1978-11-30 0:00 | TX 165591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-fabric-of-life.html | The Fabric of Life | True | By Anne Hollander | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/gm-midmonth-sales-up-rivals-off.html | G.M. Midmonth Sales Up; Rivals' Off | True | By Reginald Stuart; Special to the New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/stage-set-for-algerian-power-struggle-an-atmosphere-of-suspicion.html | Stage Set for Algerian Power Struggle | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-4-no-title.html | Death | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/weiss-leach-capture-national-tennis-titles.html | Weiss, Leach Capture National Tennis Titles | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/bronx-drug-program-called-a-ripoff-political-controversies-reported.html | Bronx Drug Program Called a â€šÃ„Ã²Ripoffâ€šÃ„Ã´ | True | By Ronald Sullivan | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/looking-good-is-the-best-revenge.html | Looking Good Is the Best Revenge | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/nfls-playoff-jigsaw-17-remain-contenders-american-conference.html | N.F.L.'s Playoff Jigsaw: 17 Remain Contenders | True | By William N. Wallace | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/court-rule-gives-newcar-buyers-added-protection-car-a-collectors.html | Court Rule Gives Newâ€šÃ„Ã²Car Buyers Added Protection | True | By Max H. Seigel | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/business-records.html | Business Records | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/syrian-chief-to-visit-hungary.html | Syrian Chief to Visit Hungary | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/oecd-payments-balance-expected-slower-overall-growth-expected.html | O.E.C.D. Payments Balance Expected | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/jazz-the-songs-of-betty-carter.html | Jazz: The Songs of Betty Carter | True | By John S. Wilson | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/high-court-refuses-farber-case-review-action-lets-jerseys-ruling.html | HIGH COURT REFUSES FARBER CASE REVIEW | True | By Linda Greenhouse Special to the New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/court-rebuffs-at-t-on-phonelinks-appeal-appeals-court-ruling.html | Court Rebuffs A.T.&T. On Phoneâ€šÃ„Ã²Links Appeal | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/michaels-still-mum-on-playoff-chances-ticket-demand-is-up-despite.html | Michaels Still Mum on Playoff Chances | True | By Al Harvin Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/planets-mythology-is-ending.html | Planet's Mythology Is Ending | True | By Robert D.mcfadden | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-process-due-the-press.html | The Process Due the Press | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/bronx-postmen-give-for-cancer.html | Bronx Postmen Give for Cancer | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/family-fighting-red-tape-to-get-the-body-of-slain-security-guard.html | Family Fighting Red Tape to Get The Body of Slain Security Guard | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/radio-music-talk.html | Radio | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/dow-scoring-7th-gain-in-last-8-sessions-rises-372-conjecture-on-iben.html | Dow, Scoring 7th Gain in Last 8 Sessions, Rises 3.72 | True | By Vartanig G. Vartan | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/stunned-crowd-gathers-near-scene-of-2-slayings-pandemonium-inside.html | Stunned Crowd Gathers Near Scene of 2 Slayings | True | By Lacey Fosburgh Special to New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/a-broken-bond.html | A Broken Bond | True | By Gilbert T. Sewall | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-5-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/thorpe-hearing-told-of-bungling-great-dane-is-killed.html | Thorpe Hearing Told of Bungling | True | By Roy Reed Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/us-suit-says-prepaid-health-plan-in-florida-was-illegally-opposed.html | U.S. Suit Says Prepaid Health Plan In Florida Was Illegally Opposed | True | By Edward Cowan Special to the New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/business-digest-international-industry-companies-washington-markets.html | BUSINESS Digest | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/kennedy-proposes-a-black-man-and-a-jewish-woman-as-judges-two.html | Kennedy Proposes a Black Man And a Jewish Woman as Judges | True | By Michael Knight Special to the New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/a-court-limits-albany-inquiry-on-bank-policy-it-rules-consumer.html | A Court Limits Albany Inquiry On Bank Policy | True | By E. J. Dionne Jr. | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/thousands-in-peking-shout-for-freedom.html | Thousands in Peking Shout for â€šÃ„Ã²Freedomâ€šÃ„Ã´ | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-jets-revival-and-reunion-sports-of-the-times-it-must-be-walt.html | The Jets: Revival and Reunion | True | Dave Anderson | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/david-bromberg-gives-carnegie-hall-hoedown.html | David Bromberg Gives Carnegie Hall Hoedown | True | Ken Emerson | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/wnettv-refuses-to-use-michener-documentary-is-emphasized.html | WNETâ€šÃ„Ã´TV Refuses to Use Michener Documentary | True | By Richard F. Shepard | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/german-steel-strike-looms-steelmaker-raises-prices.html | German Steel Strike Looms | True | | 1978-11-30 0:00 | TX 165591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/around-the-nation-seven-liquor-companies-indicted-on-bribery.html | Around the Nation | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/comparing-his-church-with-cult-irks-moon.html | Comparing His Church With Cult Irks Moon | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/books-of-the-times-second-thoughts-fan-magazine-stuff.html | Books of The Times | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/curb-repairs-to-resume.html | Curb Repairs to Resume | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/nfl-rejects-delay-then-steelers-win-request-is-rejected-league.html | N.F.L. Rejects Delay, Then Steelers Win | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/elderly-in-us-are-sold-unneeded-health-insurance-as-medicare.html | Elderly in U.S. Are Sold Unneeded Health Insurance As Medicare Supplement, Congressional Staff Finds | True | By Richard D. Lyons Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/ceausescu-resisting-rise-in-arms-outlay-affirms-rumanias.html | CEAUSESCU RESISTING RISE IN ARMS OUTLAY | True | By David Binder Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/bank-robbers-found-to-suffer-too-reports-on-twoyear-study-some-seek.html | Bank Robbers Found to Suffer, Too | True | By Boyce Rensberger | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/china-buys-more-corn.html | China Buys More Corn | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/advertising-a-meeting-of-national-advertisers-pillsbury-to-tell-its.html | Advertising | True | Philip H. Dougherty | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/fukuda-loses-party-vote-in-japan-and-yields-premiers-post-to-ohira.html | Fukuda Loses Party Vote in Japan And Yields Premier's Post to Ohira | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/egypt-reportedly-offering-concessions.html | Egypt Reportedly Offering Concessions | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/sports-today.html | Sports Today | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/lawyer-cleared-in-terrorist-case.html | Lawyer Cleared in Terrorist Case | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/uganda-charges-a-tanzanian-invasion-fighting-said-to-be-in-tanzania.html | Uganda Charges a Tanzanian Invasion | True | By John Darnton Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/ford-of-britain-in-pay-dispute.html | Ford of Britain in Pay Dispute | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/iowa-dismisses-cummings.html | Iowa Dismisses Cummings | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/new-welfare-plan-may-add-6-billion-to-us-costs-additional-welfare.html | New Welfare Plan May Add $6 Billion to U.S. Costs | True | By Seth S. King Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/cbs-widens-morning-news-to-sunday-three-veterans-canceled.html | CBS Widens Morning News to Sunday | True | By Les Brown | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/westchester-board-votes-75-raises-for-delbello-and-5-commissioners.html | Westchester Board Votes 7.5% Raises for DelBello and 5 Commissioners | True | By Thomas P. Ronan Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/about-new-york-holiday-spirit-glimmers-in-first-snowfall.html | About New York | True | By Francis X. Clines | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/dr-daniel-kimberg-internist-45-dead-headed-department-of-medicine.html | DR. DANIEL KIMBERG, INTERNIST, 45, DEAD | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/president-warns-nations-mayors-not-to-expect-new-help-for-cities-no.html | President Warns Nation's Mayors Not to Expect New Help for Cities | True | By Martin Tolchin Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/yarrison-takes-fencing-crown.html | Yarrison Takes Fencing Crown | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/world-news-briefs-some-violence-persists-in-iran-in-daylong-strike.html | World News Briefs | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/first-of-16100-fire-detectors-for-elderly-is-installed-by-koch.html | First of 16,100 Fire Detectors for Elderly Is Installed by Koch | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/topics-where-credit-is-due-you-scratch-my-bank-cell-sale-going-his.html | Topics Where Credit Is Due | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/gm-avoids-strike.html | G.M. Avoids Strike | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/soviet-official-is-said-to-have-met-twice-with-top-aides-of-cult-leader | Soviet Official Is Said to Have Met Twice With Top Aides of Cult Leader | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/us-reported-set-to-borrow-marks-worth-125-billion-treasury-would.html | U.S. REPORTED SET TO BORROW MARKS WORTH $1.25 BILLION | True | By Paul Lewis Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/eastman-trio-plays-beethoven.html | Eastman Trio Plays Beethoven | True | By Peter G. Davis | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/sec-calls-earthworm-risky-bait-warns-of-fraud-in-farm-plans-worm.html | S.E.C. Calls Earthworm Risky Bait | True | By Judith Miller; Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/milk-left-a-tape-for-release-if-he-were-slain.html | Milk Left a Tape for Release If He Were Slain | True | | 1978-11-30 0:00 | TX 165591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/suicide-note-disclosed-note-is-found-with-joness-body-a-letter.html | Suicide Note Disclosed | True | By Nicholas M. Horrock Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/theater-dh-lawrences-the-fight-for-barbara.html | Theater: D.H. Lawrence's â€šÃ„Ã'The Fight for Barbaraâ€šÃ„Ã´ | True | By John Corry | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/harvey-milk-led-coast-homosexualrights-fight-he-defeated-16-others.html | Harvey Milk, Led Coast Homosexualâ€šÃ„Ã'Rights Fight | True | By John M. Crewdson Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/new-wrinkle-in-cotton-shirts-interest-in-natural-fibers.html | New Wrinkle In Cotton Shirts | True | By Ron Alexander | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/strife-cripples-irans-economy-amid-chaos-planners-alter-goals.html | Strife Cripples Iran's Economy | True | By Youssef M. Ibrahim; Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/inflation-slows-a-bit-in-europe.html | Inflation Slows A Bit in Europe | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/desolate-scene-found-at-ruined-jonestown-schoolhouse-books-and.html | Desolate Scene Found At Ruined Jonestown Schoolhouse | True | By Carey Winfrey Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/truck-rate-rise-of-62-icc-suggests-35-to-conform-series-of-rate.html | Truck Rate Rise of 6.2% Rejected | True | By Ernest Holsen Dolph; Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/correction.html | CORRECTION | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/talking-business-with-felix-g-rohatyn-credit-controls-and-mergers.html | Talking Businessl With | True | Robert J. Cole | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/another-evacuation-plan.html | Another Evacuation Plan | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/ncr-to-market-big-computers-competing-with-ibm-burroughs-banking.html | NCR to Market Big Computers | True | By Peter J. Schuyten | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/confidence-displaces-contention-at-meeting-of-gop-governors.html | Confidence Displaces Contention At Meeting of G.O.P. Governors | True | By Adam Clymer Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/racing-bureau-discloses-material-on-new-ringers-stanford-defeats.html | Racing Bureau Discloses Material on New Ringers | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/british-buy-more-737s.html | British Buy More 737's | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/polands-debt-high-and-likely-to-grow-polish-assurances-reported-to.html | Poland's Debt High And Likely to Grow | True | By Paul Hofmann; Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/company-news-johnsmanville-in-olinkraft-move-rjr-archer-plans-to.html | COMPANY NEWS | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/in-the-nation-dependent-democracy-in-botswana.html | IN THE NATION | True | By Tom Wicker | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/clendenin-j-ryan-39-executive-in-jersey-banking-and-insurance.html | Clendenin J. Ryan, 39, Executive In Jersey Banking and Insurance | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/general-motors-strike-averted.html | General Motors Strike Averted | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/ad-rates-of-times-to-go-up-on-jan-1.html | Ad Rates of Times To Go Up on Jan. 1 | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/carter-acts-to-double-quota-of-vietnamese-allowed-to-enter-us.html | Carter Acts to Double Quota of Vietnamese Allowed to Enter U.S. | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/science-watch-breast-milk-factor-predicting-earthquakes-science.html | Science Watch | True | Bayard Webster | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/excity-aides-trial-stirs-power-and-ethics-issues-fraud-trial-of.html | Exâ€šÃ„Ã'City Aide's Trial Stirs Power and Ethics Issues | True | By Howard Blum | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/john-challener-in-piano-recital.html | John Challener In Piano Recital | True | Joseph Horowitz | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/ballet-quick-glimpse-of-city-repertory.html | Ballet: Quick Glimpse of City Repertory | True | By Anna Kisselgoff | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/shortterm-rates-climb-as-fed-lets-funds-rise-markets-called-nervous.html | Shortâ€šÃ„Ã'Term Rates Climb As Fed Lets Funds Rise | True | By John H. Allan | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/frontiers-genetics-can-human-parts-be-regenerated.html | Frontiers: Genetics | True | By Walter Sullivan | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/fringe-religions-find-fertile-soil-in-united-states-origins-in.html | Fringe Religions Find Fertile Soil in United States | True | By Kenneth A. Briggs | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/us-women-score-a-sweep-in-cup-tennis-miss-barker-is-injured.html | U.S Women Score a Sweep In Cup Tennis | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-1-no-title.html | PHYLLIS BEER KOEHLER | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/lady-rothemere-its-been-jolly-hard-but-id-do-it-all-again-a-gradual.html | Lady Rothemere: â€šÃ„Ã'It's Been Jolly Hard, but I'd Do It All Againâ€šÃ„Ã´ | True | By Enid Nemy | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/events-theater-music-dance-cabaret.html | Events | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/education-li-district-bars-social-promotion-li-district-bars-social.html | EDUCATION | True | By Edward B. Fiske | 1978-11-30 0:00 | TX 165591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/harold-hall-53-filmstrip-writer-and-editor-with-a-times-weekly.html | Harold Hall, 53, Filmstrip Writer And Editor With a Times Weekly | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/columbia-wins-by-8264-from-city-college-duke-86-sma-90-columbia-led.html | Columbia Wins By 82â€šÂ„Â*64 From City College | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/pennsylvania-passes-law-to-aid-horse-breeders.html | Pennsylvania Passes Law To Aid Horse Breeders | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/recouping-democracy-in-bolivia.html | Recouping Democracy in Bolivia? | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/taxes-accounting-energy-savers-tax-credits.html | Taxes & Accounting | True | Richard Phalon | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/deadly-poison-stolen-from-car.html | Deadly Poison Stolen From Car | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/jordanianpalestinian-accord-reached.html | Jordanianâ€šÂ„Â*Palestinian Accord Reached | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/us-oil-use-up-3-in-quarter.html | U.S. Oil Use Up 3% in Quarter | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/more-distant-worlds-are-in-sight.html | More Distant Worlds Are in Sight | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/rockefeller-opens-a-small-business-cibachrome-for-longevity-called.html | Rockefeller Opens a 'small Business'â€šÂ„Â. | True | By Grace Glueck | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/dividends.html | Dividends | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/television-morning-afternoon-evening.html | Television | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/tension-high-as-basque-terrorists-press-campaign-profound-political.html | Tension High as Basque Terrorists Press Campaign | True | By James M. Markham Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/soviet-grain-at-record.html | Soviet Grain at Record | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/police-pressing-search-in-murder-of-a-nurse-parole-issue-is-raised.html | Police Pressing Search In Murder of a Nurse; Parole Issue Is Raised | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/walton-drives-road-to-total-recovery-might-return-feb-1-blazers.html | Walton Drives Road To Total Recovery | True | By Sam Goldaper | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/fire-aides-term-upstate-inn-lax-on-alarm-setup-but-an-executive-of.html | Fire Aides Term Upstate Inn Lax On Alarm Setup | True | By Pranay Gupte Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/mortgage-rates-climb.html | Mortgage Rates Climb | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/states-codes-cited.html | State's Codes Cited | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/rights-group-accuses-china-of-political-arrests-and-prisoner-abuse.html | Rights Group Accuses China of Political Arrests and Prisoner Abuse | True | By Bernard Gwertzman Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/delaware-coroner-is-ready-to-investigate-cult-deaths-29-bodies.html | Delaware Coroner Is Ready to Investigate Cult Deaths | True | By Lawrence K. Altman Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/eight-held-hostage-six-hours.html | Eight Held Hostage Six Hours | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/minnesota-highvoltage-power-line-stirs-protests-vandalism-is.html | Minnesota Highâ€šÂ„Â*Voltage Power Line Stirs Protests | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/first-cultists-freed-but-many-expected-to-be-held-departures-in.html | First Cultists Freed, but Many Expected to Be Held | True | By Joseph B. Treaster Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/an-almost-routine-assignment-led-to-historic-case-4-months-on-first.html | An Almost Routine Assignment Led to Historic Case | True | By Robert D. McFadden | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/supreme-court-roundup-justices-will-rule-on-questioning-without.html | Supreme Court Roundup | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/teng-denies-he-differs-with-hua-peking-crowd-chants-democracy.html | Teng Denies He Differs With Hua; Peking Crowd Chants â€šÂ„Â*Democracyâ€šÂ„Â. | True | By Fox Butterfield Special to The New York Times | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/pioneers-to-begin-probing-mysteries-of-venus-pioneers-to-probe.html | â€šÂ„Â*Pioneersâ€šÂ„Â.' To Begin Probing Mysteries Of Venus | True | By John Noble Wilford | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-28 | 1978-11-28 | https://www.nytimes.com/1978/11/28/archives/obituary-7-no-title.html | Deaths | True | | 1978-11-30 0:00 | TX 165591 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-deaths-mourned-by-san-franciscans-25000-pay-tribute-at-city-hall.html | 2 DEATHS MOURNED BY SAN FRANCISCANS | True | By Les Ledbetter Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/economic-scene-unemployment-among-the-young.html | Economic Scene | True | Leonard Silk | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/more-am-for-pan-am.html | More Am for Pan Am | True | | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/amex-triples-quarter-profit.html | Amex Triples Quarter Profit | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/beating-a-maoist-dog.html | Beating a Maoist Dog | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/coastal-states-gas-calls-suit-baseless.html | Coastal States Gas Calls Suit Baseless | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/business-in-quebec-is-debated-business-exits-held-accelerating.html | Business In Quebec Is Debated | True | By Henry Giniger, Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-and-china-begin-discussion-on-communication-satellite-sale.html | U.S. and China Begin Discussion On Communication Satellite Sale | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-editorial-notebook-turning-the-other-chic.html | The Editorial Notebook | True | Fred M. Hechinger | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-end-of-sparkys-affair-sports-of-the-times-up-from-nowhere-true.html | The End of Sparky's Affair | True | Red Smith | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/trafficarea-rule-is-disputed-at-air-crash-hearing.html | Trafficâ€šÃ„Ã´Area Rule Is Disputed at Air Crash Hearing | True | By Richard Witkin Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/inflation-chief-is-appalled-kahn-dodges-any-prediction-rate-of.html | Inflation Chief Is Appalled | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bhuttos-lifeand-pakistans-futurein-the-hands-of-eight-judges.html | Bhutto's Lifeâ€šÃ„Ã¶ and Pakistan's Futureâ€šÃ„Ã¶in the Hands of Eight Judges | True | By William Borders Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/pedrozo-outpoints-solis-retains-flyweight-title.html | Pedrozo Outpoints Solis, Retains Flyweight Title | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/20000-south-africa-blacks-fight-regimes-effort-to-uproot-them.html | 20,000 South Africa Blacks Fight Regime's Effort to Uproot Them | True | By John F. Burns Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/books-of-the-times-dictator-is-narrator.html | Books of The Times | True | By Anatole Broyard | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/georgiapacifics-report-is-qualified.html | Georgiaâ€šÃ„Ã¶Pacific's Report Is Qualified | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/cult-leader-is-said-to-have-reneged-on-college-education-promises.html | Cult Leader Is Said to Have Reneged on College Education Promises | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/mexico-oil-stressed-in-us-energy-plans-mexican-oil-stressed-in-us.html | Mexico Oil stressed In U.S. Energy Flans | True | By Richard Halloran, Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/business-records.html | Business Records | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/seven-steelhauling-rigs-are-hit-by-shots-on-pennsylvania-roads.html | Seven Steelâ€šÃ„Ã¶Hauling Rigs Are Hit By Shots on Pennsylvania Roads | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-aides-see-a-possible-bloc-crisis-over-rumania-previous.html | U.S. Aides See a Possible Bloc Crisis Over Rumania | True | By David Binder Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/fbi-says-hidden-leak-is-found-in-suffolk-sewer-leak-beneath-epoxy.html | F.B.I. Says Hidden Leak Is Found in Suffolk Sewer | True | By Frances Cerra Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/earnings-hewlettpackard-sets-yearly-income-record-litton-industries.html | EARNINGS | True | By Clare M. Reckert | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-offers-new-cyprus-plan-in-an-effort-to-revive-talks-turkish-arms.html | U.S. Offers New Cyprus Plan in an Effort to Revive Talks | True | By Bernard Gwertzman Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/washington-a-consumer-boycott.html | WASHINGTON | True | By James Reston | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-studies-sanctions-as-a-path-to-a-free-namibia.html | U.S. Studies Sanctions as a Path to a Free Namibia | True | By Graham Hovey Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/market-place-why-pillsbury-likes-the-giant.html | Market Place | True | Robert Metz | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-city-aide-recommends-asbestos-remain-convention-bid-vote-seems.html | The City | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/shipping-fleet-up-3.html | Shipping Fleet Up 3% | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/madrid-education-aide-abducted-from-home-in-the-basque-area.html | Madrid Education Aide Abducted From Home in the Basque Area | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/careers-company-benefits-and-women-the-attache-case-as-an-image-of.html | Careers | True | Elizabeth M. Fowler | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-stage-porno-stars.html | The Stage: â€šÃ„Ã²Porno Starsâ€šÃ„Ã´ | True | By Richard Eder | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-austerity-reaction-mixed-a-schizophrenic-outlook-growth-rates.html | U.S. Austerity: Reaction Mixed | True | By Paul Lewis Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/cavaliers-112-hawks-98.html | Cavaliers 112, Hawks 98 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/britain-will-penalize-ford-on-wage-issue-some-see-minimal-impact.html | Britain Will Penalize Ford on Wage Issue | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-sailor-wins-title.html | U.S. Sailor Wins Title | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-region-3-connecticut-men-die-in-plane-crash-arson-discounted.html | The Region | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/civilians-patrol-area-in-newark-to-deter-crime-north-ward-group.html | Civilians Patrol Area In Newark To Deter Crime | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/connecticut-democrats-oust-kennelly-as-house-chief-members-storm.html | Connecticut Democrats Oust Kennelly as House Chief | True | By Diane Henry Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/metropolitan-diary-musing-the-owl-in-search-of-miss-wrong-the.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/vietnam-expanding-drive-in-cambodia-advances-northeast-of-the.html | VIETNAM EXPANDING DRIVE IN CAMBODIA | True | BY Henry Kamm Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/television.html | Television | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/tribe-chairman-is-fined-150.html | Tribe Chairman Is Fined $150 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/senates-only-woman-defies-stereotypes-she-defies-easy-stereotyping.html | Senate's Only Woman Defies Stereotypes | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/chess-an-innovation-is-no-better-than-the-way-it-evolves-new.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/sports-today-basketball-figure-skating-harness-racing-hockey.html | Sports Today | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/homemade-presents-are-whats-cooking-cracked-wheat-french-bread.html | Homemade Presents Are What's Cooking | True | By Patricia Wells | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/monsanto-pricing.html | Monsanto Pricing | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/6-city-workers-awarded-5000-for-public-service-topflight.html | 6 City Workers Awarded $5,000 for Public Service | True | By Glenn Fowler | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/white-motor-setting-suit.html | White Motor Settling Suit | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/technology-developing-energy-sources.html | Technology | True | Peter J. Schuyten | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/leaders-of-drug-unit-at-lincoln-removed-on-orders-from-koch-unit.html | Leaders of Drug Unit At Lincoln Removed On Orders From Koch | True | By Ronald Sullivan | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/kenai-to-buy-stock.html | Kenai to Buy Stock | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/letters-of-times-square-and-its-alcoholics-afficio-flagrant-sex.html | Letters | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/italian-17-surprise-ski-victor.html | Italian, 17, Surprise Ski Victor | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/photos-help-in-search-for-suspect-in-murder-of-mount-sinai-nurse.html | Photos Help in Search For Suspect in Murder Of Mount Sinai Nurse | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-peace-card.html | The Peace â€šÃ„Â²Cardâ€šÃ„Â´ | True | By Arrigo Levi | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/corrections.html | CORRECTIONS | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/ftc-moves-to-end-ban-on-doctor-ads-commissioners-to-act-on-decision.html | F.T.C. MOVES TO END BAN ON DOCTOR ADS | True | By Richard D. Lyons Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/private-lives.html | Private Lives | True | John Leonard | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-2-no-title.html | EMIL LUSARDI | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/many-german-steel-plants-idle-employers-announced-lockout-some.html | Many German Steel Plants Idle | True | By John Vinocur Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/marshall-appoints-randle-head-football-coach.html | Marshall Appoints Randle Head Football Coach | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-east-germans-flee-in-plane.html | 2 East Germans Flee in Plane | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/police-call-two-on-the-carpet.html | Police Call Two on the Carpet | True | | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/rev-john-f-donovan-a-maryknoll-vicar-71.html | Rev. John F. Donovan, A Maryknoll Vicar, 71 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/sims-of-oklahoma-is-heisman-winner.html | Sims Of Oklahoma Is Heisman Winner | True | By Gordon S. White Jr. | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/60-minutes-tops-ratings.html | â€šÃ„Ã²'60 Minutesâ€šÃ„Ã' Tops Ratings | True | By Les Brown | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/players-plead-for-coach.html | Players Plead for Coach | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-story-behind-a-remarkable-cure-the-story-behind-a-cure.html | The Story Behind A Remarkable Cure | True | By Nan Robertson | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/doctor-sees-danger-in-cult-survivors-deep-despair-6-more-members.html | Doctor Sees Danger in Cult Survivors' Deep Despair | True | By Joseph B. Treaster Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-worlds-of-dance-of-suzushi-hanayagi-classics-are-her-forte-a.html | 2 Worlds Of Dance Of Suzushi Hanayagi | True | By Jennifer Dunning | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/notes-on-people-brai-brith-honors-3-newscasters-on-mideast-coverage.html | Notes on People | True | Clyde Haberman Albin Krebs | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/carter-to-attend-function-to-help-beame-pay-debt-2500acouple.html | Carter to Attend Function to Help Beame Pay Debt | True | By Franklynn | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/sports-news-briefs-wendy-turnbull-wins-match-then-is-dropped.html | Sports News Briefs | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/teaching-blacks.html | Teaching Blacks | True | By Harry Morgan | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/firestone-considering-merger-bid-terms-indicate-takeover-by.html | Firestone Considering Merger Bid | True | BY Robert J. Cole | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/around-the-nation-army-is-ordered-to-yield-files-on-aborb-tests.html | Around the Nation | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/africans-warn-press-at-un-to-shun-namibia-trip-pressure-on.html | Africans Warn Press at U.N. to Shun Namibia Trip | True | By Kathleen Teltsch Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/nestle-reports-sales-drop.html | Nestlä'šÃ© Reports Sales Drop | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/tv-baryshnikov-on-a-balanchine-bill.html | TV: Barvshnikov on a Balanchine Bill | True | By John J. O'Connor | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/dallmayr-the-best-munching-in-munich.html | Dallmayr: The Best Munching in Munich | True | By Susan Heller Anderson | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/trash-collectors-seek-pay-raises.html | Trash Collectors Seek Pay Raises | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/longterm-bell-bonds-yield-916-other-corporate-financing.html | Longâ€šÃ„Ã'Term Bell Bonds Yield 9.16% | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/mexicos-rich-families-live-lavishly-but-vigilantly-a-carefully.html | Mexico's Rich Families Live Lavishly but Vigilantly | True | By Alan Riding Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/a-new-disneyland-in-japan-is-planned.html | A New Disneyland In Japan Is Planned | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/locomotive-kills-5-in-bremen.html | Locomotive Kills 5 in Bremen | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/occidental-is-studied-by-sec-filings-checked-for-accuracy-directors.html | Occidental Is Studied By S.E.C. | True | By Judith Miller; Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/young-lords-gained-prominence-in-1969.html | Young Lords Gained Prominence in 1969 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/world-news-briefs-japanese-leader-says-ties-with-us-are-top.html | World News Briefs | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/iran-acts-to-prevent-riots-during-moslem-holy-month-religious.html | Iran Acts to Prevent Riots During Moslem Holy Month | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/john-anderson-executive-head-of-tea-council-of-usa-at-57.html | John Anderson, Executive Head Of Tea Council of U.S.A., at 57 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-plead-guilty-in-cable-case.html | 2 Plead Guilty in Cable Case | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/peking-throng-of-10000-cheers-speakers-demanding-democracy-press.html | Peking Throng of 10,000 Cheers Speakers Demanding Democracy | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/business-digest-washington-companies-international-markets-todays.html | BUSINESS Digest | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/amtrak-shows-new-tracklaying-system-120mileanhour-system.html | Amtrak Shows New Trackâ€šÃ„Ã'Laying System | True | By Edward C. Burks Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bonn-army-chief-quits-defense-aide-concerned.html | Bonn Army Chief Quits; Defense Aide Concerned | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bridge-3-players-at-fall-nationals-are-afflicted-by-tragedies.html | Bridge: | True | By Alan Truscott | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/skid-row-slayer-eludes-the-police-in-los-angeles-looking-for-luther.html | Skid Row Slayer Eludes the Police in Los Angeles | True | By Gladwin Hill Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/the-good-kitchens-of-old-san-juan.html | The Good Kitchens Of Old San Juan | True | By Craig Claiborne | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/prices-off-new-issues-sell-slowly-funds-rate-goes-as-high-as-10.html | Prices Off; New Issues Sell Slowly | True | By John H. Allan | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/60minute-gourmet.html | 60â€¦Â°Minute Gourmet | True | By Pierre Franey | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/fire-officer-charged-with-bribery-40-reported-paid-for-answers.html | Fire Officer Charged with Bribery | True | By Maxh. Seigel | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/advertising-pot-shots-at-market-research-executive-shuffle-at-kelly.html | Advertising | True | Philip H. Dougherty | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/macys-finds-sales-strong-this-season.html | Macy's Finds Sales Strong This Season | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/parent-church-is-chagrined-by-evolution-of-joness-cult-mray-be.html | Parent Church Is Chagrined By Evolution of Jones's Cult | True | By George Vecsey | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/rome-otb-president-seeks-abolition-of-nyra-heffernan-objects-many.html | Rome, OTB President, Seeks Abolition of N.Y.R.A. | True | By James Tuite | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/another-iacocca-man-quits-ford.html | Another Iacocca Man Quits Ford | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/thriving-surprising-hudson-valley-wine-talk-new-yorkers-can.html | Thriving, Surprising Hudson Valley Wine | True | By Frank J. Prial | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bucks-117-nuggets-100.html | Bucks 117, Nuggets 100 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/once-again-the-libraries-have-to-reduce-services-five-in-queens-not.html | Once Again the Libraries Have to Reduce Services | True | By Laurie Johnston | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/slaton-brewer-pitcher-signs-longterm-contract.html | Slaton, Brewer Pitcher, Signs Longâ€¦Â°Term Contract | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/piano-gutierrez-recital.html | Piano: Gutierrez Recital | True | By Donal Henahan | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/new-jersey-township-offers-bond.html | New Jersey Township Offers Bond | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/nominee-for-armscontrol-panel-picks-fellow-exsoldier-for-staff.html | Nominee for Armsâ€¦Â°Control Panel Picks Fellow Exâ€¦Â°Soldier for Staff | True | By Richard Burt Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bullets-trounce-knicks-133106-for-8th-straight-rebounding-and.html | Bullets Trounce Knicks, 133â€¦Â°106, for 8th Straight | True | By Sam Goldaper | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/business-people-mais-recovery-takes-kurshan-into-account.html | BUSINESS PEOPLE | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/newarks-lawless-lawmen.html | Newark's Lawless Lawmen | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/ashland-oil-loses-a-round-on-tosco.html | Ashland Oil Loses A Round on Tosco | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/pravda-asserts-the-dead-were-striving-for-justice.html | Pravda Asserts the Dead Were Striving for Justice | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/federal-agencies-creating-a-plan-for-inquiries-into-assassinations.html | Federal Agencies Creating a Plan For Inquiries Into Assassinations | True | By Wendell Rawls Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/former-policeman-is-indicted-for-possession-of-explosives.html | Former Policeman Is Indicted For Possession of Explosives | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/stock-prices-tumble-nearly-10-points-trading-pace-is-livelier.html | Stock Prices Tumble Nearly 10 Points | True | By Vartanig G. Vartan | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/stocking-lady-still-keeps-tight-schedule.html | 'stocking Lady'â€¦Â´ Still Keeps Tight Schedule | True | By Elaine Fein | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/wood-field-and-stream-a-tribute-to-stripers-and-pursuers.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/pacing-star-syndicated.html | Pacing Star Syndicated | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/worker-says-that-davis-wanted-entry-to-a-safe.html | Worker Says That Davis Wanted Entry to a Safe | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/a-barbara-walters-special-on-abctv-tonight-love-and-romance-is.html | A Barbara Walters Special on ABCâ€¦Â°TV Tonight | True | By Tom Buckley | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/about-myasthenia-gravis.html | About Myasthenia Gravis | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/shopping-around.html | Shopping Around | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/kheel-to-aid-in-postal-grievances.html | Kheel to Aid in Postal Grievances | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/court-backs-cities-on-widening-power-it-rules-they-can-exert.html | COURT BACKS CITIES ON WIDENING POWER | True | By Linda Greenhouse Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/strict-rules-urged-for-food-ads-staff-of-ftc-proposes-limits-on.html | Strict Rules Urged for Food Ads | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/hughess-successor-steps-down.html | Hughes's Successor Steps Down | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/exaide-held-in-moscone-killing-ran-as-a-crusader-against-crime.html | Exâ€¦Â°Aide Held in Moscone Killing Ran as a Crusader Against Crime | True | By William Carlsen Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/concert-philadelphians.html | Concert: Philadelphians | True | Raymond Ericson | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/oklahomas-battering-ram-billy-ray-sims-man-in-the-best-moves-ive.html | Oklahoma's Battering Ram | True | Billy Ray Sims | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/judy-garland-auction-fetches-250000-most-wanted-a-memento-affluence.html | Judy Garland Auction Fetches $250,000 | True | By Aljean Harmetz; Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/letters-to-dad-portrait-of-cults-faith-and-fear-for-dads-eyes-only.html | Letters to â€š Â²'Dadâ€š Â² : Portrait Of Cult's Faith and Fear | True | By Carey Winfrey Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/jazz-107-76ers-103.html | Jazz 107, 76ers 103 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/robert-hill-envoy-dies-at-61.html | Robert Hill, Exâ€š Â²'Envoy, Dies at 61 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/welfare-cost-is-not-set-aide-to-carter-declares.html | Welfare Cost Is Not Set, Aide to Carter Declares | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/pinochet-is-planning-to-circumvent-curbs-on-chilean-exports-concern.html | Pinochet Is Planning To Circumvent Curbs On Chilean Exports | True | By Juan de Onis Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/guideline-on-wages-may-be-softened-panels-chief-says-tighter-price.html | GUIDELINE ON WAGES MAY BE SOFTENED, PANEL'S CHIEF SAYS | True | By Edward Cowan Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/dividends.html | Dividends | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/food-gifts-for-christmas-food-gifts-for-christmas.html | Food Gifts for Christmas | True | by Mimi Sheraton | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/new-york-acts-to-cut-flood-of-false-alarms-over-fire-voice-boxes.html | New York Acts to Cut Flood of False Alarms Over Fire Voice Boxes | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/latin-and-other-lessons.html | Latin, and Other Lessons | True | By Gilbert Lee | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/veto-of-smoking-curb-is-sustained-in-illinois.html | Veto of Smoking Curb Is Sustained in Illinois | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/u-of-connecticut-rolls-up-12.html | U. of Connecticut Rolls Up 12% | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/secret-service-checking-reports-that-cult-planned-to-kill-officials.html | Secret Service Checking Reports That Cult Planned to Kill Officials | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/baker-urges-republican-governors-to-build-partys-strength-for-1980.html | Baker Urges Republican Governors To Build Party's Strength for 1980 | True | By Adam Clymer Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/reporters-promised-police-protection.html | Reporters Promised Police Protection | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/secretary-kreps-in-india.html | Secretary Kreps in India | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-efforts-at-japan-sales.html | U.S. Efforts At Japan Sales | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/mayors-appear-resigned-to-urban-program-cuts-congressman-shuns.html | Mayors Appear Resigned to Urban Program Cuts | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/hudsons-bay-mails-offer-for-simpsons.html | Hudson's Bay Mails Offer for Simpsons | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/commodities-silver-futures-decline-gold-price-also-drops-cattle.html | COMMODITIES | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/moody-blues-off-record.html | Moody Blues Off Record | True | By Robert Palmer | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/canadiens-win-30-lemaire-gets-350th-canucks-6-blues-3.html | Canadiens Win, 3â€š Â²'0; Lemaire Gets 350th | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-destroying-squatter-shacks-on-fire-island-dwellers-hope-court.html | U.S. Destroying Squatter Shacks On Fire Island | True | By Shawn G. Kennedy Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-may-seek-funds-from-cult.html | U.S. May Seek Funds From Cult | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/futures-agency-rebuffs-treasury-and-the-fed-we-are-an-independent.html | Futures Agency Rebuffs Treasury and she Fed | True | By H. J. Maidenberg | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/areas-prices-still-going-up-secondmost-expensive-city-costs-are.html | Area's Prices Still Going Up | True | By Ralph Blumenthal | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/anderson-dismissed-as-manager-of-reds-shakeup-of-coaching-staff.html | Anderson Dismissed As Manager of Reds | True | By Joseph Durso | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/foes-of-tito-in-us-a-worry-to-police-california-murder-of-american.html | FOES OF TITO IN U.S. A WORRY TO POLICE | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-sees-improvement-on-rights.html | U.S. Sees Improvement on Rights | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/critics-notebook-ballet-as-a-cuban-showcase.html | Critic's Notebook: Ballet As a Cuban Showcase | True | By Anna Kisselgoff | 1978-12-04 0:00 | TX 165608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/brooklyns-merchants-to-help-ease-tension.html | Brooklyn's Merchants To Help Ease Tension | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/an-herb-garden-on-the-windowsill.html | An Herb Garden On the Windowsill | True | By Richard W. Langer | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/political-balance-tips-again-democrats-control-senate-loser-till.html | Political Balance Tips Again | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bulls-124-suns-112.html | Bulls 124, Suns 112 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/us-warns-ge-and-hitachi-go-hitachi-go-warned-import-quotas-cited.html | U.S. Warns G.E. and Hitachi | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/discoveries-a-gem-of-a-bracelet-rollsroyce-of-watches-pillow-for.html | DISCOVERIES | True | Angela Taylor | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/real-estate-jersey-rental-project-no-more-skepticism.html | Real Estate | True | Alan S. Oser | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/pianist-robert-goldsand.html | Pianist: Robert Goldsand | True | By Raymond Ericson | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/shell-denies-charges-on-unleaded-fuel.html | Shell Denies Charges On Unleaded Fuel | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/tally-by-wisconsin-beats-st-johns-7368-iona-113-pace-64-boston-u-75.html | Rally by Wisconsin Beats St. John's, 73â€šÃ„Â¹68 | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-oil-barges-go-aground-within-24-hours.html | 2 Oil Barges Go Aground Within 24 Hours | True | By Judith Cummings | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/bodies-said-to-pose-no-risk-to-public-a-health-official-in-delaware.html | BODIES SAID TO POSE NO RISK TO PUBLIC | True | By Lawrence K. Altman Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/new-aberdeen-line.html | New Aberdeen Line | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/richard-kelton-actor-dies-working-on-film.html | Richard Kelton, Actor, Dies Working on Film | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-1-no-title.html | CHARLES LEE BLANTON Jr. | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/arrest-near-madras-brings-riot.html | Arrest Near Madras Brings Riot | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/met-gets-first-tut-pieces.html | Met Gets First Tut Pieces | True | By Eric Pace | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/deadline-extended-on-track-payment.html | Deadline Extended On Track Payment | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/qa-southern-walnut-pie-unbaked-pie-pastry.html | Q&A | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/airline-traffic-rose-in-month.html | Airline Traffic Rose in Month | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/boumediene-is-believed-near-death-loyalty-to-socialism-vowed.html | Boumediene Is Believed Near Death | True | BY James M. Markham Special to The New York Times | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/2-are-held-after-police-locate-elderly-patients.html | 2 Are Held After Police Locate Elderly Patients | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/tv-ratings.html | TV RATINGS | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/criticism-rises-on-plan-to-aid-relief-housing-koch-appeals-to.html | Criticism Rises On Plan to Aid Relief Housing | True | By Peter Kihss | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-29 | 1978-11-29 | https://www.nytimes.com/1978/11/29/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165608 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/smith-admits-guilt-in-lawfirm-fraud-tells-court-of-diverting-70000.html | SMITH ADMITS GUILT IN LAINâ€šÃ„Â¹FIRM FRAUD | True | By Arnold H. Lubasch | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/us-moving-toward-vast-revision-of-its-strategy-on-nuclear-warfare.html | U.S. Moving Toward Vast Revision Of Its Strategy on Nuclear Warfare | True | By Richard Burt Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/carter-cuts-back-exports-of-arms-to-countries-not-allied-with-us.html | Carter Cuts Back Exports of Arms To Countries Not Allied With U.S. | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/tax-rift-snarls-norways-volvo-bid.html | Tax Rift Snarls Norway's Volvo Bid | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/michigan-bell-bonds-off-sharply-prices-continue-their-slump-index.html | Michigan Bell Bonds Off Sharply | True | By John H. Allan | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/economic-index-up-in-october-05-increase-counters-gloom-in-private.html | Economic Index Up In October | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/jwt-national-airlines-moves-account.html | JWT | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/housing-braces-for-a-downturn-economists-see-building-drop-in-1979.html | Housing Braces for a Downturn | True | By Karen W. Arenson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/ohagan-wins-notax-pension-in-court-ruling-fire-dept-funds-trustees.html | O'Hagan Wins Noâ€šÃ„Â¹Tax Pension In Court Ruling | True | By Charles Kaiser | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/seton-hall-109-merrimack-68.html | Seton Hall 109, Merrimack 68 | True | | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/terms-are-announced-for-recall-of-75-million-tires-by-firestone.html | Terms Are Announced for Recall Of 7.5 Million Tires by Firestone | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/earnings-syntex-raises-net-253-quarterly-sales-up-347-corneal.html | EARNINGS | True | By Clare M. Reckert | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/christmas-gifts-for-homebodies-110975893.html | Christmas Gifts For Homebodies | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/teacher-union-seeks-to-organize-workers-in-health-professions-goal.html | Teacher Union Seeks To Organize Workers In Health Professions | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/nbctv-cancels-half-of-its-weekly-series-rise-of-comedy-elements-mrs.html | NBCâ€šÃ„Â"TV Cancels Half Of Its Weekly Series | True | By Les Brown | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/wageprice-questions-pour-in-very-hectic-right-now-wageprice.html | Wageâ€šÃ„Â"Price Questions Pour In | True | By Edward Cowan; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/quake-hits-wide-area-in-mexico-injuries-several-deaths-reported.html | Quake Hits Wide Area in Mexico; Injuries, Several Deaths Reported | True | By Alan Riding Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/penguins-5-capitals-3.html | Penguins 5, Capitals 3 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/youth-freed-in-shooting-3-indicted-in-attack-on-him.html | Youth Freed in Shooting | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/3-guards-are-indicted-as-prison-conspirators.html | 3 Guards Are Indicted As Prison Conspirators | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/rock-sea-level-plays-the-bottom-line.html | Rock: Sea Level Plays the Bottom Line | True | By Robert Palmer | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/television.html | Television | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/shinn-joins-board-of-times-company.html | Shinn Joins Board of Times Company | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/qa.html | Q&A | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/seattle-slew-is-back-in-clover.html | Seattle Slew Is Back in Clover | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/national-security-held-no-basis-for-mail-checks-ruling-stems-from.html | â€šÃ„Â"National Securityâ€šÃ„Â" Held No Basis for Mail Checks | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-new-realism-on-welfare.html | The New Realism on Welfare | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/skiing-still-on-a-limited-basis-in-northeast-other-vermont-ski.html | Skiing Still on a Limited Basis in Northeast | True | By Michael Strauss | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/insurance-pressure-on-elderly-laid-to-concern-cofounded-by-byrne.html | Insurance Pressure on Elderly Laid To Concern Coâ€šÃ„Â"Founded by Byrne | True | By Joseph F. Sullivan Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/met-sees-fiscal-stability-surplus-of-575000-costs-have-risen.html | Met Sees Fiscal Stability | True | By Donal Henahan | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/for-furniture-the-warmth-of-a-fine-patina.html | For Furniture, the Warmth of a Fine Patina | True | By Michael Varese | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/black-hawks-1-canucks-1.html | Black Hawks 1, Canucks 1 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-1-no-title.html | GORDON L. BUTLER | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/dividends.html | Dividends | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/making-money-on-green-thumbs.html | Making Money on Green Thumbs | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/post-suspends-sunday-paper-after-8-weeks.html | Post Suspends Sunday Paper After 8 Weeks | True | By Deirdre Carmody | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/alleged-50000-offer-termed-possible-ray-motive-witness-termed.html | Alleged $50,000 Offer Termed Possible Ray Motive | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/toy-construction-sets-recalled-after-2-children-choke-to-death.html | Toy Construction Sets Recalled After 2 Children Choke to Death | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/owner-voices-concern-over-fate-of-london-times-retained-his.html | Owner Voices Concern Over Fate of London Times | True | By Andrew H. Malcolm Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/a-bill-on-rights-of-homosexuals-again-rejected-city-council-votes.html | A Bill on Rights Of Homosexuals Again Rejected | True | By Edward Ranzal | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/essay-cultural-counterrevolution.html | ESSAY | True | By William Safire | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/bridge-rivals-combine-to-capture-the-reisinger-team-title-riverside.html | Bridge: | True | By Alan Truscott | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/ceausescu-seeks-support-of-party-against-moscow-takes-his-case-to.html | Ceausescu Seeks Support Of Party Against Moscow | True | By David A. Andelman Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/music-miss-de-larrocha-and-guarneri.html | Music: Miss de Larrocha and Guarneri | True | | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/liu-83-southampton-68.html | L.I.U. 83, Southampton 68 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/stoneware-a-craft-from-americas-past.html | Stoneware: A Craft From America's Past | True | Karen de Witt | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/advertising-how-public-regards-regulation-people.html | Advertising | True | Philip H. Dougherty; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/jahn-fastfood-king-buying-lums-of-miami.html | Jahn, Fastâ€šÃ„Â¶Food King, Buying Lums of Miami | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/caracas-campaign-nears-frenzied-end-huge-sums-are-being-spent-as-10.html | CARACAS CAMPAIGN NEARS FRENZIED END | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/study-finds-use-of-drugs-moves-to-the-suburbs-highest-state-youth.html | Study Finds Use Of Drugs Moves To the Suburbs | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/times-of-london-is-set-to-suspend-operations.html | Times of London Is Set To Suspend Operations | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/letters-americas-spy-gap-jonestown-and-joseph-conrad-congested-road.html | Letters | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/screen-futility-in-a-decaying-city-to-nearbankruptcy.html | Screen: Futility in a Decaying City | True | By Vincent Canby | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/hightech-or-the-handcraft-look.html | Highâ€šÃ„Â¶Tech Or the Handcraft Look | True | By Ada Louise Huxtable | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/roy-boe-is-down-but-not-out-its-only-38-million-boe-is-down-but.html | Roy Boe Is Down â€šÃ„Â®But Not Out | True | By Gerald Eskenazi | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/business-records.html | Business Records | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/purchasers-hopeful-on-economy-recession-fears-held-excessive.html | Purchasers Hopeful on Economy | True | By Phillip H. Wiggins | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/world-news-briefs-nicaraguan-opposition-accepts-plebiscite-plan.html | World News Briefs | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/cabaret-don-scardino.html | Cabaret: Don Scardino | True | John S. Wilson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/sports-today.html | Sports Today | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/clothespin-makers-back-proposed-import-quota.html | Clothespin Makers Back Proposed Import Quota | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/hitachi-weighs-its-own-us-plant.html | Hitachi Weighs Its Own U.S. Plant | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/exmodel-testifies-about-thorpe.html | ExÃ¢Â€Â¶Model Testifies About Thorpe | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/countercharges-by-lincoln-drug-unit-fear-of-disturbance-eases.html | Countercharges by Lincoln Drug Unit | True | By Ronald Sullivan | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/duncan-stars-as-rutgers-beats-columbia.html | Duncan Stars as Rutgers Beats Columbia | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/dr-frank-walsh-noted-for-ophthalmic-work.html | Dr. Frank Walsh, Noted For Ophthalmic Work | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/backgammon-a-prime-defense-in-midst-of-bearing-on-to-victory.html | Backgammon: | True | By Paul Magriel | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/soviet-leadership-worried-over-chinas-reemergence-notes-on-the.html | Soviet Leadership Worried Over China's Reâ€šÃ„Â¶emergence | True | By Craig R. Whitney Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/tv-fame-comedy-by-arthur-miller-on-nbc.html | TV: â€šÃ„Â²Fameâ€šÃ„Â´ Comedy by Arthur Miller, on NBC | True | By John J. O'Connor | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/knicks-lose-to-pacers-10199-win-battle-of-boards-knight-is.html | Knicks Lose to bacers, 101â€šÃ„Â¶99 | True | By Deane McGowen; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/city-council-rollcall-on-homosexual-issue.html | City Council Rollâ€šÃ„Â¶Call On Homosexual Issue | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/consular-officers-baby-sitters-etc-and-confessors-psychiatrists.html | CONSULAR OFFICERS: BABY SITTERS, ETC. | True | By Graham Hovey Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/how-california-has-become-home-for-a-plethora-of-cults-an-attack-by.html | How California Has Become Home for a Plethora of Cults | True | By John M. Crewdson Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/city-bulldozers-destroy-a-greenwich-village-mall.html | City Bulldozers Destroy a Greenwich Village Mall | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/stenmark-prevails-in-special-slalom-more-balance-this-season.html | Stenmark Prevails in Special Slalom | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/connecticut-union-wins.html | Connecticut Union Wins | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/maple-leafs-5-north-stars-3.html | Maple Leafs 5, North Stars 3 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/top-pop-records.html | Top Pop Records | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/corrections.html | CORRECTIONS | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-firestone-merger-firestone-merger-given-5050-chance-a-question.html | The Firestone â€šÃ„Â²Mergerâ€šÃ„Â´ | True | By Robert J. Cole | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/gardening-narcissus-easy-to-grow-they-take-the-gloom-out-of-the.html | GARDENING | True | By Joan Lee Faust | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/printers-conviction-as-insider-is-upheld-argument-called-irrelevant.html | Printer's Conviction As Insider Is Upheld | True | By Edwin McDowell | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/dow-plunges-14-points-on-tradedeficit-news-gambling-stocks-buck.html | Dow Plunges 14 Points On Trade§Â„Â°Deficit News | True | By Vartanig G. Vartan | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/around-the-nation-ellsberg-and-9-convicted-in-protest-at-nuclear.html | Around the Nation | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/harry-s-linfield-rabbi-and-head-of-jewish-statistical-bureau-90.html | Harry S. Linfield, Rabbi and Head Of Jewish Statistical Bureau, 90 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/federation-cup-postponed.html | Federation Cup Postponed | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/equity-library-theater-seeks-home-fears-on-fire-and-security-344.html | Equity Library Theater Seeks Home | True | By Eric Pace | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/suffolk-downs-is-closed.html | Suffolk Downs Is Closed | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/leaders-of-democratic-party-reject-new-rules-for-midterm-conference.html | Leaders of Democratic Party Reject New Rules for Midterm Conference | True | By Adam Clymer Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/syracuse-102-n-c-at-77.html | Syracuse 102, N. C. A&T 77 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/queens-woman-a-hit-victim-police-believe.html | Queens Woman a â§Â„Â°Hitâ§Â„Â° Victim, Police Believe | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/carter-ties-oil-to-inflation.html | Carter Ties Oil To Inflation | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/3-million-award-is-overturned-in-a-suit-against-southwest-bell.html | $3 Million Award Is Overturned In a Suit Against Southwest Bell | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/williams-backs-fed-in-dispute.html | Williams Backs Fed In Dispute | True | By Leonard Sloane; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/amoco-container-unit.html | Amoco Container Unit | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/8-food-places-cited-as-violators-of-new-york-citys-health-code.html | 8 Food Places Cited as Violators Of New York City's Health Code | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/brazilian-opposition-picks-up-some-seats-in-congressional-vote-size.html | Brazilian Opposition Picks Up Some Seats In Congressional Vote | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/handling-the-guyana-bodies-has-delaware-city-on-edge-the-talk-of.html | Handling the Guyana Bodies Has Delaware City on Edge | True | By Gregory Jaynes Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/figure-skater-10-starts-on-lonely-road-to-goal-from-taiwan-to.html | Figure Skater, 10, Starts On Lonely Road to Goal | True | By James Tuite Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/a-correction.html | A Correction | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/supersonics-125-nets-111.html | Super Sonics 125, Nets 111 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/home-beat-opening-day-table-for-six-to-go.html | Home Beat | True | Jane Geniesse | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/company-news-texas-internationalnl-accord-norfolk-western-to-cut.html | COMPANY NEWS | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/cooper-increases-sterndent-holding.html | Cooper Increases Sterndent Holding | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/giants-old-and-young-in-disarray-confused-by-the-coaching-handed.html | Giants' Old And young In Disarray | True | By Michael Katz Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/durrenmatt-premiere-opens-paf-season-dec-7.html | Dã¼Â°rrenmatt Premiere Opens PAF Season Dec. 7 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/us-army-prisoners-in-germany-riot-in-demand-for-more-tv-sets.html | U.S. Army Prisoners in Germany Riot in Demand for More TV Sets | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/letters-the-decision-to-vote-on-death-and-dying.html | Letters | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/commodities-metals-futures-slip-soybeans-and-wheat-up-switching-to.html | COMMODITIES | True | By H. J. Maidenberg | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/25000-daycare-theft-charged.html | $25,000 Dayâ§Â„Â°Care Theft Charged | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/princeton-82-wagner-65.html | Princeton 82, Wagner 65 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/market-place-genstar-interest-in-flintkote.html | Market Place | True | Robert Metz | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/remembering-their-city-roots-sports-of-the-times-i-had-a-good-curve.html | Remembering Their City Roots | True | Dave Anderson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/rangers-murdoch-to-continue-negotations.html | Rangers, Murdoch to Continue Negotiations | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/labor-official-is-shot-in-sicily.html | Labor Official Is Shot in Sicily | True | | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/calendar-pottery-and-a-peek-at-christmas.html | Calendar: Pottery and a Peek at Christmas | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/cab-to-hold-hearings-on-smallcity-air-service.html | C.A.B. to Hold Hearings on SmallCity Air Service | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/robert-cohans-myth-offered-by-icedancing.html | Robert Cohan's â€šÃ„Ã²Mythâ€šÃ„Ã´ Offered by â€šÃ„Ã²IceDancingâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/residency-issue-brings-removal-of-school-aide-action-on-harlem.html | Residency Issue Brings Removal Of School Aide | True | By Ari L. Goldman | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-population-bomb-reconsidered.html | The Population Bomb, Reconsidered | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/design-notebook.html | Design Notebook | True | By Paul Goldberger | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/india-ruling-party-wins-in-bihar.html | India Ruling Party Wins in Bihar | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/islander-rally-ties-kings-55.html | Islander Rally Ties Kings, 5â€šÃ„Ã´5 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/town-hall-now-a-historic-landmark-very-happy-other-plans-disclosed.html | Town Hall Now a Historic Landmark | True | By C. Gerald Fraser | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-editorial-notebook-taking-aim-at-bigness.html | The Editorial Notebook | True | Peter Passell | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/steel-imports-for-year-likely-to-top-77-record-dissatisfaction-with.html | Steel Imports for Year Likely to Top '77 Record | True | By Agis Salpukas | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/giscard-names-aide-as-foreign-minister-head-of-the-presidential.html | GISCARD NAMES AIDE AS FOREIGN MINISTER | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/wage-plan-reports-ordered-uncertainty-over-compliance-passing-on.html | Wage Plan Reports Ordered | True | By Judith Miller; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/us-plans-to-conduct-autopsies-on-cult-leader-and-six-followers.html | U.S. Plans to Conduct Autopsies On Cult Leader and Six Followers | True | By Lawrence K. Altman Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/warnerlambert-elects-new-leaders.html | Warnerâ€šÃ„Ã´Lambert Elects New Leaders | True | Frank J. Prial | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/on-buying-an-indoor-fountain-without-taking-a-bath.html | On Buying an Indoor Fountain (Without Taking a Bath) | True | By Michael de Courcy Hinds | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/france-to-raise-wages.html | France to Raise Wages | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/business-digest-the-economy-industry-washington-international.html | BUSINESS Digest | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/about-jersey-city-dr-isaak-and-his-fast-falseteeth-empire.html | About Jersey City | True | By Francis X. Clines | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/yale-publishes-complete-pollock-annotation-is-full-began-in-1973.html | Yale Publishes Complete Pollock | True | By Grace Glueck | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/uncle-subsidiary.html | Uncle Subsidiary | True | By Kenneth C. Crowe | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/geneva-talks-are-extended.html | Geneva Talks Are Extended | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/stolen-property.html | Stolen Property | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/7-elderly-survivors-of-cult-are-returned-from-guyana-seven.html | 7 Elderly Survivors of Cult Are Returned From Guyana | True | By George Vecsey | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/times-declares-dividend.html | Times Declares Dividend | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/venice-flooded-for-third-day.html | Venice Flooded for Third Day | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/soviet-raises-goal-on-consumer-goods-substantial-increase-is-set.html | SOVIET RAISES GOAL ON CONSUMER GOODS | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/disks-many-sides-of-charlie-parker-in-two-sets.html | Disks: Many Sides of Charlie Parker in Two Sets | True | John S. Wilson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/strayhorn-music-done-by-kerr.html | Strayhorn Music Done By Kerr | True | By John S. Wilson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/city-weighs-retaining-shea-firm.html | City Weighs Retaining Shea Firm | True | By Howard Blum | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/eec-warns-us-on-duties.html | E.E.C. Warns U.S. on Duties | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/saudi-begins-bid-for-hyatt-shares.html | Saudi Begins Bid For Hyatt Shares | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/christmas-gifts-for-homebodies.html | Christmas Gifts for Homebodies | True | | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/neuroses-are-just-no-fun-anymore-neuroses-are-just-no-fun-anymore.html | Neuroses Are Just No Fun Anymore | True | By Anatole Broyard | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/ftc-charges-borgwarner.html | F.T.C. Charges BorgâÇÃ¬Â°Warner | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/home-improvement-new-window-channels-help-sashes-glide-easily.html | Home Improvement | True | Bernard Gladstone | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/carmine-santo-64-an-executive-of-brick-and-clay-workers-union.html | Carmine Santo, 64, an Executive Of Brick and Clay Workers Union | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/networks-will-televise-carters-news-session.html | Networks Will Televise Carter's News Session | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/on-moving-to-texas.html | On Moving to Texas | True | By Albert V. Casey | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/amid-controversy-the-un-marks-day-of-solidarity-with-palestinians.html | Amid Controversy, the U.N. Marks Day of Solidarity with Palestinians | True | By Kathleen Teltsch Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/131-marine-recruits-stricken.html | 131 Marine Recruits Stricken | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/sound-the-most-troubleprone-spots-are-the-turntable-and-tape-decks.html | Sound | True | Hans Fantel | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/policy-of-encouraging-policemen-to-attend-college-is-challenged.html | Policy of Encouraging Policemen To Attend College Is Challenged | True | By Gene I. Maeroff | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/lack-of-authority-cited-in-air-crash-controller-says-he-had-no.html | LACK of AUTHORITY CITED IN AIR CRASH | True | By Richard Witkin Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/arraignment-delayed-in-slaying-of-mayor-moscone-lawyer-did-not-seek.html | Arraignment Delayed in Slaying of Mayor Moscone | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/east-germans-line-up-to-buy-a-pair-of-levis-local-venture.html | East Germans Line Up To Buy a Pair of Levi's | True | By Ellen Lentz; Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/cult-killings-yield-criticisms-abroad-many-commenting-in-world.html | CULT KILLINGS YIELD CRITICISMS ABROAD | True | By Roy Reed Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/sports-news-briefs-gmulaitis-beats-mcenroe-panatta-tops-borg-in.html | Sports News Briefs | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-region-westchester-votes-to-add-19-positions-16-in-jersey.html | The Region | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/metropolitan-report.html | Metropolitan Report | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/teng-says-party-meeting-wont-purge-any-top-leaders-question-is.html | Teng Says Party Meeting Won't Purge Any Top Leaders | True | By Fox Butterfield Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/2-wanted-in-montreal-kidnapping-in-1970-plan-return-from-france.html | 2 Wanted in Montreal Kidnapping In 1970 Plan Return From France | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/sadat-aide-flying-to-give-carter-new-cairo-position-on-peace-talks.html | Sadat Aide Flying to Give Carter New Cairo Position on Peace Talks | True | By Christopher S. Wren Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/carey-weighs-trip-to-china-to-foster-states-trade.html | Carey Weighs Trip to China to Foster State's Trade | True | By Richard J. Meislin | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/choreography-showcase-presents-6-new-dances.html | Choreography Showcase Presents 6 New Dances | True | By Jack Anderson | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-faraway-look-in-interior-design-embassy-designers-grow.html | The Faraway Look In Interior Design | True | By Barbara Gamarekian | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/massachusetts-70-harvard-65.html | Massachusetts 70, Harvard 65 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/new-york-planning-panel-criticized-for-aid-to-triage.html | New York Planning Panel Criticized for Aid âÇÃ¬Â°TriageâÇÃ¬Â´ | True | By Glenn Fowler | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-city-official-asks-release-of-officer-torsney-4-gunmen-steal.html | The City | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/john-elliott-investment-adviser-was-also-leader-in-civic-affairs.html | John Elliott, Investment Adviser; Was Also Leader in Civic Affairs | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/trade-deficit-is-up-as-us-imports-rise-dollar-stocks-off.html | TRADE DEFICIT IS UP AS U.S. IMPORTS RISE; DOLLAR, STOCKS OFF | True | By Richard Halloran Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/special-privileges-aided-older-members-survival-slept-through-the.html | Special Privileges Aided Older Members' Survival | True | By Joseph B. Treaster Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/abroad-at-home-the-mark-of-zorro.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/eye-study-on-marijuana-sought-scientific-and-legal-scrutiny-bourne.html | Eye Study on Marijuana Sought | True | By Richard D. Lyons Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/rosalynn-carter-is-a-product-of-a-strong-strain-in-american-culture.html | Rosalynn Carter is a product of a strong strain in American culture | True | Abigail McCarthy | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/con-ed-late-charges-for-commercial-gas-ruled-illegal-by-court.html | Con Ed Late Charges For Commercial Gas Ruled Illegal by Court | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-04 0:00 | TX 165610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/notes-on-people-brando-touches-many-bases-and-hits-many-targets.html | Notes on People | True | Clyde Haberman Albin Krebs | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-versatile-american-trunk.html | The Versatile American Trunk | True | By Ann Barry | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/rangers-set-back-flames-53-for-7th-straight-road-victory-good-teams.html | Rangers Set Back Flames, 5â€šÃ„Â¯3, For 7th Straight Road Victory | True | By Parton Keese Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/barbara-richards-michel.html | BARBARA RICHARDS MIGHEL | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/business-as-usual-in-moscow.html | Business as Usual in Moscow | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/fire-routs-125-in-hotel.html | Fire Routs 125 in Hotel | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/books-of-the-times.html | Books of The Times | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/taxfree-bond-prices-decline-market-held-under-pressure-alaska.html | Tax Free Bond Prices Decline | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/hew-chief-orders-strict-toxin-rules-califano-cites-danger-to.html | H.E.W. CHIEF ORDERS STRICT TOXIN RULES | True | By Jane E. Brody | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/stony-brook-91-queens-84.html | Stony Brook 91, Queens 84 | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/soviet-reported-to-lift-exit-ban-on-an-american-in-car-accident.html | Soviet Reported to Lift Exit Ban On an American in Car Accident | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/talking-business-japanese-steel-discovers-china.html | Talking Business | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/mexican-immigrants-son-enters-gop-1980-race-raised-funds-for-nixon.html | Mexican Immigrants' Son Enters G.O.P. 1980 Race | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/new-useful-chefs-choice-treasure-chest-first-aid-oriental-rugs.html | NEW & USEFUL | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/the-un-today.html | The U.N. Today | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-11-30 | 1978-11-30 | https://www.nytimes.com/1978/11/30/archives/unesco-affirms-stand-on-israel.html | UNESCO Affirms Stand on Israel | True | | 1978-12-04 0:00 | TX 165610 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/taiwan-hints-at-olympic-entry-actions-against-taiwan.html | Taiwan Hints at Olympic Entry | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/3dworld-fund-new-failure.html | 3dâ€šÃ„Â*World Fund: New Failure | True | By Victor Lusinchi Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/youthful-dancers-from-yugoslavia-soar-at-carnegie-hall-preserving.html | Youthful Dancers From Yugoslavia Soar at Carnegie Hall | True | By Jennifer Dunning | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/2-horses-die-in-race-in-unrelated-accidents.html | 2 Horses Die in Race In Unrelated Accidents | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-moves-to-avert-any-violence-stemming-from-deaths-in-guyana-grand.html | U.S. Moves to Avert Any Violence Stemming From Deaths in Guyana | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/grand-jury-enters-ryan-death-inquiry-coast-panel-calls-members-of.html | GRAND JURY ENTERS RYAN DEATH INQUIRY | True | By John M. Crewdson Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-bids-un-support-camp-david-agreement.html | U.S. Bids U.N. Support Camp David Agreement | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dartmouth-upset-victor-over-holy-cross-76-to-71-hofstra-77-west.html | Dartmouth Upset Victor Over Holy Cross, 76 to 71 | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/business-records.html | Business Records | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/television-morning-top-weekend-films-friday-afternoon-evening.html | Television | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/letters-nuclear-power-in-need-of-safe-clean-humans-a-source-for-hua.html | Letters | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/president-concedes-growth-rate-in-79-may-not-reach-3-but-he.html | PRESIDENT CONCEDES GROWTH RATE IN '79 MAY NOT REACH 3% | True | By Terence Smith Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/washington-shadows-on-the-china-wall.html | WASHINGTON | True | By James Reston | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/key-rates.html | Key Rates | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/cus-damato-is-back-and-still-talking-too-many-temptations-high.html | Cus D'Amato Is Back and Still Talking | True | By Michael Katz | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/modern-jewelry-with-ancient-roots-investments-and-wearables.html | Modern Jewelry With Ancient Roots | True | By Ruth Robinson | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/most-companies-drop-insurance-of-properties-of-peoples-temple-some.html | Most Companies Drop Insurance Of Properties of People's Temple | True | By Lesley Oelsner | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/wnet-plans-series-on-jews.html | WNET Plans Series on Jews | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/world-news-briefs-shahs-major-opponent-urges-new-strike-saturday.html | World News Briefs | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/west-europeans-farreaching-money-bloc-the-proposed-european.html | West Europeans Farâ€šÃ„Â¹Reaching Money Bloc | True | By Paul Lewis; Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-urged-to-extend-steel-curbs-industryunion-bid-on-imports.html | U.S. Urged To Extend Steel Curbs | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/insurance-is-schoolboy-issue-35-a-year-for-insurance-insurance-is.html | Insurance Is Schoolboy Issue | True | By Robin Herman | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/broadway-monteith-and-rand-are-taking-their-act-across-town.html | Broadway | True | John Corry | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/a-little-bit-of-soul-from-the-staples-family-came-from-religious.html | A Little Bit of Soul From the Staples Family | True | By Robert Palmer | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/company-news-rca-plans-to-sell-alaska-phone-unit-owens-increasing.html | COMPANY NEWS | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/injury-plagued-knicks-lose-to-hawks-in-overtime-10296-good-board.html | Injuryâ€šÃ„Â¹Plagued Knicks Lose To Hawks in Overtime, 102 â€šÃ„Âº 96 | True | By Deane McGowen Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/about-real-estate-grand-concourse-rehabilitation-symbol.html | About Real Estate | True | By Alan S. Oser | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-studying-report-of-30-people-seen-fleeing-guyana-after-deaths.html | U.S. Studying Report of 30 People Seen Fleeing Guyana After Deaths | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/books-columnists-start.html | Books: Columnist's Start | True | By Janet Maslin | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/business-digest-the-economy-industry-companies-markets-todays.html | BUSINESS | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-right-place-for-firefighters.html | The Right Place for Firefighters | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/welcome-for-nixon-at-oxford-is-warm-questions-friendly-though-some.html | WELCOME FOR NIXON AT OXFORD IS WARM | True | By Roy Reed Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/bluegrass-goes-to-jersey-for-the-weekend.html | Bluegrass Goes to Jersey For the Weekend | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/taiwan-seeks-chrysler-plant.html | Taiwan Seeks Chrysler Plant | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/union-protests-inflation-plan.html | Union Protests Inflation Plan | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/film-a-late-de-sicafrom-pirandello-novel.html | Film: A Late de Sica;From Pirandello Novel | True | By Vincent Canby | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/count-of-guyana-dead-is-now-lowered-to-911.html | Count of Guyana Dead Is Now Lowered to 911 | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/business-and-the-law-the-language-of-takeovers-those-saturday-night.html | Business and the Law | True | Tom Goldstein | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-region-news-jersey-staff-told-it-faces-layoff-northeast.html | The Region | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/blazers-top-cavs-9897-on-foul-shots-by-lucas-kings-108-celtics-94.html | Blazers Top Cavs, 98â€šÃ„Â¹97, On Foul Shots. by Lucas | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/chamber-music-finds-home-all-over-town-chamber-music-finds-a-home-a.html | Chamber Music Finds Home All Over Town | True | By Raymond Ericson | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/opera-world-premiere-in-chicago.html | Opera: World Premiere in Chicago | True | By Harold C. Schonberg; Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/kenya-opening-2-embassies.html | Kenya Opening 2 Embassies | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/oklahoma-shows-that-its-always-been-serious-about-its-civil-defense.html | Oklahoma Shows That It's Always Been Serious About Its Civil Defense | True | By Bernard Weinraub Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/avantgarde-unites-over-burroughs-the-dickens-of-our-age-giorno-was.html | Avantâ€šÃ„Â¹Garde Unites Over Burroughs | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/otto-kallir-discoverer-of-grandma-moses-dies-founded-his-own.html | Otto Kallir, â€šÃ„Â¹Discovererâ€šÃ„Â¹ of Grandma Moses, Dies | True | By Grace Glueck | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/gilbert-miss-miller-lead-by-shot-on-65.html | Gilbert, Miss Miller Lead by Shot on 65 | True | By John S. Radosta Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/postal-service-called-delinquent-on-taxes.html | Postal Service Called Delinquent on Taxes | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/kentucky-salutes-seattle-slew-welcome-home-champ-earned-more-than.html | Kentucky Salutes Seattle Slew | True | By Steve Cady Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/services-for-barbara-r-michel.html | Services for Barbara R. Michel | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/arsonist-set-fire-that-killed-10-investigator-says-35-others.html | Arsonist Set Fire That Killed 10, Investigator Says | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/corrections.html | CORRECTIONS | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/chain-store-sales-gain-sears-off-chain-store-sales-gain.html | Chain Store Sales Gain; Sears Off | True | By Isadore Barmash | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-chinese-rock.html | The Chinese Rock | True | By Tom Lee | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/restaurants-a-branch-uptown-a-west-side-change-hisaes-lobster-house.html | Restaurants | True | Mimi Sheraton | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/market-place-bright-picture-for-cameras.html | Market Place | True | Robert Metz | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/pupils-on-li-seen-preferring-softer-drugs-some-are-spaced-out.html | Pupils on L. I. Seen Preferring â€šÃ„Ã²Softerâ€šÃ„Ã´ Drugs | True | By Shawn G. Kennedy Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/in-the-nation-an-unknown-beauty.html | IN THE NATION | True | By Tom Wicker | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/islanders-shake-off-slow-start-gain-5â€šÃ„Ã*5-tie-and-a-share-of-first.html | Islanders Shake Off Slow Start, Gain 5â€šÃ„Ã*5 Tie and a Share of First | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/music-ursula-oppens-plays-carter-concerto.html | Music: Ursula Oppens Plays Carter Concerto | True | By Donal Henahan | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/thousands-attend-funeral-mass-for-slain-san-francisco-mayor-former.html | Thousands Attend Funeral Mass For Slain San Francisco Mayor | True | By Les Ledbetter Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/le-cid-tests-mettle-of-cocteau-players-tips-on-tickets.html | â€šÃ„Ã²Le Cidâ€šÃ„Ã´ Tests Mettle Of Cocteau Players | True | By Barbara Crossette | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/washington-star-is-still-troubled-with-critical-economic-problems.html | Washington Star Is Still Troubled With Critical Economic Problems | True | By Richard D. Lyons Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/levich-quits-soviet-after-6year-wait-most-prominent-scientist-to.html | LEVICH QUITS SOVIET AFTER 6â€šÃ„Ã*YEAR WAIT | True | By Whitney Craig R. Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/holiday-tradition-and-then-some.html | Holiday Tradition and Then Some | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/state-dept-called-lax-on-mass-deaths-lawyers-say-they-sent-warnings.html | STATE DEPT. CALLED LAX ON MASS DEATHS | True | By Robert Lindsey Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/a-witness-says-no-fingerprint-link-texan-to-payment-for-killer.html | A Witness Says No Fingerprints Link Texan to Payment for Killer | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dow-rebounds-climbing-892-on-farmprice-drop-boeing-rises-on-growing.html | Dow Rebounds, Climbing 8.92 on Farmâ€šÃ„Ã*Price Drop | True | By Vartanig G. Vartan | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/blumenthal-going-to-bonn.html | Blumenthal Going to Bonn | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/advertising-superman-campaign-unwrapped.html | Advertising | True | Philip H. Dougherty | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/one-defendant-settles-in-sun-suit.html | One Defendant Settles in Sun Suit | True | By Robert J. Cole | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/britains-rhodesia-aide-lord-carver-quits-post.html | Britain's Rhodesia Aide, Lord Carver, Quits Post | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/plankton-found-scientist-sought.html | Plankton Found; Scientist Sought | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/around-the-nation-police-lead-truck-convoys-after-10-violent.html | Around the Nation | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/police-accuse-3-of-poor-actions-in-fatal-assault-officers-on-patrol.html | Police Accuse 3 Of Poor Actions In Fatal Assault | True | By Leonard Buder | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/carter-is-troubled-by-mideast-delays-sadat-aide-arrives-president.html | CARTER IS TROUBLED BY MIDEAST DELAYS; SADAT AIDE ARRIVES | True | By Bernard Gwertzman Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/sec-chief-sees-danger-in-new-brokers-services.html | S.E.C. Chief Sees Danger In New Brokers' Services | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/flyers-set-back-blues-30-bruins-4-sabres-3.html | Flyers Set Back Blues, 3â€šÃ„Ã*0 | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/regulations-sought-for-pesticides.html | Regulations Sought for Pesticides | True | By Seth S. King Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/shell-starts-rationing-its-gasoline-dealers-to-get-75-of-usual.html | Shell Start Rationing Its Gasoline; Dealers to Get 75% of Usual Total | True | By Edwin McDowell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/miriam-p-w-de-castro.html | MIRIAM P. W. de CASTRO | True | | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/earnings-bp-net-rises-by-428-sales-up-193-in-quarter-jp-stevens.html | EARNINGS | True | By Clare M. Reckert | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/russian-couple-with-ailing-infant-land-in-boston.html | Russian Couple With Ailing Infant Land in Boston | True | By Michael Knight Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/2-million-bail-is-set-in-the-case-of-suspect-termed-a-con-man.html | $2 Million Bail Is Set In the Case of Suspect Termed a â€šÃ„Â´Con Manâ€šÃ„Â¯ | True | By Arnold H. Lubasch | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/prizewinning-cellist-tests-a-new-hall-leaving-pittsburgh-symphony.html | Prizeâ€šÃ„Â¶Winning Cellist Tests a New Hall | True | By Eleanor Blau | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/sadat-will-not-attend-nobel-prize-ceremony.html | Sadat Will Not Attend Nobel Prize Ceremony | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/pop-music-dalida-sings.html | Pop Music: Dalida Sings | True | Johns. Wilson | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/sports-news-briefs-judge-rules-jim-stanley-may-question-witnesses.html | Sports News Briefs | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/where-writers-and-muses-commune-in-peace-stimulating-but-silent.html | Where Writers and Muses Commune in Peace | True | By Nan Robertson | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/investigation-chief-disputes-shea-on-smith-interview-formal.html | Investigation Chief Disputes Shea on Smith Interview | True | By Howard Blum | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/art-viewing-with-naive-eyes.html | Art: Viewing With â€šÃ„Â¶Naî`sÃ¯veâ€šÃ„Â´ Eyes | True | By Vivien Raynor | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/study-says-soviet-has-gained-nuclear-superiority-us-has-only.html | Study Says Soviet Has Gained Nuclear Superiority | True | By Drew Middleton | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/recital-violin-master.html | Recital Violin Master | True | John Rockwell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/rescuing-bankruptcy-from-bankruptcy-reform-victory-after-a-40year.html | Rescuing Bankruptcy From Bankruptcy | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/democrats-may-lag-on-health-policies-officials-seeking-to-shelve.html | DEMOCRATS MAY LAG ON HEALTH POLICIES | True | By Adam Clymer Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/10-held-in-marijuana-smuggling.html | 10 Held in Marijuana Smuggling | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/cartmen-strike-after-rejecting-offer-on-pact-union-acts-unanimously.html | Cartmen Strike After Rejecting Offer on Pact | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/sports-today-basketball-figure-skating-football-harness-racing.html | Sports Today | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/carters-door-is-open-he-tells-congressmen.html | Carter's Door Is Open, He Tells Congressmen | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/topics-little-ado-about-much-as-we-were-cop-in-cop-out-friends-of.html | Topics | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/city-studies-leasing-of-cabs-to-drivers-public-hearing-today-new.html | City Studies Leasing of Cabs to Drivers | True | By Anna Quindlen | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/bridge-doubled-bid-on-partscore-results-in-disappointment.html | Bridge: | True | By Alan Truscott | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/sadats-premier-and-foreignpolicy-engineer-mustafa-khalil-man-in-the.html | Sadat's Premier and Foreignâ€šÃ„Â¶Policy Engineer | True | By Christopher S. Wren Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-will-move-against-age-bias-in-programs-getting-federal-funds-age.html | U.S. Will Move Against Age Bias In Programs Getting Federal Funds | True | By Marjorie Hunter Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/jersey-psychiatrist-studying-the-guyana-survivors-fears.html | Jersey Psychiatrist, Studying the Guyana Survivors, Fears Implications for U.S. Society From Other Cults | True | By Jon Nordheimer Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/2-admit-guilt-in-gsa-kickbacks-a-way-of-doing-business.html | 2 Admit Guilt in G.S.A. Kickbacks | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-city-court-ruling-backs-welfare-privacy-banks-criticized-on.html | The City | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dance-from-japan.html | Dance: From Japan | True | By Jack Anderson | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/bella-abzug-picking-up-the-pieces-the-new-bella-look-support-and.html | Bella Abzug: Picking Up the Pieces | True | By Leslie Bennetts | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dutch-treat-in-yonkers-carols-at-the-manor-fourthcentury-patron-of.html | Dutch Treat in Yonkers: Carols at the Manor | True | By James Feron | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/ousted-drugunit-workers-sue-amendment-of-suit-planned.html | Ousted Drugâ€šÃ„Â¶Unit Workers Sue | True | By Sheila Rule | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/hostage-calls-abductor-crazy.html | Hostage Calls Abductor â€šÃ„Â´Crazyâ€šÃ„Â¯ | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/execution-stay-vacated-for-pair-had-appealed-to-us-high-court.html | Execution Stay Vacated for Pair | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/hostility-of-icelanders-to-american-base-melts-a-bit-mission.html | Hostility of Icelanders to American Base Melts a Bit | True | By John Vinocur Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/joe-paterno-says-no-thanks-sports-of-the-times-is-it-the-truth-i.html | Joe Paterno Says No Thanks | True | Red Smith | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/gulf-finds-gas-off-new-jersey.html | Gulf Finds Gas Off New Jersey | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/carter-presses-wests-proposal-for-namibian-selfrule-to-seek.html | Carter Presses West's Proposal for Namibian Self663Ã‚Â°Rule | True | By Graham Hovey Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/a-gathering-to-celebrate-music-of-the-balkans-a-connecting-force.html | A Gathering to Celebrate Music of the Balkans | True | By Ari L. Goldman | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/weekender-guide-friday-swados-in-great-neck-crafts-on-5th-ave.html | WEEKENDER GUIDE | True | Carol Lawson | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/cheaper-solar-energy-proclaimed-by-inventor-cheaper-solar-energy.html | Cheaper Solar Energy Proclaimed by Inventor | True | By Anthony J. Parisi | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/young-will-succeed-biemiller-in-aficio-legislative-post.html | Young Will Succeed Biemiller In A.F.LÃ¢Ã‚Â°C.I.O. Legislative Post | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/for-children-bazaars-and-fairs-films-rock-show-plays-puppets-and.html | For Children | True | By Edwin McDowell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/donald-joseph-hurley-71-dies-boston-lawyer-and-civic-leader.html | Donald Joseph Hurley, 71, Dies; Boston Lawyer and Civic Leader | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/president-calls-for-steps-to-improve-us-intelligence-on-foreign.html | President Calls for Steps to Improve U.S. Intelligence on Foreign Crises | True | By Richard Burt Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/koch-appeals-to-state-to-pay-costs-of-city-u-two-days-of-hearings.html | Koch Appeals To State to Pay Costs of City U. | True | By Samuel Weiss | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/credit-markets-money-supply-is-down-implying-stable-rates.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/mexico-plans-record-budget.html | Mexico Plans Record Budget | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/tax-shift-to-aid-schools-sought-for-connecticut-statewide-system.html | Tax Shift to Aid Schools Sought For Connecticut | True | By Robert E. Tomasson Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/notes-on-people-eestudent-wins-right-to-sue-yale-on-sex-charge.html | Notes on People | True | Clyde Haberman Albin Krebs | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/hackensack-meadowlands-still-paradise-for-trappers-many-trappers.html | Hackensack Meadowlands Still Paradise for Trappers | True | By Robert Hanley Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/extradition-of-suspect-in-racial-bombing-is-denied-barley-out-on.html | Extradition of Suspect in Racial Bombing Is Denied | True | By Howell Raines Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/music-tashis-messiaen.html | Music: Tashi's Messiaen | True | Donal Henahan | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/seouls-exports-celebrated.html | Seoul's Exports Celebrated | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-pop-life-disco-queen-forges-links-to-other-music.html | The Pop Life | True | John Rockwell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/tv-exports-off-in-japan.html | TV Exports Off in Japan | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/times-of-london-halts-publication-amid-bitter-disputes-with-unions.html | Times of London Halts Publication Amid Bitter Disputes with Unions | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-judge-denies-plea-to-dismiss-charges-against-3-fbi-officials.html | U.S. Judge Denies Plea to Dismiss Charges Against 3 F.B.I. Officials | True | By David Burnham Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/at-the-movies-filming-in-astoria-is-like-a-homecoming-for-cliff.html | At the Movies | True | Tom Buckley | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-aides-tour-third-water-tunnel.html | U.S. Aides Tour Third Water Tunnel | True | By David Bird | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/mugger-is-given-four-to-12-years-in-assault-woman-in.html | Mugger Is Given Four to 12 Years In Assault Case | True | By Charles Kaiser | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/farm-prices-drop-15-as-cattle-hog-costs-fall.html | Farm Prices Drop 1.5% As Cattle, Hog Costs Fall | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/rose-rejects-mets-and-phillies-16-years-3164-hits.html | Rose Rejects Mets and Phillies | True | By Joseph Durso | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/5year-term-in-july-4-shooting.html | 5Ã¢Ã‚Â°Year Term in July 4 Shooting | True | | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/eritrean-defeat-portends-revival-of-guerrilla-war-recapture-of.html | Eritrean Defeat Portends Revival of Guerrilla War | True | By Michael T. Kaufman Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/met-unwraps-egyptian-riches-in-new-setting-met-unwraps-new-way-to.html | Met Unwraps Egyptian Riches In New Setting | True | By John Russell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/standards-boards-proposals-broaden-data-on-accounting.html | Standards Board's Proposals Broaden Data on Accounting | True | By Edwin McDowell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/coast-woman-is-guilty-in-giant-welfare-fraud.html | Coast Woman Is Guilty In Giant Welfare Fraud | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/tv-fare-five-contenders-and-the-giants-local-teams-american.html | TV Fare: Five Contenders and the Giants | True | By William N. Wallace | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dimitrijevic-is-put-on-waivers-by-cosmos.html | Dimitrijevic Is Put On Waivers by Cosmos | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/icc-votes-to-relax-truck-rule-preliminary-assent-to-wider-access.html | I.C.C. Votes To Relax Truck Rule | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/ethiopias-eritrea-gains-attributed-to-soviet-aid.html | Ethiopia's Eritrea Gains Attributed to soviet Aid | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/brazil-trade-deficit.html | Brazil Trade Deficit | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/peking-reportedly-orders-a-halt-to-rallies-and-antibus-posters.html | Peking Reportedly Orders a Halt To Rallies and Antiâ€3Â„Â°Hua Posters | True | By Fox Butterfield Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/auctions-a-stockingful-of-choice-toys.html | Auctions | True | Rita Reif | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/economic-scene-seeking-out-trade-remedy.html | Economic Scene | True | Leonard Silk | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dominica-asks-un-admittance.html | Dominica Asks U.N. Admittance | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/suspect-in-the-murder-of-nurse-is-captured-after-street-shootout.html | Suspect in the Murder Of Nurse Is Captured After Street Shootout | True | By Donald G. McNeil Jr. | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/opposition-leaders-skeptical-fbi-investigating-death-threat.html | Opposition Leaders Skeptical | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/art-people-soviet-sculptor-thinks-big.html | Art People | True | John Russell | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/housing-bonds-yield-up-to-7-state-debt-issue-sells-rapidly-200.html | Housing Bonds Yield Up to 7Â¬Â% | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/the-chief-justice-as-lobbyist.html | The Chief Justice as Lobbyist | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/3000-march-in-midtown-to-attack-jp-stevens-antiunion-policies-cuomo.html | 3,000 March in Midtown to Attack J. P. Stevens' Antiâ€3Â„Â°Union Policies | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/somoza-agrees-to-allow-plebiscite-to-decide-his-future-in-nicaragua.html | Somoza Agrees to Allow Plebiscite To Decide His Future in Nicaragua | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/li-finds-a-tremendous-increase-in-its-youngsters-abuse-of-drugs.html | Finds a â€3Â„Â°Tremendous Increaseâ€3Â„Â´ In Its Youngstersâ€3Â„Â´ Abuse of Drugs | True | By Irvin Molotsky | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/publishing-225-million-for-love-signs-rights.html | Publishing: $2.25 Million For â€3Â„Â°Love Signsâ€3Â„Â´ Rights | True | By Thomas Lask | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/doctor-in-laboratory-conception-says-first-100-attempts-failed.html | Doctor in Laboratory Conception Says First 100 Attempts Failed | True | By Walter Sullivan | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/rate-of-lost-workdays-falls.html | Rate of Lost Workdays Falls | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/dance-ailey-gala-with-a-difference.html | Dance: Ailey Gala With a Difference | True | By Anna Kisselgoff | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/business-people-kahn-said-to-seek-gentry-as-labor-aide-the-travels.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/art-roszak-evokes-spirit-of-bauhaus.html | Art: Roszak Evokes Spirit of Bauhaus | True | By Hilton Kramer | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/mandel-venture-to-review-media.html | Mandel Venture To Review Media | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/stage-expressionism-today-three-into-one.html | Stage: Expressionism Today | True | By Mel Gussow | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/five-are-killed-as-blaze-sweeps-a-department-store-near-manila.html | Five Are Killed as Blaze Sweeps A Department Store Near Manila | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/explosion-in-jerusalem-kills-arab-police-believe-he-carried-a-bomb.html | Explosion in Jerusalem Kills Arab; Police Believe He Carried a Bomb | True | By Paul Hofmann Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/manufacturer-says-parents-fail-to-heed-a-recall-of-riviton-toys.html | Manufacturer Says Parents Fail To Heed a Recall of Riviton Toys | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/a-success-story-at-farrar-straus-farrar-straus-is-writing-its-own.html | A Success Story At Farrar, Straus | True | By N.r. Kleinfield | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/utc-bid-for-carrier-is-upheld-by-court-us-company-lose-appeals-bell.html | UTC Bid for Carrier Is Upheld by Court | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/books-of-the-times-reviewing-the-specialists-eden-and-babylon.html | Books of The Times | True | By John Leonard | 1978-12-04 0:00 | TX 165603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/us-warning-aircraft-grounded-potential-fuel-pump-problem.html | U.S. Warning Aircraft Grounded | True | | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-01 | 1978-12-01 | https://www.nytimes.com/1978/12/01/archives/south-africans-halt-demolition-of-black-camp-a-break-with-earlier.html | South Africans Halt Demolition Of Black Camp | True | By John F. Burns Special to The New York Times | 1978-12-04 0:00 | TX 165603 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/customs-patrol-seaping-ferrets-the-overlooked-frozen-beef-customs.html | Customs Patrol: Seaping Ferrets | True | By Richard F. Shepard | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/tokyo-getting-the-disney-style-the-disneyland-style-will-soon-go-to.html | Tokyo Getting the Disney Style | True | By Tracy Dahlby; Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/eamon-m-kellys-rise-from-fordham-to-ford.html | Eamon M. Kelly's Rise From Fordham to Ford | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/obituary-1-no-title.html | DR. JOHN P. WEST | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/commodities-coffee-prices-drop-limit-cattle-contracts-rise-bad.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/hinkle-pair-leads-by-4-shots-missing-the-greens-victims-of-the-cut.html | Hinkle Pair Leads By 4 Shots | True | By John S. Radosta Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/in-the-city-of-light-there-are-shades-of-bright-and-dark-the-talk.html | In the City of Light, There Are Shades of Bright and Dark | True | By Flora Lewis Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/union-sues-us-in-move-to-void-paycurbs-paper-union-sues-to.html | Union Sues U.S. In Move to Void Pay‚Äã‚Ä'Price Curbs | True | By Philip Shabecoff Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/chrysler-asks-loan-guarantees-government-aid-sought-to-finish.html | Chrysler Asks Loan Guarantees | True | By Judith Miller; Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/2-britons-reported-kidnapped.html | 2 Britons Reported Kidnapped | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/music-by-five-young-composers.html | Music by Five Young Composers | True | By Peter G. Davis | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/agencies-held-powerless-news-analysis-limited-to-inspections.html | Agencies Held Powerless | True | By Washington Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/antiboycott-law-held-success-but-some-say-arab-business-has-been.html | Antiboycott Law Held Success | True | By Steven Rattner; Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/world-news-briefs-somoza-defies-opponents-on-plans-for-a-plebiscite.html | World News Briefs | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/tv-duke-street-duchess.html | TV: Duke Street Duchess | True | By Tom Buckley | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/sports-news-briefs-canada-leads-by-7-shots-in-cup-golf-us-is-second.html | Sports News Briefs | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/the-region-power-line-sought-for-westchester-scabies-in-yonkers-25.html | The Region | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/the-nutcracker-season-opens-at-the-state-theater.html | ‚Äã‚Ä'The Nutcracker‚Äã‚Ä' Season Opens at the State Theater | True | By Anna Kisselgoff | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/faa-will-revise-air-procedure-at-issue-in-san-diego-jet-collision.html | F.A.A. Will Revise Air Procedure At Issue in San Diego Jet Collision | True | By Richard Witkin Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/a-drama-of-family-tragedy-the-cast.html | A Drama Of Family Tragedy | True | By Richard Eder | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/judge-raises-jury-award-to-burned-youth-gas-explodes-in-pipe.html | Judge Raises Jury Award to Burned Youth | True | By Roy R. Silver Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/steel-lockout-in-germany.html | Steel Lockout In Germany | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/koch-is-said-to-have-picked-kelly-an-urban-expert-to-run-hospitals.html | Koch Is Said to Have Picked Kelly, An Urban Expert, to Run Hospitals | True | By Ronald Sullivan | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/kahn-says-carter-will-ask-governors-price-aid.html | Kahn Says Carter Will Ask Governors' Price Aid | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/japanese-to-be-freer-in-china-easier-rules-due-for-traders.html | Japanese To Be Freer In China | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/bonanza-for-the-blockbusters.html | Bonanza for the Blockbusters | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/hometown-of-the-leader-of-peoples-temple-is-troubled-started-in.html | Hometown of the Leader of People's Temple Is Troubled | True | By Iver Peterson Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/long-urges-a-radical-tax-shift-he-seeks-levy-on-value-added-my.html | Long Urges A Radical Tax Shift | True | BY Edward Cowan | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/10000-who-received-welfare-fraudulently-repay-by-installments-some.html | 10,000 Who Received Welfare Fraudulently Repay by Installments | True | By Maurice Carroll | 1978-12-07 0:00 | TX 165602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/chief-botha-sigcau-66-first-transkei-president.html | Chief Botha Sigcau, 66, First Transkei President | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/herbert-gellendre-77-a-director-producer-and-teacher-is-dead.html | Herbert Gellendré'sÂ© 77, A Director, Producer And Teacher Is Dead | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/lawyer-for-2-in-killings-asserts-guyana-survivors-are-held.html | Lawyer for 2 in Killings Asserts Guyana Survivors Are Held Illegally | True | By Joseph B. Treaster Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/manville-registration.html | Manville Registration | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/hollander-alters-concert-program.html | Hollander Alters Concert Program | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/panel-backs-opening-of-a-fertility-clinic-in-norfolk-others.html | Panel Backs Opening of a Fertility Clinic in Norfolk | True | By Walter Sullivan | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/us-women-advance-at-federation-cup-net.html | U.S. Women Advance At Federation Cup Net | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/an-aide-denies-sadat-boycotts-nobel-award-as-protest-over-talks.html | An Aide Denies Sadat Boycotts Nobel Award As Protest Over Talks | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/egypt-and-israelis-will-resume-talks-us-aides-disclose-carter-gets.html | EGYPT AND ISRAELIS WILL RESUME TALKS, U.S. AIDES DISCLOSE | True | By Bernard Gwertzman Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/nets-conquer-warriors-120110-on-comeback-in-fourth-quarter-nets.html | Nets Conquer Warriors, 120â16Â„Â°110, On Comeback in Fourth Quarter | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/iranian-denies-charges.html | Iranian Denies Charges | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/refugee-vessel-sinks-43-vietnamese-drown.html | Refugee Vessel Sinks; 43 Vietnamese Drown | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/duke-downs-nc-state-on-a-lastsecond-shot-rutgers-101-rider-51-iona.html | Duke Downs N.C. State On a LastâˆšÂ„Â°Second Shot | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/turkish-bar-in-berlin-attacked.html | Turkish Bar in Berlin Attacked | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/ceausescu-appeals-for-socialist-unity-call-appears-to-be-a.html | CEAUSESCU APPEALS FOR SOCIALIST UNITY | True | By David A. Andelman Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/2-railroads-unable-to-agree-on-how-to-run-an-escalator.html | 2 Railroads Unable to Agree On How to Run an Escalator | True | By Judith Cummings | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/the-changing-room.html | The Changing Room | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/chicago-hospitals-are-using-new-kit-to-help-rape-victims-collect.html | Chicago Hospitals Are Using New Kit to Help Rape Victims Collect Evidence | True | By Betty Freudenheim Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/oklahoma-osage-oil-camps-frankie-cecilia-mike.html | Oklahoma. Osage. Oil Camps. Frankie. Cecilia. Mike. | True | By Jerry T. Mosier | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/earl-c-sifers-jr-marries-elizabeth-t-merriam.html | Earl C. Sifers Jr. Marries Elizabeth T. Merriam | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/carter-designates-us-land-in-alaska-for-national-parks-56-million.html | CARTER DESIGNATES U.S. LAND IN ALASKA FOR NATIONAL PARKS | True | By Seth S. King Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/currency-markets-dollar-soars-in-tokyo-closing-above-200-yen.html | CURRENCY MARKETS | True | By Junnosuke Ofusa Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/amoco-2d-to-allocate-gasoline-amoco-joins-shell-in-allocating-gas.html | Amoco 2d To Allocate Gasoline | True | By Anthony J. Parisi | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/at-tand-gm-support-wage-plan-8-cost-increase-cited-raterise.html | A T.&T. and G.M. Support Wage Plan | True | By N.r. Kleinfield | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/michele-l-mcevoy-bride-of-equestrian.html | Michele L. McEvoy Bride of Equestrian | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/earnings-city-stores-net-down.html | EARNINGS | True | By Clare M. Reckert | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/correction.html | CORRECTION | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/television.html | Television | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/russian-child-called-gravely-ill-has-apparently-long-been-well.html | Russian Child, Called Gravely Ill, Has Apparently Long Been Well | True | By Robert D. McFadden | 1978-12-07 0:00 | TX 165602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/dividends.html | Dividends | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/torsney-release-sought-in-court-by-psychiatrist-exofficer-who-shot.html | Torsney Release Sought in Court By Psychiatrist | True | By Leslie Oelsner | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/company-news-lufthansa-orders-32-jets-from-boeing-carrier-us-get.html | COMPANY NEWS | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/rose-to-visit-again-with-pirate-owners.html | Rose to Visit Again With Pirate Owners | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/dances-by-faison-lamb-and-butler-at-the-ailey-stato-board-revokes-2.html | Dances by Faison, Lamb and Butler at the Ailey | True | By Jennifer Dunning | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/abduction-leads-to-placing-of-ad.html | Abduction Leads to Placing of Ad | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/early-polaris-missile-had-defects-scientists-at-government-labs.html | Early Polaris Missile Had Defects | True | By Edward C. Burks Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/giants-newest-rumor-bill-walsh-of-stanford-has-served-as-giants.html | Giants' Newest Rumor: Bill Walsh of Stanford | True | BY Michael Katz | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/observer-the-cruel-aliments.html | OBSERVER | True | By Russell Baker | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/us-concedes-a-conflict-on-visagranting-policy.html | U.S. Concedes a Conflict On Visaâ€šÃ„¿Granting Policy | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/amins-loyal-aide-a-briton-is-court-jester-and-survivor-of-talent-for.html | Amin's Loyal Aide, a Briton, Is Court Jester and Survivor | True | By John Darnton Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/protesters-in-teheran-clash-with-the-army-over-holiday-curfew-seven.html | Protesters in Teheran Clash With the Army Over Holiday Curfew | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/soviet-doctors-comments.html | Soviet Doctor's Comments | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/market-pushes-higher-on-expanded-volume-pushes-higher.html | Market Pushes Higher On Expanded Volume | True | By Vartanig G. Varian | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/free-parking-in-brooklyn.html | Free Parking in Brooklyn | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/kennecott-fighting-off-curtiss-picks-new-chief-fiveyear-contract.html | Kennecott, Fighting Off Curtiss, Picks New Chief | True | By Robert J. Cole | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/grateful-for-henry-green-dancing-in-the-ballroom-the-dead-pigeons.html | Books of The Times | True | By Anatole Broyard | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/patents-an-additive-said-to-aid-mileage-heatstorage-battery-from.html | Patents | True | Stacy V. Jones | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/begin-said-to-consult-top-aides-on-reopening-talks-with-egypt-small.html | Begin Said to Consult Top Aides On Reopening Talks With Egypt | True | By Paul Hofmann Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/carter-uncommitted-on-money-for-plan-to-bolster-civil-defense-no.html | Carter Uncommitted on Money For Plan to Bolster Civil Defense | True | By Richard Burt Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/court-in-jersey-voids-bond-plan-passed-by-voters-calls-the-purpose.html | Court in Jersey Voids Bond Plan Passed by Voters | True | By Martin Waldron Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/exsheriff-is-sentenced-to-2-years-new-york-case-described.html | Exâ€šÃ„¿Sheriff Is Sentenced to 2 Years | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/rockwell-sells-admiral.html | Rockwell Sells Admiral | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/a-brezhnev-loyalist-moving-up-konstantin-ustinovich-chernenko-man.html | A Brezhnev Loyalist Moving Up | True | By Craig R. Whitney Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/a-fivefold-rise-in-errant-doctors-55-to-60-boards-responded.html | A Fivefold Rise in Errant Doctors | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/watts-in-a-chamber-group.html | Watts in a Chamber Group | True | By Raymond Ericson | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/obituary-2-no-title.html | FOSTER S. CUNNINGHAM SR. | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/1980-primary-off-to-early-start-gop-in-new-hampshire-workers.html | 1980 Primary Off to Early Start For G.O.P. in New Hampshire | True | By Michael Knight Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/officials-uneasy-over-the-effects-of-trash-pileup-violent-incident.html | Officials Uneasy Over the Effects Of Trash Pileup | True | By Pranay Gupte | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/radio.html | Radio | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/pushover-sentence-for-a-mugger.html | Pushover Sentence for a Mugger | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/democratic-party-to-collect-fee-for-promoting-visa-credit-cards.html | Democratic Party to Collect Fee For Promoting Visa Credit Cards | True | By Adam Clymer Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/emergency-phone-set-for-garbage-removal.html | Emergency Phone Set For Garbage Removal | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/skronski-faces-a-crucial-call-skronski-is-facing-tough-call-letters.html | Skronski Faces A Crucial Call | True | By Thomas Rogers | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/events-today-music-dance.html | Events Today | True | | 1978-12-07 0:00 | TX 165602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/conrail-postpones-plan-to-abandon-some-lines.html | Conrail Postpones Plan To Abandon Some Lines | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/fire-captain-is-partly-paralyzed-after-wall-falls-during-si-blaze.html | Fire Captain Is Partly Paralyzed After Wall Falls During S.I. Blaze | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/fire-destroys-fraternity-house.html | Fire Destroys Fraternity House | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/a-mortgage-bill-raising-interest-gains-in-albany-state-senate-is.html | A Mortgage Bill Raising Interest Gains in Albany | True | By Richard J. Meislin | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/japan-price-index-up.html | Japan Price Index Up | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/taxfree-capital-gains-proposed-role-association-played.html | Taxâ€š Â‚Â°Free Capital Gains Proposed | True | By Leonard Sloane; Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/new-nbctv-program-tactics-news-analysis.html | New NBCâ€š Â‚Â°TV Program Tactics | True | By Les Brown | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/bridge-experts-rarely-rebid-suit-with-fewer-than-6-cards.html | Bridge: | True | By Alan Truscott | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/about-new-york-portrait-of-an-exjackal-as-ballpoint-artist.html | About New York | True | By Francis X. Clines | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/carter-will-not-seek-to-deport-former-vietnam-general-aide-says-i-a.html | Carter Will Not Seek to Deport Former Vietnam General, Aide Says | True | By Martin Tolchin Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/new-fingerprints-from-guyana-called-boon-in-identifying-bodies-boon.html | New Fingerprints From Guyana Called Boon in Identifying Bodiet | True | By Lawrence K. Amman Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/whitecollarcrime-deterrents-urged-larger-fines-urged-gets-more.html | Whiteâ€š Â‚Â°Collarâ€š Â‚Â°Crime Deterrents Urged | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/us-accuses-6-serbians-of-plotting-to-slay-tito.html | U.S. Accuses 6 Serbians Of Plotting to Slay Tito | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/holiday-shopping-special.html | Holiday Shopping Special | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/money.html | Money | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/us-will-help-israelis-with-loan-and-grant-totaling-785-million.html | U.S. Will Help Israelis With Loan And Grant Totaling $785 Million | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/your-money-ways-to-cut-closing-costs.html | Your Money | True | Richard Phalon | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/embassy-also-defended-statement-volunteered-state-department.html | Embassy Also Defended | True | By Graham Hovey Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/division-ii-soccer-final-a-rematch-of-last-year.html | Division II Soccer Final A Rematch of Last Year | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/sports-today.html | Sports Today | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/teng-and-hua-join-in-peking-reception-move-is-seen-as-evidence-of.html | TENG AND HUA JOIN IN PEKING RECEPTION | True | By Fox Butterfield Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/world-gold.html | World Gold | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/british-sports-disrupted.html | British Sports Disrupted | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/for-army-navy-its-the-only-game-playing-under-lights-smith-on.html | For Army, Navy, It's the Only Game | True | By Gordon S. White Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/amin-reappearing-after-2-days-said-to-be-leading-border-force.html | Amin, Reappearing After 2 Days, Said to Be Leading Border Force | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/20yearold-is-given-a-4to12year-term-in-central-park-rape.html | 20â€š Â‚Â°Yearâ€š Â‚Â°Old Is Given A 4â€š Â‚Â°toâ€š Â‚Â°12â€š Â‚Â°Year Term In Central Park Rape | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/spending-up-for-building.html | Spending Up For Building | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/business-records.html | Business Records | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/guyana.html | Guyana | True | By Andrei Voznesensky | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/around-the-nation-brooke-agrees-to-pay-tax-on-his-caribbean-home-7.html | Around the Nation | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/the-city-state-board-revokes-2-doctors-licenses-2-sue-to-evict-film.html | The City | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/mary-townsend-moore-at-60-wife-of-former-canada-dry-head.html | Mary Townsend Moore, at 60, Wife of Former Canada Dry Head | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/police-seek-to-tie-more-9mm-killings-to-giles-gun-sought-for-six.html | Police Seek to Tie More 9â€š Â‚Â°mm. Killings to Giles Gun | True | By Selwyn Raab | 1978-12-07 0:00 | TX 165602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/plan-to-lease-taxis-is-debated-charges-of-union-busting.html | Plan to Lease Taxis Is Debated | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/nyra-cites-gain-rebuts-otb-charge-on-expense-to-taxpayers.html | N.Y.R.A. Cites Gain, Rebuts OTB Charge | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/mcenroe-takes-second-place.html | McEnroe Takes Second Place | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/business-digest-the-economy-companies-washington-markets-todays.html | BUSINESS Digest | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/free-taped-radio-spots-will-be-provided-by-the-white-howse-to-600.html | Free Taped Radio Spots Will Be Provided By the White Howse to 600 U.S. Stations | True | By Terence Smith Special to the New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/council-on-sports-proposed-for-state.html | Council on Sports Proposed for State | True | By Neil Amdur Special to The New York Times | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/connecticut-school-funds-minimum-spending-level-for-rich-or-poor.html | Connecticut School Funds | True | By Edward B. Fiske | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/suspended-911-operator-on-job-past-retirement-age-operator.html | Suspended 911 Operator on Job Past Retirement Age | True | By Leonard Buder | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/footballs-hall-of-persistence-sports-of-the-times-the-gold-medal.html | Football's Hall of Persistence | True | Dave Anderson | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/mchargue-surpasses-6-million-but-postpones-pursuit-of-record.html | McHargue Surpasses $6 Million, But Postpones Pursuit of Record | True | By Michael Strauss | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/both-arts-and-patrons-benefit-at-two-lively-parties-a-place-for.html | Both Arts and Patrons Benefit, at Two Lively Parties | True | By Leslie Bennetts | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-02 | 1978-12-02 | https://www.nytimes.com/1978/12/02/archives/letter-on-mta-investments-for-new-yorkers-a-slap-in-the-face-letter.html | Letter: On M.T.A. Investments | True | | 1978-12-07 0:00 | TX 165602 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-antiques-a-perfect-setting.html | ANTIQUES | True | By Frances Phipps | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/trends-in-audio-or-adding-luxury-to-pleasure-audio-pleasure-plus.html | Trends In Audio, Or, Adding Luxury to Pleasure | True | By Hans Fantel | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-moves-on-polluted-wells-defunct-chemical-company-called.html | CONNECTICUT MOVES ON POLLUTED WELLS | True | By Diane Henry Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-listen-to-me-kid-all-the-trainers-are-saying.html | â€šÃ„Â²Listen to Me, Kidâ€šÃ„Â´ All the Trainers Are Saying | True | By Frank Bunco | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/turning-oneills-electra-into-a-tv-miniseries-oneills-electra-as-a.html | Turning O'Neill's â€šÃ„Â²Electraâ€šÃ„Â´ Into A TV Miniâ€šÃ„Â¹Series | True | By Leah D. Frank | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/partners-for-progress-in-december-1971.html | Partners for Progress | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-5-no-title.html | Barbara Suffness FiancÃ©e Of Ira Kornblatt, Surgeon | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-newold-art-of-liturgical-dance-liturgical-dance.html | The Newâ€šÃ„Â¹Old Art Of Liturgical Dance | True | By Mark Deitch | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/oil-ooze-in-brooklyn-has-officials-puzzled.html | Oil Ooze in Brooklyn Has Officials Puzzled | True | By David Bird | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/numismatics-chief-justices-finally-get-recognized-by-the-mint.html | NUMISMATICS | True | Russ MacKendrick | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-some-sounds-of-the-season-music.html | Some Sounds of the Season | True | By Robert Sherman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sports-news-briefs-reds-sign-driessen-to-sixyear-contract.html | Sports News Briefs | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/forecasters-expect-east-to-have-a-mild-winter.html | Forecasters Expect East To Have a Mild Winter | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-victorian-don-pasquale-don-pasquale.html | A Victorian â€šÃ„Â²Don Pasqualeâ€šÃ„Â´ | True | By Allan Kozinn | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/al-laneys-prose-sports-of-the-times.html | Al Laney's Prose | True | Red Smith | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-footnote-to-a-major-judicial-reform-county-courts.html | Footnote to a Major Judicial Reform | True | By Robert Mcg. Thomas Jr | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-6-no-title.html | Robbie Jane Horwitz Engaged | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/auto-workers-to-get-increases.html | Auto Workers to Get Increases | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-13-no-title.html | Michael Rowland to Marry Judith Kahan | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cleveland-facing-crisis-on-loans-held-likely-to-default-on-millions.html | Cleveland, Facing Crisis on Loans, Held Likely to Default on Millions | True | By Reginald Stuart Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/edwin-w-dickinson-dies-at-87-noted-representational-artist.html | Edwin W. Dickinson Dies at 87; Noted Representational Artist | True | By George Goodman Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/chess-when-a-sacrifice-is-essential-for-victory.html | CHESS | True | | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/equalemployment-unit-to-stress-bias-patterns.html | Equalâ€‹â€‹Employment Unit To Stress Bias Patterns | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/art-art.html | ART | True | By John Russell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/holy-cross-30-boston-coll-29.html | Holy Cross 30, Boston Coll. 29 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/after-the-game-showers-drip-no-one-stirs.html | After the Game ... | True | By George Plimpton | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/columbia-triumphs-in-garden-high-praise-for-defense.html | Columbia Triumphs In Garden | True | By Thomas Rogers | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/another-leap-the-pendulum-in-peking-swings-far-both-ways-regaining.html | Another Leap? | True | By Fox Butterfield | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-a-country-inn-with-oriental-flavor-white-hart.html | DINING OUT | True | By Patricia Brooks | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/ontario-welcoming-concerns-from-us-province-planning-new-incentives.html | ONTARIO WELCOMING CONCERNS FROM U.S. | True | By Andrew H. Malcolm Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/government-in-taipei-reaffirms-opposition-to-talks-with-peking.html | Government in Taipei Reaffirms Opposition to Talks With Peking | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/job-outlook-for-college-graduates-said-to-be-good.html | Job Outlook for College Graduates Said to Be Good | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/support-for-rhodesias-guerrillas-gets-costlier.html | Support for Rhodesia's Guerrillas Gets Costlier | True | By Michael T. Kaufman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-selection-of-the-best-books-of-1978.html | A SELECTION OF THE BEST BOOKS OF 1978 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/more-thoughts-about-china-on-selling-arms-on-blooming-flowers.html | More Thoughts About China | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/in-corona-they-look-for-a-lift-from-tennis-corona-looks-for-a.html | In Corona, They Look For a Lift From Tennis | True | By Diana Shaman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/former-cult-aides-contend-jones-secretly-banked-over-10-million-a.html | Former Cult Aides Contend Jones Secretly Banked Over $10 Million | True | By Robert Lindsey Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dont-complain-about-the-snow-till-you-see-red-mountain-pass.html | Don't Complain About the Snow Till You See Red Mountain Pass | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/architecture-buildings.html | ARCHITECTURE | True | By Paul Goldberger | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-last-swing-at-success-for-a-boxer-managed-by-his.html | Last Swing at Success for a Boxer | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-shop-talk-buys-in-riverhead.html | SHOP TALK | True | By Andrea Aurichio | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/pj-vecchio-fiance-of-lois-m-jadwin.html | P.J. Vecchio Fiancéâ€‹Â© Of Lois M. Jadwin | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/la-belle-dame-sans-merci-gonne.html | La Belle Dame Sans Merci | True | By William H. Pritchard | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-art-the-heckschers-show-for-gift-givers.html | ART | True | By Helena. Harrison | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-surprised-borough-park-taking-stock-face-lined-with-fatigue.html | A Surprised Borough Park Taking Stock | True | By Pranay Gupte | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/fire-damages-embassy-in-india.html | Fire Damages Embassy in India | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/many-in-soviet-call-stalin-a-hero-despite-his-decades-in-disfavor.html | Many in Soviet Call Stalin a Hero Despite His Decades in Disfavor | True | By David K. Shipler Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/jaycee-deadline-on-ousting-women-members-passes-without-reprisals.html | Jaycee Deadline on Ousting Women Members Passes Without Reprisals | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/althea-j-bradbury-becomes-the-bride-of-peter-c-bullard.html | Althea J. Bradbury Becomes the Bride Of Peter C. Bullard | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/task-force-studies-pine-barrens-on-li-new-york-state-unit-may-ask.html | TASK FORCE STUDIES PINE BARRENS ON L.I. | True | By Peter Kihss | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-found-connoisseur-wadmin-exp-for-the-neuberger.html | Found: Connoisseur w/Admin. Exp. for the Neuberger | True | By David L. Shirey | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-immunization-notice-sent-to-schools.html | Immunization Notice Sent to Schools | True | By Rita E. Watson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/chinas-press-agency-plans-own-roman-spelling.html | China's Press Agency Plans Own Roman Spelling | True | By Fox Butterfield Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/illinois-legislators-override-veto-become-highest-paid-in-nation.html | Illinois Legislators Override Veto. Become Highest Paid in Nation | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/miami-22-florida-21.html | Miami 22, Florida 21 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/art-view-beardens-patchwork-cubism-art-view-romare-bearden.html | ART VIEW | True | Hilton Kramer | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-interview-a-graduate-course-in-education.html | INTERVIEW | True | By Gail Collins | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-letters-to-the-westchester-editor-another-plan.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-rise-and-fall-of-jeremy-thorpe-thorpe.html | THE RISE AND FALL OF JEREMY THORPE | True | By R.w. Apple Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-steinbecks-days-in-sag-harbor.html | Steinbeck's Days in Sag Harbor | True | By Shirley Fisher | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/lawyer-weds-miss-fiedler.html | Lawyer Weds Miss Fiedler | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/stratford-to-stage-bonds-the-woman.html | Stratford to Stage Bond's â€¸â€¸Â²The Womanâ€¸Â¸Â¸ | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-interview-sprightly-leader-of-the-elderly.html | INTERVIEW | True | By James F. Lynch | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dryer-the-exgiant-reflects-laughing-praise-for-ny-fans-rans-have.html | Dryer, the Exâ€¸â€¸Â²Giant, Reflects, Laughing | True | By Michael Katz | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-3-no-title.html | Death | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-4-no-title.html | S.B. Ross to Wed Carol Fein Jan. 20 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/comatose-algerian-chiefs-condition-called-stable-council-may-give.html | Comatose Algerian Chief's Condition Called Stable | True | By James M. Markham Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/film-view-beguiling-actors-old-and-new.html | FILM VIEW | True | Vincent Can | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-college-assessed-by-kneller-departing-president-asserts.html | BROOKLYN COLLEGE ASSESSED BY KNELLER | True | By Samuel Weiss | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/picking-a-charter.html | Picking a Charter | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-bringing-order-to-the-shoreline.html | Bringing Order To the Shoreline | True | By Julius M. Wilensky | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-on-the-isle-today.html | ON THE ISLE | True | Barbara Delatiner | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/justice-dept-is-considering-plea-for-a-pardon-for-patricia-hearst.html | Justice Dept. Is Considering Plea For a Pardon for Patricia Hearst | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-why-johnny-cant-write-the-student-view.html | Why Johnny Can't Write: The Student View | True | By Michael Bobkoff | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/blast-by-bretons-in-paris-kills-employee-in-store.html | Blast by Bretons in Paris Kills Employee in Store | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-guns-vs-butter.html | LETTERS | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/vietnamese-said-to-shatter-a-big-cambodian-force-cambodian-strategy.html | Vietnamese Said to Shatter a Big Cambodian Force | True | By Bernard Weinraub Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-art-princeton-museum-gets-a-new-director.html | ART | True | By David L. Shirey | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-job-agency-for-island-pressed-in-albany-job.html | Job Agency for Island Pressed in Albany | True | By E. J. Dionne Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-to-the-new-jersey-editor-election-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dentists-discrimination-lawsuit-remains-as-threat-to-hawaii.html | Dentistsâ€¸â€¸Â¸ Discrimination Lawsuit Remains a Threat to Hawaii Governor's Effort to Limit Island Growth | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/army-tightens-childcare-rules-cant-be-baby-sitting.html | Army Tightens Childâ€¸â€¸Â¸Â²Care Rules | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/architecture-view-provocative-public-housing-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/in-toyland-armies-of-supermarts-the-bankruptcy.html | In Toyland, Armies of Supermarts | True | By Isadore Barmash | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/expert-says-us-population-will-hit-peak-by-2015-similar-patterns-in.html | Expert Says U.S. Population Will Hit Peak by 2015 | True | By Boyce Rensberger | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/super-bowl-jets-return-for-shea-tribute-super-bowl-iii-jets-return.html | Super Bowl Jets Return for Shea Tribute | True | By Gerald Eskenazi | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-medicines-loss-is-broadways-gain.html | Medicine's Loss Is Broadway's Gain | True | By Lawrence Van Gelder | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-dining-out-ample-room-for-a-tempting-dessert.html | DINING OUT | True | By Florence Fabricant | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-13-no-title-fifty-five-gallons-of-gas.html | Article 13 -- No Title | True | By Roy Bongartz | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/julie-kurnitz-offers-satire.html | Julie Kurnitz Offers Satire | True | By John S. Wilson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/70-are-hurt-including-62-officers-as-hasidim-storm-a-police-station.html | 70 Are Hurt, Including 62 Officers, As Hasidim Storm a Police Station | True | By Robert D. McFadden | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/tennessee-41-vanderbilt-15.html | Tennessee 41, Vanderbilt 15 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-cutbacks-in-legal-help-for-countys-needy-cuts-in.html | Cutbacks in Legal Help for County's Needy | True | Nancy Rubin | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/official-seeking-to-aid-family-of-slain-mayor.html | Official Seeking to Aid Family of Slain Mayor | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-lyrical-trumpet-of-lester-bowie.html | The Lyrical Trumpet Of Lester Bowie | True | By Robert Palmer | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/begin-will-go-to-oslo-to-get-prize.html | Begin Will Go to Oslo to Get Prize | True | By Paul Hofmann Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/koch-goes-to-station-to-talk-to-the-crowd-mayor-goes-to-scene-in.html | Koch Goes to Station To Talk to the Crowd | True | By Dena Kleiman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-8-no-title.html | Engagements | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-childcare-is-a-release-for-women-in-prison-about.html | Childâ€™s Care Is a Release for Women in Prison | True | BY Joan Potter | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/tv-view-old-films-vs-visions.html | TV VIEW | True | John J. O'Connor | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/3-journalists-arrested-in-scuffles-in-teheran.html | 3 Journalists Arrested In Scuffles in Teheran | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/picture-credits.html | Picture Credits | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/emergency-phone-set-for-garbage-removal.html | Emergency Phone Set For Garbage Removal | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/politicking-begins-for-san-francisco-candidates-to-complete-the.html | POLITICKING BEGINS FOR SAN FRANCISCO | True | By Les Ledbetter Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/whats-doing-in-pittsburgh.html | What's Doing in PITTSBURGH | True | By Mike Kalina | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/movies-are-revised-for-tv-showings-bloody-ending-removed.html | Movies Are Revised for TV Showings | True | By Aljean Harivietz Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/conductors-of-the-past-revisited-conductors-of-the-past-revisited.html | Conductors of the Past Revisited | True | By John Rockwell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/181-shot-scores-at-aqueduct-lifes-hope-is-second.html | 18â€™1 Shot Scores at Aqueduct | True | By Michael Strauss | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/tremors-of-grief-in-san-francisco.html | Tremors of Grief In San Francisco | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-democrats-kept-happy-news-analysis.html | Democrats Kept Happy | True | Joseph F. Sullivan | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/casinos-in-nevada-show-a-profit-rise-gaming-commission-report-notes.html | CASINOS IN NEVADA SHOW A PROFIT RISE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-huntington-hospital-fights-to-expand.html | Huntington Hospital Fights to Expand | True | By Ellen Mitchell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-putting-the-atlantic-into-the-laboratory-putting.html | Putting the Atlantic Into the Laboratory | True | By Joseph F. Sullivan | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-noto-emerges-as-frontrunner-for-suffolk.html | POLITICS | True | By Frank Lynn | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/michaels-is-cautious-as-jets-oppose-colts-thompson-vs-walker.html | Michaels Is Cautious as Jets Oppose Colts | True | By Al Harvin | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/choices-opens-womens-program.html | â€˜Choicesâ€™ Opens Women's Program | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/places-the-big-store-of-1896-still-stands.html | â€˜Placesâ€™ | True | Carter B. Horsley | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/number-of-doctors-disciplined-reported-up-6-times-in-6-years.html | Number of Doctors Disciplined Reported Up 6 Times in 6 Years | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/medical-examiners-find-failings-by-government-on-cultist-bodies.html | Medical Examiners Find Failings By Government on Cultist Bodies | True | By Lawrence K. Altman Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/other-national-events-sentinels-grounded.html | Other National Events | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/for-the-neediest.html | For the Neediest | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/health-exposing-the-myth-of-senility.html | Health | True | By Robin M. Henig | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/amish-battling-county-to-retain-outhouse.html | Amish Battling County To Retain Outhouse | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/rangers-bow-by-52-islanders-52-victors-sittler-and-boutette-spark.html | Rangers Bow By 5â€™3, Islanders 5â€™2 Victors | True | By Parton Keese Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/radio.html | Radio | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/eleanor-p-friend-plans-to-wed.html | Eleanor P. Friend Plans to Wed | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-1-no-title.html | Andrea Denise Dill Wed To Michael E. Harbison | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-region-in-summary.html | The Region | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/strange-hauntings-faeries.html | Strange Hauntings | True | By Helen Bevington | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-2-no-title.html | Deborah A. Gorst Affianced | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/realty-news-fifth-avenue-sale.html | Realty NewsâÃ‚Â® | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/georgia-29-georgia-tech-28.html | Georgia 29, Georgia Tech 28 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-new-jersey-housing-the-case-history-of-a.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/notes-mrs-carters-friendship-force-makes-a-fresh-start-cruises-to.html | Notes: Mrs. Carter's Friendship Force Makes a Fresh Start | True | By Stanley Carr | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/drive-to-ban-textbooks-succeeds-protest-was-kept-in-mind.html | Drive to Ban Textbooks Succeeds | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/17-men-ordered-to-write-essays-after-changes-on-prostitution.html | 17 Men Ordered to Write Essays After Changes on Prostitution | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/deborah-r-jones-and-david-boillot-are-wed-in-jersey.html | Deborah R. Jones And David Boillot Are Wed in Jersey | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/interest-rates-soar-the-impact-the-prospects-feeling-the-squeeze.html | Interest Rates Soar: The Impact, the Prospects | True | By Leonard Silk | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-antiques-ballantine-house-bedecked-for-yule.html | ANTIQUES | True | By Carolyn Darrow | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cutbacks-proposed-for-us-health-aid-budget-office-reportedly-urging.html | CUTBACKS PROPOSED FOR U.S. HEALTH AID | True | By Philip Shabecoff Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-freedoms-and-their-limits-unveiled-in-china.html | New Freedoms And Their Limits Unveiled in China | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/officials-optimistic-on-garbage-strike-hope-for-accord-on-pact-soon.html | OFFICIALS OPTIMISTIC ON GARBAGE STRIKE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cult-gun-shipments-had-been-reported-treasury-agents-were-informed.html | CULT GUN SHIPMENTS HAD BEEN REPORTED | True | By John M. Crewdson Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-mummy-is-a-dummy-at-tut-minimuseum.html | Mummy Is a Dummy At Tut Minimuseum | True | By Irvin Molotsky | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/joness-papers-show-influence-attempt-in-guyana-sought-ministers.html | Jones's Papers Show Influence Attempt in Guyana | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/other-world-events-soviet-lineup-change-reprieve-in-south-africa.html | Other World Events | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/navy-to-hold-2week-maneuvers.html | Navy to Hold 2âÃ‚Â“Week Maneuvers | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/parents-given-aid-in-moonsect-fight-connecticut-neighbors.html | PARENTS GIVEN AID IN MOONâÃ‚Â’SECT FIGHT | True | By Matthew L. Wald Special to the New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-gardening-the-figs-of-winter.html | GARDENING | True | By Joan Lee Faust | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sports-today.html | Sports Today | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-group-to-back-nonprofit-sector-john-gardner-founder-of-common.html | NEW GROUP TO BACK NONPROFIT SECTOR | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/rockefeller-center-remodeling-concourse-of-shops-to-begin-in-spring.html | Rockefeller Center Remodeling Concourse of Shops | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-fascination-of-staghorn-ferns-the-fascination-of-staghorn-ferns.html | The Fascination Of Staghorn Ferns | True | By Helene S. Berg | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-breed-taking-pacific-isles-reins-micronesians-many-ustrained.html | NEW BREED TAKING PACIFIC ISLES' REINS | True | By Robert Trumbull Special to the New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/point-of-view-the-us-fosters-monopoly-in-banking.html | POINT OF VIEW | True | By Jonas Prager | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/hurricane-season-over-warning-on-79-is-made.html | Hurricane Season Over, Warning on '79 Is Made | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/parking-lots-attracting-thieves.html | Parking Lots Attracting Thieves | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-stockton-taste-of-fractured-french-le-bistro.html | DINING OUT | True | By B. H. Fussell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-only-thing-we-have-to-fear-is-.html | The Only Thing We Have to Fear Is... | True | By Carol A. Pilla | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/el-salvador-prohibits-guerrillas-manifesto.html | El Salvador Prohibits Guerrillas' Manifesto | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/euroloan-markets-feel-profit-squeeze-loans.html | Euroloan Markets Feel Profit Squeeze | True | By Ann Crittenden | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/book-ends-kristins-comeback.html | BOOK ENDS | True | By Thomas Lask | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/future-events-superstuff-a-punching-bowl-bus-stops-snappy-bids.html | Future Events | True | By Lillian Bellison | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/outbreaks-in-iran-growing-as-rioters-defy-curfew-order-many.html | OUTBREAKS IN IRAN GROWING AS RIOTERS DEFY CURFEW ORDER | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/some-novembers-are-longer.html | Some Novembers Are Longer | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-on-the-wisdom-of-direct-democracy-naval-sea-serpents-the.html | Letters | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-proposition-13-better-late-than-never.html | Proposition 13: Better Late Than Never | True | By Elizabeth M. Quackenbush | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/doctor-ads-approved-federal-trade-commission-embroiled-in-new.html | Doctor Ads Approved | True | By Karen Dewitt | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/israeli-theater-is-now-developing-its-own-character-the-new-israeli.html | Israeli Theater Is Now Developing Its Own Character | True | By Augustine Zycher | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-politics-political-converts-and-acceptance.html | POLITICS | True | By Thomas P. Ronan | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/precolumbian-gold-items-in-largest-london-display-part-may-come-to.html | Preîê3Â,,Â°Coumbian Gold Items In Largest London Display | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchester-guide-monumental-effort.html | WESTCHESTER GUIDE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/anne-lian-fiancee-of-donald-f-luke-june-wedding-set.html | Anne Lan Fiancî'sÂ©e Of Donald F. Luke; June Wedding Set | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-12-no-title.html | Best Sellers | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/music-in-review-raqud-bolderini-pianist-plays-ravel-and-beethoven.html | Music in Review | True | John Rockwell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-food-trenton-market-fights-to-survive.html | FOOD Trenton Market Fights to Survive | True | By B.h. Fussell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/guyana-leader-terms-cultists-american-problem-allegations-of.html | Guyana Leader Terms Cultists âê3Â,,Â²American Problemâê3Â,,Â´ | True | By David Vidal Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/stalins-compatriots-regard-him-as-georgian-who-ruled-russia.html | Stalin's Compatriots Regard Him As Georgian Who Ruled Russia | True | By Craig R. Whitney Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/angels-are-integrated-in-christmas-display.html | Angels Are Integrated In Christmas Display | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-whats-in-a-name-a-sense-of-history.html | What's in a Name? A Sense of History | True | By James Feron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/parley-to-examine-status-of-freedom-convocation-in-capital-will.html | PARLEY TO EXAMINE STATUS OF FREEDOM | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-about-long-island-isolation-in-the-midst-of.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-orleans-faces-a-crisis-over-taxes-council-meets-budget-deadline.html | NEW ORLEANS FACES A CRISIS OVER TAXES | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/medical-school-enrollment-up-but-black-total-drops-year-of-the.html | Medical School Enrollment Up, but Black Total Drops | True | By Gene I.maeroff | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/editors-choice.html | Editors' Choice | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/daughter-held-in-savings-theft-must-stand-the-loss-ten-expensive.html | Daughter Held in Savings Theft | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/beach-erosion-battle-cannot-be-won-expert-says.html | Beach Erosion Battle Cannot Be Won, Expert Says | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bringing-opera-to-inmates-patients-and-children-a-lot-of-tired.html | Bringing Opera to Inmates, Patients and Children | True | By Barbara Gamarekian Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bucks-106-cavaliers-100.html | Bucks 106, Cavaliers 100 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/an-ordeal-on-skis-in-canadas-wilds-from-fear-to-euphoria-on-a-ski.html | An Ordeal on Skis In Canada's Wilds | True | By Joe Wolhandler | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-legislature-is-urged-to-approve-job-development.html | Legislature Is Urged to Approve Job Development Agency for L.I. | True | By E. J. Dionne Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/law-firms-keep-up-with-jones-jones-joneses-law-firms-shed-dusty.html | Law Firms Keep Up With Jones Jones & Joneses | True | By Dee Wedemeyer | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-tutankhamun-in-roslyn-heights-thanks-to-certain.html | Tutankhamun in Roslyn Heights Thanks to Certain SixthâêSÂ,,Â²Graders | True | By Irvin Molotsky Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-region-yale-is-reassessing-its-library-security.html | The Region | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/washington-the-meaning-of-lunacy.html | WASHINGTON | True | By James Reston | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/truce-is-called-in-landfill-battle-for-salute-to-martin-van-buren-a.html | Truce Is Called in Landfill Battle For Salute to Martin Van Buren | True | By Harold Faber Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-politics-primary-considerations.html | POLITICS | True | By Richard L. Madden | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/gunfire-hits-russian-freighter.html | Gunfire Hits Russian Freighter | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/6-guyana-survivors-arrive-at-kennedy-cult-members-met-by-fbi-and.html | 6 GUYANA SURVIVORS ARRIVE AT KENNEDY | True | By Joseph B. Treaster Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-agencies-say.html | A Christmas Appeal: Give to The Neediest Cases Fund | True | By James Barron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/pre1974-gift-tax-ruled-illegal-but-its-too-late-to-get-refund-3.html | Preâ€šÃ„Â²1974 Gift Tax Ruled Illegal, But It's Too Late to Get Refund | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/louisville-teachers-end-dispute.html | Louisville Teachers End Dispute | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-1-no-title.html | Bill Mauldin's Father Dies | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/giving-the-best-of-fashion-design-beauty-food-wine.html | GIVING | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/isaac-bashevis-singers-universe-errors-and-betrayals.html | ISAAC BASHEVIS SINGER'S UNIVERSE; | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticutthis-week-art.html | Cnecticut/This Week | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/arkansas-49-texas-tech-7.html | Arkansas 49, Texas Tech 7 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/coming-of-age-with-judy-blume.html | COMING OF AGE WITH | True | By Joyce Maynard | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/switzerland-is-voting-on-proposal-to-create-national-police-force.html | Switzerland Is Voting On Proposal to Create National Police Force | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/some-bad-blips-in-the-economy.html | Some Bad Blips In the Economy | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-housing-renaissance-in-norwalk.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-lifeline-revisions-are-urged.html | â€šÃ„Â²Lifelineâ€šÃ„Â´ Revisions Are Urged | True | James F. Lynich | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-she-treats-songs-like-jewels.html | She Treats Songs Like Jewels | True | By Procter Lippincott | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/theyre-taking-the-out-of-christmas-christmas-is-chief-focus.html | They're Taking the $ Out of Christmas | True | By Georgia Dullea | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/talks-halt-in-pressmens-strike-that-has-shut-st-louis-papers.html | Talks Halt in Pressmen's Strike That Has Shut St. Louis Papers | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/puerto-rico-party-takes-unity-steps-after-years-of-squabbling.html | PUERTO RICO PARTY TAKES UNITY STEPS | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-the-lively-arts-theater-right-in-their-laps.html | THE LIVELY ARTS Theater Right in Their Laps | True | By Barbara Delatiner | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/investing-january-prophets-called-to-judgment-for-the-young.html | INVESTING | True | By Vartanig G. Vartan | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-14-no-title.html | Susan L. van Diepen Plans Spring Nuptials | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/2-former-high-chinese-officials-purged-in-66-are-rehabilitated.html | 2 Former High Chinese Officials, Purged in '66, Are Rehabilitated | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-man-inside-the-kid-skippy.html | The Man Inside the Kid | True | By Richard R. Lingeman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-11-no-title.html | Jane Malcolm Betrothed To Kyle Bern Van Saun | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/simple-ways-to-balk-theft-of-travel-funds-7000-losses-in-77.html | Simple Ways to Balk Theft of Travel Funds | True | By Paul Grimes | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/notes-the-time-for-messiah-is-here-again-contemporary-contest-music.html | Notes: The Time for â€šÃ„Â²Messiahâ€šÃ„Â´ Is Here Again | True | By Raymond Ericson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/asian-athletes-face-olympic-sanctions-thats-democracy-like-in.html | Asian Athletes Face Olympic Sanctions | True | By Henry Kamm Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/gallery-view-a-monumantal-show-of-matisses-work.html | GALLERY VIEW | True | John Russell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/agings-joys-and-pangs-reprised-in-my-old-friends-at-la-mama-the.html | Aging's Joys and Pangs Reprised In â€šÃ„Â²My Old Friendsâ€šÃ„Â´ at La Mama | True | By Richard F. Shepard | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-a-town-prints-comics-about-garbage-habits.html | A Town Prints Comics About Garbage Habits | True | | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/selling-classical-records-by-the-box-selling-recorded-classics-by.html | Selling Classical Records by the Box | True | By Peter G. Davis | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/tight-little-island.html | Tight Little Island | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-case-against-the-wilmington-ten.html | THE CASE AGAINST THE WILMINGTON TEN | True | By Wayne King | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/birth-notice-1-no-title.html | Births | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/knicks-rout-trail-blazers-by-11177-portland-point-total-lowest-in.html | Knicks Rout Trail Blazers by 111–77 | True | By Sam Goldaper | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-4-who-helped-win-battle-of-britain.html | Who Helped Win Battle of Britain | True | By Richard Haitch | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-bergen-is-divided-over-arts-center-bergen-is.html | Bergen Is Divided Over Arts Center | True | By Robert Hanley | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/detroit-tv-station-refuses-ad-on-play-commercial-for-onewoman-show.html | DETROIT TV STATION REFUSES AD ON PLAY | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bonaire-exploring-in-depth-a-new-world-unfolds.html | Bonaire: Exploring in Depth | True | By Youssef M. Ibrahim | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-losing-the-revenue-game.html | Losing The Revenue Game | True | By Lester B. Snyder | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/inflation-affects-congress-too.html | Inflation Affects Congress, Too | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-art-a-master-of-color-now-drops-it.html | ART | True | By David L. Shirey | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/atlantic-city-homeowners-under-pressure-to-sell.html | Atlantic City Homeowners Under Pressure to Sell | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/st-johns-defeats-princeton-princeton-never-leads-st-john-goes.html | St. John's Defeats Princeton | True | By Deane McGowen | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-12-no-title.html | Heidemarie Dittmer Is Married | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-black-sheep-of-the-comedy-family-visits-hartford.html | THEATER | True | By Haskel Frankel | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/paterno-pleased-alabama-is-foe.html | Paterno Pleased Alabama Is Foe | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-speaking-personally-some-reservations-on-the.html | SPEAKING PERSONALLY | True | By Adele Deleeuw | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/inmate-suit-to-close-upstate-prison-denied-to-pursue-suit-further.html | Inmate Suit to Close Upstate Prison Denied | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/music-view-competitions-good-for-music.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-ambitious-young-boxers-have-training-ground-in-the.html | Ambitious Young Boxers Have Training Ground In the Old Mold at Basement Gym in Farmingdale | True | By Frank Bianco Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/other-ideas-trends-a-viking-clue.html | Other Ideas & Trends | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/project-joey-new-chance-for-youths-on-probation-a-fighting-chance.html | Project Joey: New Chance for Youths on Probation | True | By Sheila Rule | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-guide-caldwell-in-bridgeport.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/late-tv-listings.html | Late TV Listings | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-if-only-they-served-cornedbeef-hash.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-british-casino-company-plans-gaming-facility-in-atlantic-city.html | A British Casino Company Plans Gaming Facility in Atlantic City | True | By Donald Janson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/erte-gets-around.html | Erté's Gets Around | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/penguins-5-black-hawks-2.html | Penguins 5, Black Hawks 2 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/us-reaches-final-of-federation-cup-french-youngsters-in-final-lutz.html | U.S. Reaches Final Of Federation Cup | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/around-the-nation-400-demonstrators-stage-protest-on-nuclear-waste.html | Around the Nation | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/miss-runstedler-planning-nuptials.html | Miss Runstedler Planning Nuptials | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-nation-in-summary-carter-and-mayors-bad-news-might-have-been.html | The Nation | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-tragedy-at-tower-no-2-west-virginia.html | THE TRAGEDY AT TOWER NO.2 | True | By Eugene Kennedy | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/carrying-title-ix-too-far-issue-is-equal-access-fair-treatment-for.html | Carrying Title IX Too Far | True | By Fred C. Davison | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/stage-view-a-torrent-of-platitudes-drowns-this-dinner.html | STAGE VIEW | True | Walter Kerr | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/photography.html | PHOTOGRAPHY | True | By Jack Manning | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/in-the-nation-confusion-in-africa.html | IN THE NATION | True | By Tom Wicker | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/trade-equals-growth.html | Trade Equals Growth | True | By Robert S. Strauss | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/hawks-128-jazz-94.html | Hawks 128, Jazz 94 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-historic-charm-of-rockingham.html | The Historic Charm Of Rockingham | True | By Mildred Jailer | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bergan-forum-discusses-rising-housing-costs-in-county-lowincome.html | Bergen Forum Discusses Rising Housing Costs in County | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/hill-pair-posts-63-gains-2d-canada-leads-in-world-cup.html | Hill Pair Posts 63; Gains 2d | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/head-of-catholic-order-supports-wearing-of-special-garb-by-nuns.html | Head of Catholic Order Supports Wearing of Special Garb by Nuns | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-music-sounds-of-the-season.html | MUSIC | True | By Robert Sherman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-but-private-pilots-are-soaring-small-plane.html | ...But Private Pilots Are Soaring | True | By Nancy Rubin | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/taking-aim-at-inflation-target-qa-but-still-mostly-q.html | Taking Aim at Inflation Target â€šÃ„Â¹Q & A, but Still Mostly Q | True | By Steven Rattner | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-9-no-title.html | Dr. Charles Gordon to Wed Susan Feldman | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/a-cure-for-winter-chartering-a-yacht-no-longer-exclusive-start.html | A Cure for Winter: Chartering a Yacht | True | By Joanne A. Fishman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/ambitious-plan-seeks-to-rescue-agricultural-land-in-seattle-area.html | Ambitious Plan Seeks to Rescue Agricultural Land in Seattle Area | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-15-no-title.html | Patricia G. Bloom Bride of W.S. Sheppard | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-li-radio-stations-are-booming-as-residents-seek.html | L.I. Radio Stations Are Booming As Residents Seek Local Identity | True | By Robin Young Roe | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/venezuelans-are-voting-for-new-president-today.html | Venezuelans Are Voting for New President Today | True | By Alan Riding Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/biologists-defend-eastern-coyote.html | Biologists Defend Eastern Coyote | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/ingmar-bergman-still-asking-the-godquestion-ingmar-bergman-and-the.html | Ingmar Bergman: Still Asking The â€šÃ„Â¬Godâ€šÃ„Â¹Questionâ€šÃ„Â¬ | True | By the Rev. Robert E Lauder | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/aclu-sues-a-school-system-to-end-its-religious-assemblies.html | A.C.L.U. Sues a School System To End Its Religious Assemblies | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/transportation-unit-studies-rule-on-radioactiveshipment-routes.html | Transportation Unit Studies Rule On Radioactiveâ€šÃ„Â¹Shipment Routes | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-calendar.html | CALENDAR | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-abate-takes-the-speakers-gavel-a-new-speaker.html | Abate Takes The Speaker's Gavel | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/chilean-press-asserts-traitors-are-behind-planned-exports-curb.html | Chilean Press Asserts Traitorsâ€šÃ„Â¸ Are Behind Planned Exports Curb | True | By Juan de Onis Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/inventor-claims-another-coup-spotlight.html | Inventor Claims Another Coup | True | By Anthony J. Parisi | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/indians-to-get-help-monitoring-fishing-michigan-department-pledges.html | INDIANS TO GET HELP MONITORING FISHING | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-to-one-musician-brevity-is-the-soul-of-rock.html | To One Musician, Brevity Is the Soul of Rock | True | By Andy Edelstein | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/liberty-ship-memorial-due.html | Liberty Ship Memorial Due | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/plos-move-in-un-for-aid-stirs-concern-of-donors-pulling-out.html | P.L.O.'s Move in U.N. For Aid Stirs Concern, Of Donors Pulling Out | True | By Kathleen Teltsch Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-sports-comeback-story-in-wilton.html | SPORTS | True | By Parton Keese | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/behind-the-best-sellers-mm-kaye.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/news-summary-international.html | News Summary | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/boston-changes-time-and-place-of-fireworks-on-new-years-eve.html | Boston Changes Time and Place Of Fireworks on New Year's Eve | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-philosopher-takes-over-as-rutgers-dean.html | Philosopher Takes Over as Rutgers Dean | True | By Mark H. Jaffe | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/retrial-in-kent-state-shootings-to-begin-tomorrow-in-cleveland.html | Retrial in Kent State Shootings To Begin Tomorrow in Cleveland | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/other-projects-get-5-billion-in-interstate-road-trades-fewer-than.html | Other Projects Get $5 Billion in Interstate Road â€‹â€‹Tradesâ€‹â€‹ | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/rare-gull-excites-chicago-bird-watchers-a-far-north-bird.html | Rare Gull Excites Chicago Bird Watchers | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sports-editors-mailbox-little-leagues-help-children-to-function.html | Sports Editor's Mailbox: Little Leagues Help Children to Function | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/acute-pictorialitis-daguerre.html | Acute Pictorialitis | True | By Leslie George Katz | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/miss-lord-dg-gillespie-are-married.html | Miss Lord, D.G. Gillespie Are Married | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-a-marriage-of-convenience-big-business-bankrolls.html | A Marriage of Convenience | True | By Diane Henry | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/to-claudette-colbert-broadway-is-home-claudette-colbert-on-broadway.html | To Claudette Colbert, Broadway Is Home | True | By Robert Berkvist | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/special-fare-this-week.html | Special Fare This Week | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/at-mason-miss-von-stade-plan-to-marry.html | A.T. Mason, Miss von Stade Plan to Marry | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/people.html | PEOPLE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-markets-the-signals-were-scrambled.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-gardening-the-holly-season-has-arrived-again.html | GARDENING | True | By Molly Price | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-holiday-craft-shows-offer-unusual-gifts.html | Holiday Craft Shows Offer Unusual Gifts | True | By Katherine Pearson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-black-middle-class-making-it-making-it.html | THE BLACK MIDDLE CLASS: MAKING IT | True | By William Brashler | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/jeannemarie-darre-the-pianist-gives-recital-at-the-met-museum.html | Jeanneâ€‹â€‹Marie Darréâ€‹â€‹, the Pianist, Gives Recital at the Met Museum | True | By Peter G. Davis | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/finding-a-place-for-jazz-on-broadway-jazz-on-broadway.html | Finding a Place for Jazz on Broadway | True | By John S. Wilson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sampling-of-new-nonfiction-shows-that-many-lives-are-an-open-book-a.html | Sampling of New Nonfiction Shows That Many Lives Are an Open Book | True | By Herbert Mitgang | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchester-housing-spare-room-extra-cash.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/among-the-spirits-of-the-godkings-among-the-spirits-of-the-godkings.html | â€‹â€‹Among the Spirits of the Godâ€‹â€‹Kingsâ€‹â€‹ | True | By Wolfgang Saxon | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sludge-healing-land-scarred-by-strip-mine-a-double-dose-of-shale-17.html | Sludge Healing Land Scarred by Strip Mine | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/canada-waterfowl-raids-costly-wet-weather-hurts.html | Canada Waterfowl Raids Costly | True | By Nelson Bryant | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/1096-works-pollock.html | 1,096 Works | True | By Hilton Kramer | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-city-manager-is-slain-at-beverly-hotel-chairman-of-unit-for.html | The City | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/us-sending-mission-on-trade-to-soviet-but-carter-is-reported.html | U.S. SENDING MISSION ON TRADE TO SOVIET | True | By Hedrick Smith Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dalmatian-selected-as-best-at-camden.html | Dalmatian Selected As Best at Camden | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/succession-struggle-in-algeria-echoes-the-french-colonial-war.html | Power Lies With Eight Soldiers Who Fought Along With Houari Boumediene | True | By James M. Markham | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-fishing-ling-and-whiting-are-taking-the-hook.html | Fishing | True | By Joanne A. Fishman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/world-news-briefs-14-hurt-in-namibian-blasts-as-elections-approach.html | World News Briefs | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/priceless-documents-are-found-in-a-vault.html | Priceless Documents Are Found in a Vault | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-report-cards-for-teachers-testing-the-teachers.html | Report Cards For Teachers | True | By Andree Brooks | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/legislators-zeroing-in-on-the-last-municipal-u.html | Will Albany Run the City University System? | True | By Edward B. Fiske | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/now-its-time-for-post-mortems.html | Now It's Time For Post Mortems | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/city-council-warned-against-eliminating-corps-of-83-marshals.html | City Council Warned Against Eliminating Corps of 83 Marshals | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/antiques-american-silver-shines-with-a-new-luster.html | ANTIQUES | True | Rita Reif | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-letter-to-the-connecticut-editor-a-call-for.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/yugoslav-folk-dance-ensemble-in-local-premiere.html | Yugoslav Folk Dance Ensemble in Local Premiere | True | By Jennifer Dunning | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/hot-dogs-no-substitute-for-turkey-luncheon.html | Hot Dogs No Substitute For Turkey Luncheon | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/fanning-the-fire-at-giants-stadium-sports-of-the-times.html | Fanning the Fire at Giants Stadium | True | Dave Anderson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bridal-jan-6-for-lese-orr.html | Bridal Jan. 6 For Lese Orr | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-gardening-the-figs-of-winter.html | GARDENING | True | By Joan Lee Faust | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/the-world-in-summary.html | The World | True | Rosanne Klass and Barbara Slavin | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/buffalo-police-net-164-in-sting-drive-nearly-2-million-in-stolen.html | BUFFALO POLICE NET 164 IN â€šÃ„Â´STINGâ€šÃ„Â´ DRIVE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-a-good-detective-leaves-no-trail-interview.html | â€šÃ„Â²A Good Detective Leaves No Trailâ€šÃ„Â´ | True | By Lawrence Van Gelder | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/panel-urges-president-to-establish-agency-dealing-with-oceans.html | Panel Urges President To Establish Agency Dealing With Oceans | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-turbulence-over-airport-new-turbulence-over.html | Turbulence Over Airport... | True | By Edward Hudson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/michigan-bottledeposit-law-takes-effect-today.html | Michigan Bottleâ€šÃ„Â´Deposit Law Takes Effect Today | True | By Iver Peterson Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/margo-sappington-medusa-given-premiere-at-the-ailey-harold-durman.html | Margo Sappington â€šÃ„Â´Medusaâ€šÃ„Â´ Given Premiere at the Ailey | True | By Anna Kisselgoff | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/bridge-thanks-for-the-memories.html | BRIDGE | True | Alan Truscott | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/all-over-europe-the-atoms-are-restless.html | All Over Europe, the Atoms are Restless | True | By Paul Lewis | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/this-inquiry-set-new-ground-rules.html | Assassinations Committee Last Week Ended Its Investigative Phase | True | By Wendell Rawls Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cleary-smith-rg-thomas-plan-nuptials.html | Cleary Smith, R.G. Thomas Plan Nuptials | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-hospitals-need-for-growing-room-worries-its.html | Hospital's Need for Growing Room Worries Its Neighbors in L.I. Town | True | By Ellen Mitchell Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-through-a-lens-diversely.html | Through a Lens, Diversely | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-to-the-editor-puzzle-fan-in-need-of-fix.html | Letters | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/city-council-measures-call-for-improvements-at-all-sro-hotels.html | City Council Measures Call for Improvements At All S.R.O. Hotels | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-council-rebuffs-ravo-tax-plan-council-rebuffs.html | Council Rebuffs Ravo Tax Plan | True | By Ronald Smothers | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/philadelphia-plans-birth-control-course.html | Philadelphia Plans Birth Control Course | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sadat-still-plagued-by-homegrown-troubles.html | Even the Camp David Accords Have Not Won Total Approval | True | By Christopher S. Wren | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/34-increase-in-suburban-blacks-tied-to-incomes-and-new-laws-income.html | 34% Increase in Suburban Blacks Tied to Incomes and New Laws | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/casinos-coming-up-with-some-menial-jobs.html | Atlantic City Is Not Fulfilling All Its Promises | True | By Martin Waldron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-long-islandthis-week-art-music-dance-movies.html | Long Island/This Week | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-pastor-is-named-for-park-ave-church.html | New Pastor Is Named For Park Ave. Church | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/reporters-notebook-golf-for-fun-profit.html | Reporter's Notebook: Golf for Fun, Profit | True | By Johns. Radosta Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/highlights-inflation-hits-doubledigit-level-trade-deficit-swells-on.html | HIGHLIGHTS | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/guyanas-road-to-socialism-is-bumpy.html | Jones Cultists Shared Backgrounds and Aims With Their Hosts | True | By David Vidal | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/reports-on-privacy-safeguards-prepared-for-carter-reports-are.html | Reports on Privacy Safeguards Prepared for Carter | True | By David Burnham Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-the-battle-of-the-li-airwaves-the-battle-of-the.html | The Battle of the L.I. Airwaves | True | By Robin Young Roe | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/police-in-california-city-accused-of-harassment.html | Police in California City Accused of Harassment | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/washington-report-eizenstat-is-helping-to-fill-a-vacuum-eizenstats.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-officials-revive-greenwich-bus-plans.html | Officials Revive Greenwich Bus Plans | True | By Eleanor Charles | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/patient-holmes-waits-for-ride.html | Patient Holmes Waits for Ride | True | By Phil Pash | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/amity-stops-ansonia-streak.html | Amity Stops Ansonia Streak | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/simulated-liquefied-gas-disaster-will-help-train-student-firemen-a.html | Simulated Liquefied Gas Disaster Will Help Train Student Firemen | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/5-killed-in-los-angeles-fire.html | 5 Killed in Los Angeles Fire | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/usindia-relations-the-rub.html | U.S.â€šÃ„Â¹India Relations: The Rub | True | By Harish C. Khare | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/national-trust-establishes-fund-to-preserve-historic-buildings.html | National Trust Establishes Fund To Preserve Historic Buildings | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/ideas-trends-in-summary.html | Ideas & Trends | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/supreme-soviet-elections-set.html | Supreme Soviet Elections Set | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/study-of-boston-city-employees-indicates-abuse-of-sick-leaves.html | Study of Boston City Employees Indicates Abuse of Sick Leaves | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-sponz-is-states-teacher-of-the-year.html | â€šÃ„Â�²The Sponzâ€šÃ„Â¸ Is State's â€šÃ„Â²Teacher of the Yearâ€šÃ„Â¸ | True | James F. Lynch | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/in-brief.html | IN BRIEF | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/poll-of-gop-puts-ford-in-lead.html | Poll of G.O.P. Puts Ford in Lead | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/china-offers-ideas-on-taiwan-reunion-teng-in-an-interview-says.html | CHINA OFFERS IDEAS ON TAIWAN REUNION | True | By A.t. Steele Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-3-no-title.html | Maxine Goldenson Wed to Peter Meyerson | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/us-testing-policy-on-south-africans-presidents-meeting-with-foreign.html | U.S. TESTING POLICY ON SOUTH AFRICANS | True | By John F. Burns Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/reform-leader-urges-a-program-to-convert-seekers-to-judaism.html | Reform Leader Urges A Program to Convert â€šÃ„Â²Seekersâ€šÃ„Â¸ to Judaism | True | By Kenneth A. Briggs | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/kochs-former-health-chief-reportedly-being-investigated-for.html | Koch's Former Health Chief Reportedly Being Investigated for Improprieties in Office | True | By Glenn Fowler | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/plans-are-termed-ready-for-winter-municipalities-utilities-and.html | PLANS ARE TERMED READY FOR WINTER | True | By Roy R. Silver | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/does-america-have-a-major-poet-poetry.html | Does America Have A Major Poet? | True | By Denis Donoghue | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-7-no-title.html | Engagements | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-shop-talk-family-businesses-that-light-the-way.html | SHOP TALK | True | By Anne Anable | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/survival-a-daily-struggle.html | Survivalâ€šÃ„Â¶â€šÃ„Â¶A Daily Struggleâ€šÃ„Â¶ | True | By Msgr. James J. Murray Executive Director New York Catholic Charities | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/rohatyn-says-problems-of-us-threaten-its-future-as-a-nation-uss.html | Rohatyn Says Problems of U.S. Threaten Its Future as a Nation | True | By Lee Dembart | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/libby-nye-troupe-juxtaposes-dance-and-sculpture.html | Libby Nye Troupe Juxtaposes Dance and Sculpture | True | By Jack Anderson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/police-killing-reflects-the-racial-tensions-of-a-washington-suburb.html | Police Killing Reflects the Racial Tensions of a Washington Suburb | True | By Ben A. Franklin Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-blenheim-hotel-politics-on-the-boardwalk.html | Blenheim Hotel: Politics on the Boardwalk? | True | By Donald Janson | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/stamps-the-leading-omnibus-issue-of-the-year.html | STAMPS | True | Samuel A. Tower | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/water-in-sections-of-manhattan-may-show-a-slight-discoloration.html | Water in Sections of Manhattan May Show a Slight Discoloration | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/north-bergen-wins-seton-hall-is-victor-passaic-valley-beaten-2614.html | North Bergen Wins; Seton Hall Is Victor | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/teheran-is-decked-with-symbols-of-death-rallying-cry-heard.html | Teheran Is Decked With Symbols of Death | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/american-history-on-the-record-american-history-on-the-record.html | American History on the Record | True | By John Eastman | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/marriage-announcement-10-no-title.html | Ross Wilson Duncan Will Marry Kathryn S. Eichenwald | True | | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-6-no-title.html | Article 6 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cashing-in-on-coop-fever-it-calls-for-nerve-and-timing-cashing-in.html | Cashing In On Co…â€™op Fever: It Calls for Nerve And Timing | True | By Carter B. Horsley | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/for-a-widow-old-age-provides-no-peace.html | For a Widow, Old Age Provides No Peace | True | By Jill Smolowe | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-food-chocolate-with-a-personal-touch.html | FOOD | True | By Florence Fabricant | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/delaware-eleven-advances.html | Delaware Eleven Advances | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/visions-of-order-and-domestic-disarray-the-stories-of-john-cheever.html | Visions of Order and Domestic Disarray | True | By Richard Locke | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/dance-view-the-drama-is-in-the-details.html | DANCE VIEW | True | Anna Kisselgoff | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/followup-on-the-news-beating-the-rent.html | Follow…â€¦â€™Up on the News | True | Richard Haitch | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/us-and-egypt-ease-obstacles-to-peace-officials-report-useful.html | U.S AND EGYPT EASE OBSTACLES TO PEACE | True | By Bernard Gwertzman Special to The New York Times | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-teacher-evaluation-should-it-be-based-on-pupil.html | Teacher Evaluation: Should It Be Based On Pupil Progress? | True | By Frederick E. Hahn | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/hunters-help-efforts-to-save-mountain-lion-radio-transmitter.html | â€¦â€™Hunters…â€¦â€™ Help Efforts to Save Mountain Lion | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/search-for-2-on-tug-ended.html | Search for 2 on Tug Ended | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/outside-criticism.html | Outside Criticism | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/camera-a-guide-to-filters-and-other-lens-attachments.html | CAMERA | True | Lou Jacobs Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/sunday-observer-face-lift.html | Sunday Observer | True | By Russell Baker | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/observing-cranes-in-their-fight-for-survival-task-goes-on.html | Observing Cranes in Their Fight for Survival | True | By Morris Weeks Jr. | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-gardening-to-grow-some-plants-who-needs-soil.html | GARDENING To Grow Some Plants, Who Needs Soil? | True | By Carl Totemeier | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/after-200-years-the-trenton-prison-is-being.html | After 200 Years, The Trenton Prison Is Being Replaced | True | By Martin Waldron | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-chinese-restaurants-a-guide-to-the-best-in-the.html | Chinese Restaurants: | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-candlewood-lake-growth.html | Letters…â€¦â€® | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/stage-set-for-3-major-league-divisions-carew-lee-trades-expected-at.html | Stage Set for 3 Major League Divisions; Carew, Lee Trades Expected at Meeting | True | By Joseph Durso | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/letters-who-really-cares-about-that-trip-you-took-letters-crying.html | Letters: Who Really Cares About That Trip You Took? | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/founder-of-synanon-held-in-snake-attack-on-california-lawyer.html | Founder of Synanon Held in Snake Attack On California Lawyer | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/events-today.html | Events Today | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-music-from-nyu.html | New Music From N.Y.U. | True | By John Rockwell | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/pendleton-rides-out-the-woolens-storm-pendleton-has-a-formula-it.html | Pendleton Rides Out The Woolens Storm | True | By Harriet King | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-sports-time-running-out-on-stumbling-giants.html | SPORTS | True | By Neil Amdur | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/on-a-visit-to-raleigh-dont-eat-the-flowers.html | On a Visit to Raleigh, Don't Eat the â€¦â€¦â€™Flowers…â€¦â€™ | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/cookbooks-cookbooks.html | COOKBOOKS | True | By Mimi Sheraton | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/places.html | PLACES | True | By Raymond A. Sokolov | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/towns-police-officers-to-get-driving-lessons.html | Town's Police Officers To Get Driving Lessons | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-garret-mt-reservation-to-get-a-new-look.html | Garret Mt. Reservation to Get a New Look | True | By Alan L. Gansberg | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/b-young-28-las-vegas-24.html | B.Young 28, Las Vegas 24 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/headliners-an-ignored-emergency.html | Headliners | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-lawyers-work-has-had-national-implications.html | Lawyers' Work Has Had National Implications | True | Nancy Rubin | 1978-12-07 0:00 | TX 165588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/big-vermont-stores-in-bluelaw-battle-supermarkets-under.html | BIG VERMONT STORES IN BLUEâ€‹Â‹Â‹LAW BATTLE | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/have-pinter-and-stoppard-turned-to-naturalism.html | Have Pinter and Stoppard Turned to Naturalism? | True | By Benedict Nightingale | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/around-the-garden-this-week.html | AROUND THE GARDEN | True | Joan Lee Faust | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/chaminade-defeats-south-shore-6-to-2.html | Chaminade Defeats South Shore, 6 to 2 | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/under-the-shadow-of-the-kremlin-kremlin.html | UNDER THE SHADOW OF THE KREMLIN | True | By Seymour Topping | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-a-place-indoors-for-hydroponics-cutflowers-in.html | A Place Indoors for Hydroponics | True | By Carl Totemeier | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/143-feared-lost-as-refugee-boat-sinks-off-malaysia-more-refugees.html | 143 Feared Lost as Refugee Boat Sinks off Malaysia | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-dining-out-a-seafood-restaurant-and-river-view.html | DINING OUT | True | By Guy Henle | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/joanmarie-tully-is-bride-of-editor.html | Joanmarie Tully Is Bride of Editor | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/carter-says-he-knew-of-inquiry-when-he-offered-hatcher-a-job.html | Carter Says He Knew of Inquiry When He Offered Hatcher a Job | True | | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-03 | 1978-12-03 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-07 0:00 | TX 165588 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rossmans-aim-bigger-paydays.html | Rossman's Aim: Bigger Paydays | True | Michael Katz | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/miss-bellamy-and-council-engage-in-war-of-words-city-hall-notes.html | Miss Bellamy and Council Engage in War of Words | True | By Lee Dembart | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/a-giants-fan-is-burned-up-what-would-steinbrenner-do.html | A Giants Fan Is Burned Up | True | By Gordon S. White Jr.; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sports-news-briefs-seko-wins-rodgers-6th-in-marathon-tinglo-stone.html | Sports News Briefs | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/3day-nova-convention-ends-at-the-entermedia.html | 3â€‹Â‹Â‹Day Nova Convention Ends at the Entermedia | True | By Robert Palmer | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/business-digest-international-washington-markets-people-todays.html | BUSINESS Digest | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/esposito-role-diminished-has-learned-to-adjust.html | Esposito, Role Diminished, Has Learned to Adjust | True | By Gerald Eskenazi | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/radio.html | Radio | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/quake-rocks-area-near-tokyo.html | Quake Rocks Area Near Tokyo | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/synanon-chief-arraigned-in-an-alleged-murder-plot-500000-bail-is.html | Synanon Chief Arraigned In an Alleged Murder Plot | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bombed-village-in-egypt-views-peace-uneasily-the-people-will.html | Bombed Village In Egypt Views Peace Uneasily | True | By Christopher S. Wren Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-engineering-of-deceit.html | The Engineering of Deceit | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/syracuse-five-in-high-gear-ucla-rolls-along.html | Syracuse Five in High Gear | True | By Sam Goldaper | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/hinkle-miss-bradley-triumph-in-playoff-leading-tour-players-in.html | Hinkle, Miss Bradley Triumph in Playoff | True | By John S. Radosta; Special to the New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/pensioner-sues-fund-over-city-bonds-important-question-involved-had.html | Pensioner Sues Fund Over City Bonds | True | By Arnold H. Lubasch | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/state-and-city-bond-push.html | State and City Bond Push | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/gm-optimistic-on-79-economy.html | G.M. Optimistic on '79 Economy | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/day-after-big-melee-the-word-goes-out-for-calm-100-attend-funeral.html | Day After Big Melee, the Word Goes Out for Calm | True | By Pranay Gupte | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/question-box.html | Question Box | True | S. Lee Kanner | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/peking-to-let-chinese-businesses-open-offices-in-japan-next-year.html | Peking to Let Chinese Businesses Open Offices in Japan Next Year | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/abroad-at-home-a-depressing-tale.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/tornadoes-hit-3-southern-states-at-least-4-killed-and-250-injured.html | Tornadoes Hit 3 Southern States; At Least 4 Killed and 250 Injured | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/memo-links-3-senators-to-plan-to-acquire-dairyindustry-donations.html | Memo Links 3 Senators to Plan to Acquire Dairyâ€‹Â‹Â‹Industry Donations | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/weapon-that-fights-missiles-could-alter-world-defense-focus.html | Weapon That Fights Missiles Could Alter World Defense Focus | True | By Malcolm W. Browne | 1978-12-07 0:00 | TX 165601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/10kilometer-race-won-by-rodriguez-miss-gladue-a-victor-examine.html | 10â€šÃ„Ã¹Kilometer Race Won by Rodriguez | True | By Deane McGowen | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/books-of-the-times-impressive-performance-strong-impression.html | Books of The Times | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sports-today.html | Sports Today | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/exaide-may-know-of-temple-millions-lawyer-says-woman-has-data-on-8.html | EXâ€šÃ„Ã¹AIDE MAY KNOW OF TEMPLE MILLIONS | True | By John Kifner Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/wilbur-mills-offers-sober-testimony-to-an-alcoholic-past-entering.html | Wilbur Mills Offers Sober Testimony to an Alcoholic Past | True | By Wayne King Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/spain-set-for-constitution-vote.html | Spain Set for Constitution Vote | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/trustees-of-reform-jewish-group-vote-to-seek-religious-converts.html | Trustees of Reform Jewish Group Vote to Seek Religious Converts | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/music-debut-of-waverly-waits-group.html | Music Debut Of Waverly Waits Group | True | By John Rockwell | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/nets-defeat-lakers-on-101-final-surge.html | Nets Defeat Lakers On 10â€šÃ„Ã¹1 Final Surge | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/advertising-a-new-magazine-on-theater-bbdo-to-buy-meyerhoff-bache.html | Advertising | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/gw-bid-for-simmons.html | G. & W. Bid For Simmons | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/1980-budget-faces-tight-restrictions-planners-juggle-growth-pledge.html | 1980 Budget Faces Tight Restrictions | True | By Edward Cowan; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/theater-winning-a-comedy-george-abbotts-118th.html | Theater: â€šÃ„Ã²Winningâ€šÃ„Ã´ a Comedy | True | By Mel Gussow | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/eugene-jackson-taylor-writer-in-medical-field.html | Eugene Jackson Taylor, Writer in Medical Field | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/authorities-investigate-peoples-temple-amid-former-members-fear-of.html | Authorities Investigate People's Temple Amid Former Members' Fear of â€šÃ„Ã¹Hit Squadsâ€šÃ„Ã¹ | True | By Wallace Turner Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/3-arrested-in-murder-in-brooklyn-that-led-to-hasidimpolice-melee-3.html | 3 Arrested in Murder in Brooklyn That Led to Hasidimâ€šÃ„Ã¹Police Melee | True | By Peter Kihss | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/family-tragedy-hitlers-germany-to-joness-cult-the-layton-familys.html | Family Tragedy: Hitler's Germany to Jones's Cult | True | By Robert Lindsey Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/business-people-smith-a-likely-name-for-sec-appointment-collinson.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/algeria-council-seems-to-take-over-control-from-ailing-president.html | Algeria Council Seems To Take Over Control From Ailing President | True | By James M. Markham Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sporting-gear-backyard-skating-rink-fiberglass-hockey-stick.html | Sporting Gear | True | Parton Keese | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/us-agencies-clash-over-strip-mining-dispute-centers-on-carters-call.html | U.S. AGENCIES CLASH OVER STRIP MINING | True | By Ben A. Franklin Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/investors-list-brokerage-woes-increased-commission.html | Investors List Brokerage Woes | True | By Judith Miller; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/south-africa-promises-a-decision-this-month-on-un-plan-for-namibia.html | South Africa Promises a Decision This Month on U.N. Plan for Namibia | True | By Kathleen Teltsch Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bridge-inexplicable-game-defeats-hardest-for-play-ar-to-bear-two.html | Bridge | True | By Alan Truscott | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/outdoors-selecting-the-right-shotgun-tips-for-the-purchaser.html | Outdoors: Selecting the Right Shotgun | True | By Nelson Bryant | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/credit-markets-bond-price-increases-are-given-short-life-bonds.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/carey-is-reported-in-move-to-unseat-city-u-chancellor-governor.html | CAREY IS REPORTED IN MOVE TO UNSEAT CITY U. CHANCELLOR | True | By Ari L. Goldman | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/americans-who-died-in-guyana-are-all-reported-embalmed.html | Americans Who Died in Guyana Are All Reported Embalmed | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/5-fisherman-rescued-off-coast.html | 5 Fisherman Rescued Off Coast | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/kissinger-during-trip-to-west-berlin-tells-of-fears-over-detente-he.html | Kissinger, During Trip to West Berlin, Tells OF Fears Over Déï¿½ï¿½tente | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/victoria-de-los-angeles-wins-prolonged-ovation.html | Victoria de los Angeles Wins Prolonged Ovation | True | By Donal Henahan | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/jazz-surprises-from-burrell-and-jackson.html | Jazz: Surprises From Burrell And Jackson | True | Robert Palmer | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/washington-honors-5-in-the-arts-personal-tributes-they-honor-us.html | Washington Honors 5 in the Arts | True | By Barbara Gamarekian; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/notes-on-people-nixon-and-agnew-maintain-own-apartheid-policies.html | Notes on People | True | Clyde Haberman Albin Krebs | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/voters-in-switzerland-reject-plan-to-set-up-national-police-force.html | Voters in Switzerland Reject Plan to Set Up National Police Force | True | | 1978-12-07 0:00 | TX 165601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/a-file-check-led-to-slaying-suspects-drinking-at-social-club-victim.html | A File Check Led to Slaying Suspects | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/de-gustibus-of-vanilla-sugar-thousand-island-dressing-bing.html | De Gustibus | True | By Craig Claiborne | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/moore-sculpture-like-a-whale-surfaces-in-dallas.html | Moore Sculpture, â€šÃ„Â² Like a Whale,â€šÃ„Â¹ Surfaces in Dallas | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rains-flood-much-of-singapore.html | Rains Flood Much of Singapore | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/city-college-wins.html | City College Wins | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/market-place-uniteds-offer-carrier-puzzle.html | Market Place | True | Robert Metz | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/women-pornography-free-speech-a-fierce-debate-at-nyu-complex.html | Women, Pornography, Free Speech: A Fierce Debate at N.Y.U. | True | By Judy Klemesrud | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/guards-continue-job-action.html | Guards Continue Job Action | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/exprt-village-seeking-a-new-image-a-construction-halt-story-filled.html | Exâ€šÃ„Â²Parr Village Seeking a New Image | True | By Frances Cerra Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/meadowlands-aide-takes-helm-and-peers-ahead-eenay-or-of-new.html | Meadowlands Aide Takes Helm and Peers Ahead | True | By Robert Hanley Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/36-million-subway-loss-alleged.html | $3.6 Million Subway â€šÃ„Â²Lossâ€šÃ„Â¹ Alleged | True | By Glenn Fowler | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/federated-dividend-raised.html | Federated Dividend Raised | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/ryan-aide-cites-lack-of-warning-on-guyana-danger-a-lot-of.html | Ryan Aide Cites Lack of Warning on Guyana Danger | True | By Graham Hovey Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bronx-facing-political-battle-boroughpresident-race-has-ethnic.html | Bronx Facing Political Battle | True | By Frank Lynn | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/alexandra-klebnikov-descendant-of-an-admiral-in-imperial-russia.html | Alexandra Klebnikov, Descendant Of an Admiral in Imperial Russia | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/south-africa-tries-11-in-soweto-riots-move-termed-effort-by-regime.html | SOUTH AFRICA TRIES 11 IN SOWETO RIOTS | True | By John F. Burns Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/amf-faces-the-guidelines-lack-of-clarity-said-to-hinder-compliance.html | AMF Faces the Guidelines | True | By Edwin McDowell; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/hard-passage-in-southern-africa.html | Hard Passage in Southern Africa | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/legislators-under-pay-pressure.html | Legislators Under Pay Pressure | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/redlining-foe-opposes-albany-plan-a-democratic-plan.html | Redlining Foe Opposes Albany Plan | True | By Richard J. Meislin. | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-city-bus-terminal-adds-to-police-patrol-city-fights-denial-of.html | The City | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/essay-the-migs-of-april.html | ESSAY;The MIG's Of April | True | By William Safire | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/us-ability-to-mobilize-by-a-draft-is-questioned.html | U.S. Ability to Mobilize By a Draft Is Questioned | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/warm-cheers-in-a-cold-chill.html | Warm Cheers in a Cold Chill | True | Dave Anderson | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/tarkenton-keeps-vikings-in-tie-white-young-score-interconference.html | Tarkenton Keeps Vikings in Tie | True | By Thomas Rogers | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/lrc-unit-buys-hc-cook.html | LRC Unit Buys H.C. Cook | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/correction.html | CORRECTION | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/top-ohio-legislators-defend-big-pay-raises-after-sharp-criticism.html | Top Ohio Legislators Defend Big Pay Raises After Sharp Criticism | True | By Reginald Stuart Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/alberta-premier-fights-ottawas-oil-pricing-policy.html | Alberta Premier Fights Ottawa's Oil Pricing Policy | True | By Henry Giniger Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/guerrillas-set-fire-to-a-computer-in-rome-transport-center-attack.html | Guerrillas Set Fire to a Computer In Rome Transport Center Attack | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/opera-3-oneacters-at-hunter.html | Opera: 3 Oneâ€šÃ„Â²Acters at Hunter | True | By Joseph Horowitz | 1978-12-07 0:00 | TX 165601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/neediest-cases-gain-funds-from-estates-trusts-and-foundations-help.html | NEEDIEST CASES GAIN FUNDS FROM ESTATES | True | By Alfred E. Clark | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/slew-at-stud-courting-the-big-money-seattle-slew-courts-the-big.html | Slew at Stud: Courting the Big Money | True | By Steve Cady | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/veterans-of-radio-create-new-series.html | Veterans of Radio Create New Series | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/for-japaneseamericans-erosion.html | For JapaneseâŠâ€™Americans, Erosion | True | By Darrel Montero | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/segal-to-head-new-committee-to-resurrect-arts-celebration-25000.html | Segal to Head New Committee To Resurrect Arts Celebration | True | By Richard F. Shepard | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rebel-accuses-us-of-aiding-rhodesia-mugabe-leader-of-guerrilla.html | REBEL ACCUSES U.S. OF AIDING RHODESIA | True | By Flora Lewis Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/18-cult-survivors-barred-by-airline-in-guyana-pan-american-requires.html | 18 CULT SURVIVORS BARRED BY AIRLINE | True | By Joseph B. Treaster Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/nongogo-a-drama-early-fugard-work.html | âŠâ€™NongogoâŠâ€™ a Drama | True | By Richard Eder | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/tv-sports.html | TV SPORTS | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/dividends.html | Dividends | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/carter-may-seek-again-to-curb-jobs-preference-given-veterans-some.html | Carter May Seek Again to Curb Jobs Preference Given Veterans | True | By Martin Tolchin Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/letters-religious-cults-and-the-nihilism-of-our-time-carters.html | Letters | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/world-news-briefs-peking-poster-calls-for-trial-of-radical-four-18.html | World News Briefs | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/oil-imports-climb-again-adding-to-trade-deficit-oil-imports-hit-low.html | Oil Imports Climb Again, Adding to Trade Deficit | True | By Richard Halloran; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/dance-and-music-series-set-for-flushing-meadow.html | Dance and Music Series Set for Flushing Meadow | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bronx-boy-found-shot-in-throat.html | Bronx Boy Found Shot in Throat | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/dollars-gains-stir-joy-but-risks-lie-in-future-dollar-up-risks-loom.html | Dollar's Gains Stir Joy, But Risks Lie in Future | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rockland-county-board-of-health-facing-opposition-on-fluoridation.html | Rockland County Board of Health Facing Opposition on Fluoridation | True | By Edward Hudson Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/convict-seeking-a-new-trial-in-1970-killing-of-policeman-convict.html | Convict Seeking a New Trial In 1970 Killing of Policeman | True | By Selwyn Raab | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/reporters-notebook-iran-as-viewed-from-bazaar-campus-slum-and.html | Reporter's Notebook: Iran as Viewed From Bazaar, Campus, Slum and Prison | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/382-million-trips-taken-in-1977.html | 382 Million Trips Taken in 1977 | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/new-york-weekend-cocoon-shed-fancy-flies-new-york-weekend-cocoons.html | New York Weekend: Cocoon Shed, Fancy Flies | True | By Donald G. McNeil Jr. | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/6-killed-as-train-cars-plunge-into-ravine-in-virginia-cook-trapped.html | 6 Killed as Train Cars Plunge Into Ravine in Virginia | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-skys-the-limit.html | The Sky's The Limit | True | Roy Blount Jr. | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/gte-sale-to-continental.html | G.T.E. Sale To Continental | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sports-world-specials-the-times-of-their-lives-the-white-shadow.html | Sports World Specials | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/mahaffeyNorth-take-cup-golf.html | MahaffeyâŠâ€™North Take Cup Golf | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rate-rise-concerns-brokers-rate-rise-concerns-brokers.html | Rate Rise Concerns Brokers | True | By Leonard Sloane; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rams-beat-giants-rams-set-back-giants-2017.html | Rams Beat Giants | True | By Michael Katz; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/us-sloop-wins.html | U.S. Sloop Wins | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/poor-people-migrating-to-south-in-reversal-of-a-historic-pattern.html | Poor People Migrating to South In Reversal of a Historic Pattern | True | By Robert Reinhold Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-editorial-notebook-abortions-morning-after.html | The Editorial Notebook Abortion's Morning After | True | Soma Golden | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/marriage-announcement-1-no-title.html | Susan R. Denburg, Lawyer. Married to Paul Brian Yellin | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/israeli-bus-war-jams-road-traffic-in-2-cities.html | Israeli âŠâ€™Bus WarâŠâ€™ Jams Road Traffic in 2 Cities | True | | 1978-12-07 0:00 | TX 165601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/west-survivor-at-federals-a-formidable-task-steven-west-survivor-at.html | West: Survivor at Federal's | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/fiedler-released-from-hospital.html | Fiedler Released From Hospital | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/christian-partys-candidate-takes-lead-in-venezuela.html | Christian Party's Candidate Takes Lead in Venezuela | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/events-music.html | Events | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/mcenroe-enlivens-davis-cup-interest-now-in-top-10-britain-changed.html | McEnroe Enlivens Davis Cup Interest | True | By Neil Amdur | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/dr-harry-sherman-72-practiced-as-ophthalmologist-for-children.html | Dr. Harry Sherman, 72, Practiced As Ophthalmologist for Children | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/washington-watch-private-schools-and-its-test-when-regulators-feel.html | Washington Watch | True | Steven Rattner | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/the-region-sears-to-discontinue-threatening-letters-hotel-razing.html | The Region | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/maine-may-get-pratt-operation.html | Maine May Get Pratt Operation | True | Maine May Get Pratt Operation | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/potato-harvest-for-russians-is-time-of-toil-and-trouble-test-of.html | Potato Harvest for Russians Is Time of Toil and Trouble | True | By Craig R. Whitney Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bernard-reis-executor-of-mark-rothko-estate.html | Bernard Reis, Executor Of Mark Rothko Estate | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/bolger-warns-postal-employees-of-threats-to-future-of-service.html | Bolger Warns Postal Employees Of Threats to Future of Service | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/tv-joey-and-redhawk-a-miniseries-for-young-people-on-cbs.html | TV: â€šÃ„Â²Joey and Redhawk,â€šÃ„Â´ a Miniseries for Young People on CBS | True | By John J. O'Connor | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/still-praising-sect-10-reach-us-rosier-picture-of-commune-comments.html | Still Praising Sect, 10 Reach U.S. | True | By Carey Winfrey | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/coco-chanels-clothes-and-jewelry-are-auctioned-in-london-the-famous.html | Coco Chapel's Clothes and Jewelry Are Auctioned in London | True | By Roy Reed Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sheila-ginsberg-married-to-daniel-riesel-lawyer.html | Sheila Ginsberg Married To Daniel Riesel, Lawyer | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/somoza-crisis-shock-waves-central-america-feeling-impact-of-the.html | Somoza Crisis: Shock Waves | True | By Alan Riding Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/jets-win-2416-two-for-walker-jets-win-2416-for-86-record-jets.html | Jets Win, 24â€šÃ„Â¹16, Two for Walker | True | By Al Harvin | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/indoor-tennis-suffers-a-decline-after-big-boom.html | Indoor Tennis Suffers a Decline After Big Boom | True | By Charles Friedman | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/cowboys-foil-patriots-clinch-east-title-cowboys-foil-patriots.html | Cowboys Foil Patriots, Clinch East Title | True | By William N. Wallace; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/boots-in-deal-with-hercules.html | Boots in Deal With Hercules | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/israeli-cabinet-postpones-decision-on-resuming-its-talks-with-egypt.html | Israeli Cabinet Postpones Decision On Resuming Its Talks With Egypt | True | By Paul Hofmann Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/chamber-the-cantilena-players.html | Chamber: The Cantilena Players | True | John Rockwell | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/drawn-to-rebellion-and-drug-culture.html | Drawn to Rebellion and Drug Culture | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/rangers-checked-by-bruins-boston-unbeaten-in-8-games.html | Rangers Checked By Bruins | True | By Parton Keese | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/frederic-gorog-88-led-hungarian-jews-group.html | Frederic Gorog, 88, Led Hungarian Jews' Group | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/japanese-are-buying-art-worth-4-million.html | Japanese Are Buying Art Worth $4 Million | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/whippet-is-best.html | Whippet Is Best | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/a-threat-to-the-st-lawrence.html | A Threat to the St. Lawrence | True | By Helen Lawrenson | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/yanks-phils-to-talk-tug-mcgraw-a-yankee.html | Yanks, Phils to Talk | True | By Murray Chass; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/us-wins-federation-cup-noah-takes-final-63-64.html | U.S. Wins Federation Cup | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/hanoi-reports-creation-of-front-seeking-to-oust-cambodia-regime.html | Hanoi Reports Creation of â€šÃ„Â¹Frontâ€šÃ„Â´ Seeking to Oust Cambodia Regime | True | By Henry Kamm Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/slaying-victim-sought-more-police-for-section.html | Slaying Victim Sought More Police for Section | True | | 1978-12-07 0:00 | TX 165601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/chess-russian-team-wins-easily-in-womens-olypiad-play-a-problem-for.html | Chess; | True | By Robert Byrne; Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/television.html | Television | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/new-york-city-is-reported-to-offer-commitments-to-trash-concerns.html | New York City Is Reported to Offer â€šÃ„Ã²Commitmentsâ€šÃ„Ã´ to Trash Concerns | True | By Sheila Rule | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/music-ray-charless-american-program.html | Music: Ray Charles's â€šÃ„Ã²Americanâ€šÃ„Ã´ Program | True | Ken Emerson | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/a-convert-to-teachings-of-the-quakers.html | A Convert to Teachings of the Quakers | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/sterling-w-fisher-at-79-readers-digest-official.html | Sterling W. Fisher at 79; Reader's Digest Official | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/commodities-how-farmers-control-the-nations-foodstuffs.html | Commodities | True | H.j. Maidenberg | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/susan-j-holleb-is-wed.html | Susan J. Holleb Is Wed | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/schultze-would-prefer-strikes-to-steep-wages.html | Schultze Would Prefer Strikes to Steep Wages | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/family-not-notified-of-mothers-death.html | Family Not Notified of Mother's Death | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/teheran-is-calmer-but-soldiers-shoot-into-crowds-again-toll-in.html | TEHERAN IS CALMER BUT SOLDIERS SHOOT INTO CROWDS AGAIN | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/around-the-nation-carters-move-on-alaska-draws-intense-reactions.html | Around the Nation | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/music-rosensanders-recital-is-first-in-new-concert-hall.html | Music: Rosenâ€šÃ„Ã²Sanders Recital Is First in New Concert Hall | True | By Peter G. Davis | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/spacecraft-is-set-to-survey-venus-a-second-probe.html | Spacecraft Is Set to Survey Venus | True | BY John Noble Wilford Special to The New York Times | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/unions-awaiting-careys-quid-pro-quo-a-commitment-from-carey.html | Unions Awaiting Carey's Quid Pro Quo | True | By E. J. Dionne Jr. | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/few-worshipers-at-cults-temple.html | Few Worshipers at Cult's Temple | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/executive-of-us-church-council-calls-trip-to-guyana-foolhardy.html | Executive of U.S. Church Council Calls Trip to Guyana â€šÃ„Ã²Foolhardyâ€šÃ„Ã´ | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-04 | 1978-12-04 | https://www.nytimes.com/1978/12/04/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-07 0:00 | TX 165601 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/bache-issues-shares.html | Bache Issues Shares | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/theater-utopia-inc-from-charles-ludlam.html | Theater: â€šÃ„Ã²UtopIh, Inc.â€šÃ„Ã´ | True | By Mel Gussow | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/commissioner-cites-yank-acquisitions-of-star-players-kuhns-solution.html | Commissioner Cites Yank Acquisitions of Star Players | True | By Joseph Durso Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/dessoff-choir-monteverdi-and-schiatz.html | Dessoff Choir: Monteverdi and Schä´¼Ã¢tz | True | By John Rockwell | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/stratton-expected-to-be-chairman-of-new-york-congressional-group.html | Stratton Expected to Be Chairman Of New York Congressional Group | True | By Steven R. Weisman Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/nets-overcome-lakers-with-basket-at-buzzer-abduljabbar-held-to-16.html | Nets Overcome Lakers With Basket at Buzzer | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/world-around-us-feeders-lure-wintering-birds.html | WORLD AROUND US | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/nutcracker-forum-for-city-ballet-debuts.html | â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Forum for City Ballet Debuts | True | By Jennifer Dunning | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/us-to-fly-some-14000-troops-to-europe-for-winter-maneuvers.html | U.S. to Fly Some 14,000 Troops To Europe for Winter Maneuvers | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/market-place-buying-during-a-downturn.html | Market Place | True | Robert Metz | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/key-rates.html | Key Rates | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/3-firemen-die-in-toronto-blaze.html | 3 Firemen Die in Toronto Blaze | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/columbia-names-sovern-provost.html | Columbia Names Sovern Provost | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/three-die-in-illinois-plane-crash.html | Three Die in Illinois Plane Crash | True | | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/frontiers-physics-the-search-for-zero-frontiers-physics-the-search.html | Frontiers: Physics The Search For Zero | True | By Malcolm W. Browne | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/carter-warned-by-blacks-of-unrest-if-he-slights-programs-for-cities.html | Carter Warned by Blacks of Unrest if He Slights Programs for Cities | True | By Martin Tolchin Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/symphony-american-concerti.html | Symphony: American â€šÃ„Ã¹Concertiâ€šÃ„Ã´ | True | By Donal Henahan | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/small-loan-agency-assailed-by-panel-director-of-sba-concedes-that.html | SMALL LOAN AGENCY ASSAILED BY PANEL | True | By A.o. Sulzberger Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/theater-buried-child-returns.html | Theater: â€šÃ„Ã¹Buried Childâ€šÃ„Ã´ Returns | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/israel-tears-down-west-bank-houses-lawyer-disputes-view-villagers.html | Israel Tears Down West Bank Houses | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/advertising-new-gauge-on-tv-sex-violence-landey-gets-vodka.html | Advertising | True | Philip H. Dougherty | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/emergency-phone-listed-to-get-garbage-removed.html | Emergency Phone Listed To Get Garbage Removed | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sen-stevens-hurt-in-air-crash-wife-and-4-others-die-four-others.html | Sen. Stevens Hurt in Air Crash | True | By Robert Mcg. Thomas Jr. | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/us-tries-to-allay-fear-of-island-research-a-mile-off-long-island.html | U.S. Tries to Allay Fear of Island Research | True | By Irvin Molotsky | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/lawyers-sum-up-case-challenging-a-cutoff-of-us-abortion-aid-cites.html | Lawyers Sum Up Case Challenging a Cutoff Of U.S. Abortion Aid | True | By Lesley Oelsner | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/david-v-robison-67-broadway-play-wright-was-a-music-teacher-really.html | David V. Robison, 67; Broadway Playwright Was a Music Teacher | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/books-of-the-times-moves-with-a-rush-the-glossing-of-culture.html | Books of The Times | True | By John Leonard | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/world-news-briefs-british-model-says-minister-covered-up-thorpes.html | World News Briefs | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/music-2-schubert-moods.html | Music: 2 Schubert Moods | True | By Peter G. Davis | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/jordan-and-rahboon-said-to-back-pentagon-head-in-debate-over.html | Jordan and Rahboon Said to Back Pentagon Head in Debate Over Budget | True | By Bernard Weinraub Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/3-teams-in-playoffs-12-still-hoping-american-conference-national.html | 3 Teams in Playoffs; 12 Still Hoping | True | By William N. Wallace | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/senator-byrd-discusses-mideast-with-syrian-figures-in-damascus.html | Senator Byrd Discusses Mideast With Syrian Figures in Damascus | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/manicdepressive-cycle-tied-to-clock-defect-new-ideas-for-treatment.html | Manicâ€šÃ„Ã´Depressive CycleTied to'Clock'Defect | True | By Harold M. Schmeck Jr. | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/welch-to-take-charge-of-external-affairs-at-du-pont.html | Welch to Take Charge of External Affairs at Du Pont | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/resorts-international-stock-plunges-permanent-casino-license.html | Resorts International Stock Plunges | True | By Vartanig G. Vartan | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/talking-business-the-twotier-prime-rate.html | Talking Business | True | Deborah Rankin | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/construction-of-cathedral-of-st-john-will-resume-construction-on.html | Construction of Cathedral of St. John Will Resume | True | By Kenneth A. Briggs | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/pan-am-plans-to-buy-land-under-its-park-ave-tower.html | Pan Am Plans to Buy Land Under Its Park Ave. Tower | True | By James P. Sterba | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/musics-charms-may-lengthen-life-several-factors-involved.html | Music's Charms May Lengthen Life | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/kahns-ire-on-state-pay-grows.html | Kahn's Ire On State Pay Grows | True | By Edward Cowan; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sports-today.html | Sports Today | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/beethoven-by-charlotte-bergen.html | Beethoven by Charlotte Bergen | True | Peter G. Davis | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/tv-sally-struthers-in-nbc-film-on-husband-missing-in-vietnam.html | TV: Sally Struthers in NBC Film On Husband Missing in Vietnam | True | By Tom Buckley | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/this-way-to-the-exit.html | This Way to the Exit | True | By Ross K. Baker | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/israeli-soldier-given-20-years.html | Israeli Soldier Given 20 Years | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/letters-to-safeguard-our-mideast-oil-supply-of-pan-an-national-and.html | Letters | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/strikers-again-cut-iranian-oil-output-production-reported-down-30.html | STRIKERS AGAIN CUT IRANIAN OIL OUTPUT | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/french-get-trade-pact-with-china-france-and-china-sign-longterm.html | French Get Trade Pact With China | True | By Andreas Freund; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/shaggy-dog-story-making-of-a-budget-a-shaggy-dog-story-how-the-city.html | Shaggy â€šÃ„Ã¹Dog Story: Making of a Budget | True | By Maurice Carroll | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/2-ominous-clouds-forced-nbctv-to-purge-series-new-analysis-losing.html | 2 Ominous Clouds Forced NBCâ€š Ã„Â´TV to Purge Series | True | By Les Brown | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/us-criticizes-soviet-as-trade-talks-open.html | U.S. Criticizes Soviet As Trade Talks Open | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/dividends.html | Dividends | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/education-standards-stir-debate-in-colleges-standards-spark-debate.html | EDUCATION | True | By Gene I. Maeroff | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/miss-myerson-denies-planning-senate-race.html | Miss Myerson Denies Planning Senate Race | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/china-eases-policy-of-sending-youth-to-country-side-many-sneak-back.html | China Eases Policy of Sending Youth to Countryside | True | By Fox Butterfield Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/switch-made-in-farm-bonds.html | Switch Made In Farm Bonds | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/music-swiss-octet-plays-at-museum.html | Music: Swiss Octet Plays at Museum | True | By Joseph Horowitz | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/pop-concert-to-benefit-unicef.html | Pop Concert to Benefit UNICEF | True | By Richard F. Shepard | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/how-ancients-navigated-voyages-simulated-how-ancient-sailors.html | How Ancients Navigated | True | By Walter Sullivan | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/treasury-bills-show-a-decline.html | Treasury Bills Show a Decline | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/supreme-court-roundup-tracing-device-on-phone-calls-faces-review.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/defendant-in-rapes-found-insane-10-intelligence-quotients.html | Defendant in Rapes Found Insane | True | By Reginald Stuart Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/jerseys-attorney-general-objects-to-the-licensing-of-resorts-casino.html | Jersey's Attorney General Objects To the Licensing of Resorts Casino | True | By Donald Janson Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/moscow-conductor-defecting-to-west-kirill-kondrashin-of.html | MOSCOW CONDUCTOR DEFECTING TO WEST | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/business-digest-the-economy-companies-washington-international.html | BUSINESS Digest | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/despite-pickups-by-city-garbage-keeps-piling-up.html | Despite Pickâ€š Ã„Â´Ups By City, Garbage Keeps Piling Up | True | By Pranay Gupte | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/lemon-is-given-full-series-share.html | Lemon Is Given Full Series Share | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/virginia-wade-advances-in-sydney-net-tourney.html | Virginia Wade Advances In Sydney Net Tourney | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/jersey-chemical-workers-strike.html | Jersey Chemical Workers Strike | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sec-issues-ruling-on-pay.html | S.E.C. Issues Ruling on Pay | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/new-envoy-of-peking-departs-for-vietnam-better-relations-seen.html | New Envoy of Peking Departs for Vietnam; Better Relations Seen | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/145-million-trim-urged-by-omb-in-amtrak-aid-congress-usually-more.html | $145 Million Trim Urged By O.M.B. in Amtrak Aid | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/united-appears-winner-united-appears-winner.html | United Appears Winner | True | By Robert J. Cole | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/pell-coach-at-clemson-to-lead-florida-eleven.html | Pell, Coach at Clemson, To Lead Florida Eleven | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/irish-five-romps-by-10561-kentucky-121-west-texas-67-no-carolina-93.html | Irish Five Romps By 105â€š Ã„Â·61 | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/phone-problems-snarl-carters-radio-project.html | Phone Problems Snarl Carter's Radio Project | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/dutch-court-frees-millionaire-in-war-crimes-case-convicted-in.html | Dutch Court Frees Millionaire in War Crimes Case | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/what-brazils-voters-are-saying.html | What Brazil's Voters Are Saying | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/new-united-front-assails-phnom-penh-vietnamesesupported-group-calls.html | NEWâ€š Ã„Â´UNITED FRONTâ€š Ã„Â´ ASSAILS PHNOM PENH | True | BY Henry Kamm Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/leveling-may-be-ahead-in-auto-insurance-rates-3-states-already-have.html | Leveling May Be Ahead In Auto Insurance Rates | True | By Reginald Stuart; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/conductor-on-two-best-sellers-impressed-by-us-orchestras.html | Conductor on Two Best Sellers | True | By Donal Henahan | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/ola-tunji-band-at-gate.html | Ola Tunji, Band At Gate | True | By Robert Palmer | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/opposition-wins-venezuela-vote-charging-oil-money-was-misspent.html | Opposition Wins Venezuela Vote, Charging Oil Money Was Misspent | True | By Alan Riding Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/a-knife-in-the-heart-by-a-youthful-mugger-ends-a-fashion-career-a.html | A Knife in the Heart By a Youthful Mugger Ends a Fashion Career | True | By Charlotte Evans | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/rca-to-rush-3d-satellite-sees-profit-early-in-1979.html | RCA to Rush 3d Satellite; Sees Profit Early in 1979 | True | By Edwin McDowell | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/nuclear-plant-foes-dispute-quake-data-coast-group-says-utility.html | NUCLEAR PLANT FOES DISPUTE QUAKE DATA | True | By Gladwin Hill Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/company-news-blue-bell-planning-accord-with-soviet-hearst-acquires.html | COMPANY NEWS | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/blazers-to-test-mcmillian.html | Blazers To Test McMillian | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/an-art-gallery-masquerades-as-versailles-familiar-names-and-faces.html | An Art Gallery Masquerades As Versailles | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/around-the-nation-synanon-leader-charged-in-rattlesnake-attack-data.html | Around the Nation | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/george-bowie-mceeney.html | GEORGE BOWIE McCENEY | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/president-is-to-attend-bearne-dinner-tonight.html | President Is to Attend Beatme Dinner Tonight | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/nato-europeans-in-departure-publish-list-of-new-arms-for-79.html | NATO Europeans, in Departure, Publish List of New Arms for â€šÂ„Â°79 | True | By Paul Lewis Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/guyana-inquiry-is-urged-by-mother-of-rep-ryan.html | Guyana Inquiry Is Urged By Mother of Rep. Ryan | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/resorts-stock-trades-suspended-in-reports-wake-stocks-soar-in.html | Resorts Stock Trades Suspended in Report's Wake | True | By Karen W. Arenson | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/european-bloc-may-stress-gold-fixing-value-on-gold-hope-for-reserve.html | European Bloc May Stress Gold | True | By Paul Lewis; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/survival-fears-pervade-ltvlykes-merger-23d-in-the-nation-weakness.html | Survival Fears Pervade LTVâ€šÂ„Â°Lykes Merger | True | By Agis Salpukas | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/court-bars-review-of-firms-liability-reason-for-review-compensation.html | Court Bars Review Of Firm's Liability | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/museum-is-under-inquiry-on-trade-of-costly-object-thats-ridiculous.html | Museum Is Under Inquiry On Trade of Costly Object | True | By Robert D. McFadden | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/chargers-rout-bears-by-407.html | Chargers Rout Bears by 40â€šÂ„Â°7 | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/110-voices-offer-salute-to-christmas.html | 110 Voices Offer Salute To Christmas | True | Peter G. Davis | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/about-new-york-an-epic-reading-out-of-an-epic-life.html | About New York An Epic Reading, Out of an Epic Life | True | By Francis X. Clines | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/football-foundation-honors-scholarathletes-draddy-receives-medal.html | Football Foundation Honors Scholarâ€šÂ„Â°Athletes | True | By Gordon S. White Jr. | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/reds-former-star-to-announce-his-choice-today-angels-obtain-dan.html | Reds' Former Star to Announce His Choice Today | True | By Murray Chass Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/teheran-a-garrison-town-still-has-gossip-and-caviar-tribulations-of.html | Teheran, a Garrison Town, Still Has Gossip and Caviar | True | By R. W. Apple Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/parole-board-adopts-new-guidelines-progress-in-part-parole-board.html | Parole Board Adopts New Guidelines | True | Bv Tom Goldstein | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/voyagers-pottery-raises-new-questions.html | Voyagers' Pottery Raises New Questions | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/bridge-five-long-island-players-gain-tournament-honors-trumps-split.html | Bridge: | True | By Alan Truscott | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/some-made-up-for-last-year-in-neediest-aid.html | Some Made Up For Last Year In Neediest Aid | True | By Alfred E. Clark | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/many-sent-abroad-by-2year-colleges-many-are-enthusiastic-concept-is.html | Many Sent Abroad By 2â€šÂ„Â°Year Colleges | True | By Edward Hudson | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/86year-history-of-cathedrals-construction.html | 86â€šÂ„Â°Year History of Cathedral's Construction | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/stage-jefferson-revives-william-gillette-farce-shipboard-cartoons.html | Stage: Jefferson Revives William Gillette Farce | True | By Richard Eder | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/business-people-nash-succeeds-levy-as-oppenheimer-chief-paine.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/orders-up-for-plants-many-indicators-strong.html | Orders Up For Plants | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/the-city-giles-is-arraigned-held-without-bail-locks-for-elderly-two.html | The City | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/the-region-2-businessmen-slain-in-their-homes-hit-man-identifies.html | The Region | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/science-watch-pesticide-shades-as-insulators-mammography-constant.html | Science Watch | True | Jane E. Brody | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/us-delays-egyptianisraeli-talks-in-effort-to-arrange-compromises.html | U.S. Delays Egyptianâ€šÃ„Ã®Israeli Talks In Effort to Arrange Compromises | True | By Bernard Gwertzman Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/new-attention-on-autopsies-the-findings-sometimes-turn-up-some.html | New Attention on Autopsies | True | By Lawrence K. Altman Special to the New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/fbi-reportedly-has-warrants-for-suspects-in-murder-of-ryan-fbi.html | F.B.I. Reportedly Has Warrants For Suspects in Murder of Ryan | True | By John M. Crewdson Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/billy-graham-on-satan-and-jonestown.html | Billy Graham, on Satan and Jonestown | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/malaysians-drop-ban-on-refugee-landings.html | Malaysians Drop Ban On Refugee Landings | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/us-qualifies-its-approval.html | U.S. Qualifies Its Approval | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/observer-a-chinese-puzzle.html | OBSERVER | True | By Russell Baker | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/pioneer-begins-study-of-venus-clear-signal-reported.html | â€šÃ„Ã²Pioneerâ€šÃ„Ã´ Begins Study of Venus | True | By John Noble Wilford | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/credit-markets-bond-prices-move-down-trading-unusually-light.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sports-news-briefs-buffalo-sabres-dismiss-imlach-coach-pronovost.html | Sports News Briefs | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/a-reporters-notebook-deaths-somber-setting-is-somber-trick.html | A Reporter's Notebook: Death's Somber Setting | True | By Jon Nordheimer Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/dierkings-return-helps-tie-jets-rushing-mark.html | Dierking's Return Helps Tie Jets' Rushing Mark | True | By Al Harvin Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/slayer-takes-drug-overdose.html | Slayer Takes Drug Overdose | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/wage-law-in-building-is-attacked-davisbacon-act-assailed-as-us.html | Wage Law In Building Is Attacked | True | By Philip Shabecoff, Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/heathrow-travelers-are-warned.html | Heathrow Travelers Are Warned | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/how-to-cheapen-baseball-sports-of-the-times-geography-lesson-the.html | How to Cheapen Baseball | True | Red Smith | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/lafayette-radio-talks.html | Lafayette Radio Talks | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/neighborhood-playhouse-turns-50-and-the-stars-turn-out-a-royal.html | Neighborhood Playhouse Turns 50, and the Stars Turn Out | True | By Judy Klemesrud | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/mortgage-raterise-plan-gains-support-in-albany-special-session.html | Mortgage Rateâ€šÃ„Ã®Rise Plan Gains Support in Albany | True | By Richard J. Meislin Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/talmadge-says-checks-at-bank-were-forgeries.html | Talmadge Says Checks At Bank Were Forgeries | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/a-little-shop-goes-big-in-the-city-a-lively-store-in-michigan-three.html | A Little Shop Goes Big in the City | True | BY Bernadine Morris | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/eec-presses-schmidt-30-billion-protection-fund.html | E.E.C. Presses Schmidt | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/3-justices-deplore-caseload-of-court-comments-by-burger-white-and.html | 3 JUSTICES DEPLORE CASELOAD OF COURT | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/begin-said-to-offer-more-negotiations-on-occupied-areas-he-replies.html | BEGIN SAID TO OFFER MORE NEGOTIATIONS ON OCCUPIED AREAS | True | By Paul Hofmann Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/randy-dean-takes-over-giants-quarterback-job-the-leading-rusher-no.html | Randy Dean Takes Over Giants' Quarterback Job | True | By Michael Katz Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/france-again-warns-iranian-exile-leader-against-exhortations.html | France Again Warns Iranian Exile Leader Against Exhortations | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/a-middleoftheroad-negotiator-woman-in-the-news-shows-political.html | A Middleâ€šÃ„Ã²ofâ€šÃ„Ã²theâ€šÃ„Ã²Road Negotiator | True | Dianne Feinstein | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/emirates-oil-output-off.html | Emiratesâ€šÃ„Ã´ Oil Output Off | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/rates-increase-on-mortgages.html | Rates Increase On Mortgages | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/revisionism-and-general-loan.html | Revisionism and General Loan | True | | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/borough-park-getting-extra-police-murder-denounced-at-grand-jury-a.html | Borough Park Getting Extra Police; Murder Denounced at Grand Jury | True | By Peter Kihss | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/breeding-of-condors-in-captivity-may-avert-extinction-panel.html | Breeding of Condors in Captivity May Avert Extinction | True | By Bayard Webster | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/chicago-aldermen-unrepentant.html | Chicago Aldermen Unrepentant | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/an-attorney-for-peoples-temple-files-court-papers-to-dissolve-it.html | An Attorney for People's Temple Files Court Papers to Dissolve it | True | By Wallace Turner Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/new-yorks-crucial-moment.html | New York's Crucial Moment | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/south-africa-starts-namibia-vote.html | South Africa Starts Namibia Vote | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/rep-william-a-steiger-hailed-as-new-gop-hope-dies-at-40-led-fight.html | Rep. William A. Steiger, Hailed As New G.O.P. Hope, Dies at 40 | True | By Richard Halloran Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/output-of-steel-rose-in-week.html | Output of Steel Rose in Week | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/egypt-plans-to-abandon-2tier-exchange-rate-effect-on-investors-and.html | Egypt Plans to Abandon. 2â€šÃ„Ã"Tier Exchange Rate | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/carter-backs-sugar-pact.html | Carter Backs Sugar Pact | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/salvadoran-guerrillas-say-they-hold-britons.html | Salvadoran Guerrillas Say They Hold Britons | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/san-francisco-supervisors-pick-mrs-feinstein-as-acting-mayor.html | San Francisco Supervisors Pick Mrs. Feinstein as Acting Mayor | True | By Les Ledbetter Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/debate-on-missiledestroyer-arms-picks-up-heat-over-soviet-moves.html | Debate on Missileâ€šÃ„Ã"Destroyer Arms Picks Up Heat Over Soviet Moves | True | By Richard Burt Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/africans-at-un-ask-sanctions.html | Africans at U.N. Ask Sanctions | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/in-the-nation-quandary-in-southern-africa.html | IN THE NATION | True | By Tom Wicker | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/tv-psychic-phenomena-surveyed-by-abc-news.html | TV: Psychic Phenomena Surveyed by ABC News | True | By John J. O'Connor | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/nba-support-growing-to-build-a-farm-system-nba-plan-is-gaining.html | N.B.A. Support Growing To Build a Farm System | True | By Sam Goldaper | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/union-girds-for-guidelines-oil-workers-say-bargaining-may-be-tough.html | Union Girds for Guidelines | True | By Jerry Flint; Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/alliance-for-american-song-in-concert.html | Alliance for American Song in Concert; | True | John Rockwell | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/about-education-model-schools-teach-a-lesson.html | About Education | True | By Fred M. Hechinger | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/mayor-will-not-attempt-to-stop-a-kibbee-ouster-cites-reported-carey.html | Mayor Will Not Attempt to Stop A Kibbee Ouster | True | By Samuel Weiss | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/a-cult-mother-led-children-to-death-witnesses-initially-unaware-of.html | A CULT MOTHER LED CHILDREN TO DEATH. | True | By Joseph B. Treaster Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/cult-leaders-papers-indicate-links-to-us-embassy-link-to-us-consul.html | Cult Leader's Papers Indicate Links to U.S. Embassy | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/world-gold.html | World Gold | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sex-fraternization-curbed-in-the-army-relationships-of-men-and.html | SEX FRATERNIZATION CURBED IN THE ARMY | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/business-records.html | Business Records | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/succession-is-obscuring-algerias-chosen-roles-in-world-news.html | Succession Is Obscuring Algeria's Chosen Roles in World | True | By James M. Markham Special to The New York World | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/sonics-lagarde-out-for-season.html | Sonics' LaGarde Out for Season | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/taxes-accounting-tax-planning-and-1978-law.html | Taxes & Accounting | True | Richard Phalon | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/notes-on-people-lester-bowie-trumpets-praise-for-the-police-instant.html | Notes on People | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/house-leaders-easily-reelected-to-posts-as-party-caucuses-begin-a.html | House Leaders Easily Reâ€šÃ„Ã"elected To Posts as Party Caucuses Begin | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/irving-engel-jewish-leader-at-87.html | Irving Engel, Jewish Leader, at 87 | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/television.html | Television | True | | 1978-12-07 0:00 | TX 165609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-05 | 1978-12-05 | https://www.nytimes.com/1978/12/05/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-07 0:00 | TX 165609 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/letters-and-thats-our-son-the-zombie-daniel-patrick-moynihans-words.html | Letters | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/back-page-history-a-collectors-choice.html | Back Page History: A Collector's Choice | True | Lawrence Van Gelder | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/bridge-book-helps-good-players-to-move-with-the-experts-a-field-for.html | Bridge: | True | By Alan Truscott | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/o-this-too-too-solid-flesh-sports-of-the-times-sugar-rays-progress.html | O! This Too Too Solid Flesh | True | Red Smith | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/market-place-are-puerto-rico-bonds-safe-selected-puerto-rico-bonds.html | Market Place | True | Robert Metz | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/correction.html | CORRECTION | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/state-dept-had-called-suicide-threat-a-ploy.html | State Dept. Had Called Suicide Threat a â€šÃ„Ã´Ployâ€šÃ„Ã´ | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/article-4-no-title.html | Other U. S. and Foreign Stock Exchanges | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/californians-clash-at-hearing-on-big-atomic-plant-license.html | Californians Clash at Hearing on Big Atomic Plant | True | By Gladwin Hill Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/police-arrest-2-teenagers-in-the-slaying-of-designer.html | Police Arrest 2 Teenâ€šÃ„Ã´Alters in the Slaying of Designer | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/60minute-gourmet-creamed-crab-with-prosciutto-on-toast-crabmeat.html | 60â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-cruller-master-baking-with-a-heart-its-a-shop-whose-aroma-is.html | The Cruller Master: Baking with a Heart | True | By Alden Whitman | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/textron-halts-iran-copters.html | Textron Halts Iran Copters | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/a-player-who-does-it-all-and-with-flair-3-years-in-the-minors-son-a.html | A Player Who Does It All, and With Flair | True | By James Tuite | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/us-defends-consul-assigned-to-guyana-state-department-reports-he-to.html | U.S. DEFENDS CONSUL ASSIGNED TO GUYANA | True | By Graham Hovey Special to The New York Times. | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/rate-peak-seen-by-rockefeller.html | Rate Peak Seen By Rockefeller | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/usjapan-accord.html | U.S.â€šÃ„Ã´Japan Accord | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/schaefer-wins-a-round-agreement-with-citibank-schaefer-wins-point.html | Schaefer Wins a Round | True | By Robert J. Cole | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/mets-get-falcone-in-cardinal-trade.html | Mets Get Falcone In Cardinal Trade | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/nicaraguans-seeing-strife-as-inevitable-get-ready-families-of.html | Nicaraguans, Seeing Strife as Inevitable, Get Ready | True | By Alan Riding Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/all-that-glitters-at-a-tiffany-party.html | All That Glitters at a Tiffany Party | True | By Enid Nemy | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/advice-of-dallas-to-new-yorkers-dont-cry-about-loss-of-airline.html | Advice of Dallas to New Yorkers: Don't Cry About Loss of Airline | True | By William K. Stevens Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-gin-game-to-close-after-517-performances.html | â€šÃ„Ã´The Gin Gameâ€šÃ„Ã´ to Close After 517 Performances | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/alan-e-murray-at-84-invented-space-shoes.html | Alan E. Murray, at 84; Invented â€šÃ„Ã´Space Shoesâ€šÃ„Ã´ | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/supreme-court-upholds-california-franchise-law-boards-approval.html | Supreme Court Upholds California Franchise Law | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/new-childrens-space-shows-to-come-from-space-serious-social-theme-a.html | New Children's Space Shows to Come From Space | True | By Richard F. Shepard | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/court-hears-arguments-in-job-discrimination-case-past-applicants.html | Court Hears Arguments in Job Discrimination Case | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/failure-to-file-death-certificates-may-hinder-the-burial-of.html | Failure to File Death Certificates May Hinder the Burial of Cultists | True | By Lawrence K. Altman Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/adams-scores-lack-of-auto-innovation-henry-ford-takes-exception.html | Adams Scores Lack of Auto Innovation | True | By Reginald Stuart; Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/st-louis-press-strike-still-on.html | St. Louis Press Strike Still On | True | | 1978-12-08 0:00 | TX 165607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/real-estate-assessing-property-new-basis-enlarging-a-building-when.html | Real Estate | True | Alan S. Oser | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/gift-to-neediest-now-a-pattern-for-hundreds-foundation-sends-500.html | Gift to Neediest Now a Pattern For Hundreds | True | By Alfred E. Clark | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-city-holdup-men-kill-2-suspect-wounded.html | The City | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/william-shea-law-firm-makes-business-of-power-william-shea-law-firm.html | William Shea Law Firm Makes Business of Power | True | By Tom Goldstein | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/decision-made-after-a-hectic-tour-of-clubs-situation-looks-gloomy.html | Decision Made After a Hectic Tour of Clubs | True | By Murray Chass Special to the New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/commodities-soybean-prices-gain-corn-and-wheat-down-another-factor.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/5-new-shows-will-join-cbs-roster-next-month-comedy-to-be-stressed.html | 5 New Shows Will Join CBS Roster Next Month | True | By Les Brown | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/state-aides-set-on-mortgages-bill.html | State Aides Set on Mortgages Bill | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/rossman-scores-by-knockout-rossman-also-bleeds-rossman-gains.html | Rossman Scores by Knockout | True | By Michael Katz Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-amas-bad-case.html | The A.M.A.'s Bad Case | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/jersey-hunters-thin-deer-herd-in-refuge-demonstration-on-saturday.html | Jersey Hunters Thin Deer Herd in Refuge | True | By Robert Hanley Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/blazers-to-test-mcmillan.html | Blazers to Test McMillian | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-president-and-beame-outshine-aida-at-the-opera.html | The President and Beame Outshine Aida at the Opera | True | By Maurice Carroll | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/private-lives.html | Private Lives | True | John Leonard | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/credit-markets-state-and-city-bonds-show-heavy-volume-salomon-group.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/kings-early-surge-halts-knicks-10592-long-casualty-list-kings-beat.html | KingsâÃ„Ã' Early Surge Halts Knicks, 105âÃ„Ã'92 | True | By Sam Goldaper | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/a-correction.html | A Correction | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/books-of-the-times-a-punch-from-beyond.html | Books of The Times | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/20year-treaty-moves-afghans-closer-to-soviet-friendship-pact-calls.html | 20âÃ„Ã'Year Treaty Moves Afghans Closer to Soviet | True | By Craig R. Whitney Special to the New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/from-tuts-tomb-a-lively-fad-from-tuts-tomb-a-lively-fad-seattles.html | From Tut's Tomb, a Lively Fad | True | By Barbara Ettorre | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/tenant-fight-cuts-egyptianbulgarian-ties-embassy-employee-seized.html | Tenant Fight Cuts EgyptianâÃ„Ã'Bulgarian Ties | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/islanders-penguins-in-33-tie-lonsberrys-penalty-shot-islanders-tied.html | Islanders, Penguins In 3âÃ„Ã'3 Tie | True | By Deane McGowen Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/of-horses-halberds-railbirds.html | Of Horses, Halberds, Railbirds | True | By Tom Ainslie | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/wang-labs-healthy-survivor-intelligent-printer-is-set-machine.html | Wang Labs: Healthy Survivor | True | By Peter J. Schuyten | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/pioneer-venus-1-is-seeking-source-of-gamma-rays-trimming-the-orbit.html | P??eer Venus 1 is Seeking Source of Gamma Rays | True | By John Noble Wilford Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/2-cited-for-serving-remote-mountain-area-doubts-about-existing.html | 2 Cited for Serving Remote Mountain Area | True | By Ben A. Franklin Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/tv-jacques-cousteaus-easter-island-tv-ratings.html | TV: Jacques Cousteau's Easter Island | True | By Tom Buckley | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/stage-siblings-love-a-welsh-experience.html | Stage: Siblings, Love | True | By Richard Eder | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/humphrey-scholarship-initiated.html | Humphrey Scholarship Initiated | True | By Arthur O. Sulzberger Jr. Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/a-part-of-via-dolorosa-is-closed-in-jerusalem.html | A Part of Via Dolorosa Is Closed in Jerusalem | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/television.html | Television | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/world-news-briefs-3-rights-groups-bid-carter-press-senate-on.html | World News Briefs | True | | 1978-12-08 0:00 | TX 165607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/mexicos-price-index-up.html | Mexico's Price Index Up | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/japanese-to-build-giant-steel-mill-for-chinese-in-203-billion-deal.html | Japanese to Build Giant Steel Mill For Chinese in $2.03 Billion Deal | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/abctv-still-leads-in-ratings-raggedy-ann-special-leads.html | ABCâ€šÃ„Â"TV Still Leads In Ratings | True | By Les Brown | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/vance-to-make-trip-to-egypt-and-israel-on-peace-deadlock-carters.html | VANCE TO MAKE TRIP TO EGYPT AND ISRAEL ON PEACE DEADLOCK | True | By Bernard Gwertzman Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/metropolitan-diary-lingo-bingo-autumn-leaves-christ-mystery-an.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/technology-the-computer-entering-home.html | Technology | True | Peter J. Schuyten | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/radio.html | Radio | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/combe-retains-mccannerickson.html | Combe Retains McCannâ€šÃ„Â"Erickson | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/company-news-kennecott-loses-bid-to-halt-new-voting-american.html | COMPANY NEWS | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/tesoro-petroleum-discloses-payments.html | Tesoro Petroleum Discloses Payments | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/key-rates.html | Key Rates | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/jersey-hearing-set-jan-8-in-resorts-license-case-testimony-to-be.html | Jersey Hearing Set Jan. 8 In Resorts' License Case | True | By Donald Janson Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/robert-c-turner-70-advised-3-presidents-on-economic-affairs.html | Robert C. Turner, 70, Advised 3 Presidents On Economic Affairs | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/washington-pearl-harbor-plus-37-a-world-less-prone-to-armed.html | WASHINGTON | True | By James Reston | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/5-angolans-face-firing-squad.html | 5 Angolans Face Firing Squad | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/joness-son-says-he-opposed-revolutionary-suicide-law-officials-meet.html | Jones's Son Says He Opposed â€šÃ„Â'Revolutionary Suicideâ€šÃ„Â' | True | By Joseph B. Treaster Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/business-digest-international-companies-washington-the-economy.html | BUSINESS Digest | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/business-records.html | Business Records | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/prime-minister-links-iranian-strife-to-saboteurs-not-true-moslems.html | Prime Minister Links Iranian Strife To â€šÃ„Â"Saboteurs,â€šÃ„Â' Not True Moslems | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/cooking-schools-other-boroughs-brooklyn-queens-staten-island-bronx.html | Cooking Schools: Other Boroughs . . | True | By Patricia Wells | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/bankruptcy-trustees-fee-denied-money-from-cash-registers.html | Bankruptcy Trustee's Fee Denied | True | By Isadore Barmash | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/fire-starts-chemical-unit-blasts.html | Fire starts Chemical Unit Blasts | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/two-bombs-explode-in-belfast.html | Two Bombs Explode in Belfast | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/chess-keene-shows-a-carokann-and-korchnoi-does-it-a-pawn-storm.html | Chess: | True | By Robert Byrne Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/william-still-83-black-composer-won-2-guggenheim-fellowships.html | William Still, 83, Black Composer | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/topics-reorientation-newspeak-new-look-new-breed-new-deal.html | Topics | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/jessica-kats-riding-hood.html | Jessica Kats Riding Hood | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/book-jackets-were-not-made-for-stripping.html | Book Jackets Were Not Made for Stripping | True | Walter Kerr | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/dividends.html | Dividends | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/3-policemen-slain-in-basque-area.html | 3 Policemen Slain in Basque Area | True | By James M. Markham Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/presidents-economic-bind-public-commitments-to-greater-rato.html | President's Economic Bind | True | By Hedrick Smith Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/us-details-financing-in-germany-15-billion-sale-begins-dec-12.html | U.S. Detail Financing In Germany | True | By Clyde H. Farnsworth, Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/tv-mourning-becomes-electra-begins-on-wnet.html | TV: â€šÃ„Â³Mourning Becomes Electraâ€šÃ„Â´ Begins on WNET | True | By John J. O'Connor | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/concert-a-show-stealer.html | Concert A Show Stealer | True | Ken Emerson | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/holders-vote-ltv-merger-lykes-approval-is-also-given.html | Holders Vote LTV Merger | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/levitt-to-change-accounting-plan-of-state-budget-gimmicks-harder-to.html | Levitt to Change Accounting Plan Of State Budget | True | By Richard J. Meislin Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/world-gold.html | World Gold | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/midlantic-expands.html | Midlantic Expands | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/some-big-hits-and-near-misses-mark-post-office-auction-200-buyers.html | Some Big Hits and Near Misses Mark Post Office Auction | True | By Laurie Johnston | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/sports-news-briefs-no-surgery-for-pisarcik-giants-physician-reports.html | Sports News Briefs | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/venezuelas-presidentelect-luis-herrera-campins-man-in-the-news.html | Venezuela's Presidentâ€šÃ„Â¬Elect | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/issue-and-debate-civil-defense-drive-a-turnabout-in-us-strategic.html | Issue and Debate Civil Defense Drive: A Turnabout in U.S Strategic Policy | True | By Richard Burt Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/webster-to-dismiss-two-fbi-officials-for-breakins-no.html | WEBSTER TO DISMISS TWO F.B.I. OFFICIALS FOR BREAKâ€šÃ„Â¬IN ROLES | True | By Anthony Marro Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/guyana-denies-cult-link.html | Guyana Denies Cult Link | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/around-the-nation-police-and-firemen-angry-at-cleveland-layoff-plan.html | Around the Nation | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-region-legionnaire-disease-found-in-norwalk-jersey-sex-case-for.html | The Region | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/cartmen-talks-go-on-uncertainly-as-trash-piles-continue-to-mount-16.html | Cartmen Talks Go On Uncertainly As Trash Piles Continue to Mount | True | By John Kifner | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/us-urging-compromise-a-gloomy-mood-in-israel.html | U.S. Urging Compromise | True | By Paul Hofmann Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-troubled-presidency-i.html | The Troubled Presidency: I | True | By James S. Young | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/letters-kasha-memories-interrupted-service-the-first-thanksgiving.html | Letters | True | Kasha Memories | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/21-persons-including-baby-saved-after-a-crash-landing-in-colorado.html | 21 Persons, Including Baby, Saved After a Crash Landing in Colorado | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/expert-advises-school-officials-to-seal-off-asbestos-fiber-areas.html | Expert Advises School Officials To Seal Off Asbestos Fiber Areas | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/close-encounters-to-get-even-closer-ending-is-prolonged-10-percent.html | â€šÃ„Â³Close Encountersâ€šÃ„Â´ to Get Even Closer | True | By Aljean Harmetz Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/exagent-alleges-fraud-in-fbi-says-many-informers-are-bogus-sees.html | Exâ€šÃ„Â¬Agent Alleges Fraud in F.B.I. | True | By David Burnham Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/us-warns-vietnam-growing-soviet-links-imperil-american-tie-rights.html | U.S. Warns Vietnam Growing Soviet Links Imperil American Tie | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-1-no-title.html | VIKTOR D. LEBEDEV | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/european-monetary-setback-3-nations-delay-joining-common-market.html | European Monetary Setback | True | By Paul Lewis Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/more-policemen-in-borough-park-temporarily-three-indicted-in.html | More Policemen In Borough Park â€šÃ„Â® Temporarily | True | BY Peter Kihss | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/notes-on-people-life-throwing-a-party-for-alfred-eisenstaedt-royal.html | Notes on People | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/usmade-auto-sales-climb-4-most-recent-selling-period.html | U.Sâ€šÃ„Â¬Made Auto Sales Climb 4% | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/gen-george-brown-retired-chairman-of-joint-chiefs-speculation-about.html | Gen. George Brown, Retired Chairman of Joint Chiefs | True | By Janet Battaile Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/lebanese-rebuild-amid-ruins-but-think-of-leaving-foreign-companies.html | Lebanese Rebuild Amid Ruins but Think of Leaving | True | By Marvine Howe Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-08 0:00 | TX 165607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/high-court-curbs-challenge-to-police-search-of-car-right-extended.html | High Court Curbs Challenge to Police Search of Car | True | By Linda Greenhouse Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/discoveries-an-orderout-yule-tree-back-to-the-beatles-the-fine-and.html | DISCOVERIES | True | Angela Taylor | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/foreign-affairs-the-horn-but-silence.html | FOREIGN AFFAIRS | True | By Colin Legum | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/stocks-up-as-glamour-rules-day-stock-prices-up-sharply-resorts.html | Stocks Up As Glamour Rules Day | True | By Vartanig G. Vartan | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/finances-still-a-problem-at-coâ€¦â€op-city.html | Finances Still a Problem at Coâ€¦â€op City | True | By Joseph P. Fried | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/westway-project-seems-stalemated-careys-appeal-to-washington-for.html | WESTWAY PROJECT SEEMS STALEMATED | True | By Steven R. Weisman Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/economic-scene-rich-and-poor-inflation-view.html | Economic Scene | True | Leonard Silk | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/business-people-new-cyanamid-division-to-be-headed-by-dietz.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/phone-number-to-call-for-garbage-removal.html | Phone Number to Call For Garbage Removal | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/cairo-newspaper-reports-saudis-agree-to-buy-50-f5es-for-egy-pt.html | Cairo Newspaper Reports Saudis. Agree to Buy 50 Fâ€¦â€5E's for Egypt | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/cooking-schools-in-manhattan-more-cooking-schools-in-manhattan.html | Cooking Schools In Manhattan | True | By Mimi Sheraton | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/israel-will-ask-dutch-to-surrender-suspect.html | Israel Will Ask Dutch To Surrender Suspect | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/new-york-fed-reports-active-dollar-support-departure-from-normal.html | New York Fed Reports Active Dollar Support | True | By Karen W. Arenson | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/chilean-generals-home-bombed.html | Chilean General's Home Bombed | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/fannie-mae-plans-sale-2-billion.html | Fannie Mae Plans Sale: $2 Billion | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/met-carreras-sings-verdi.html | Met: Carreras Sings Verdi | True | By Raymond Ericson | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/no-rise-expected-in-bank-deposits.html | No Rise Expected In Bank Deposits | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/advertising-ad-expo-new-show-new-new-prizes-jwt-shifts-gears-at-detroit.html | Advertising | True | Philip H. Dougherty | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/singer-jerry-jeff-walker.html | Singer: Jerry Jeff Walker | True | By John Rockwell | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/witnesses-contrast-us-and-canadian-health-cost-over-limitand-more.html | Witnesses Contrast U.S. and Canadian Health Cost | True | By Philip Shabecoff Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/columbia-five-tops-manhattan-8476-duke-66-la-salle-42-fordham-87.html | Columbia Five Tops Manhattan, 84â€¦â€76 | True | By Alex Yannis | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/whoopee-returns-to-broadway-feb-8.html | â€¦â€˜Whoopeeâ€¦â€™ Returns To Broadway Feb. 8 | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/music-wyner-premiere.html | Music: Wyner Premiere | True | By Donal Henahan | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/new-york-is-in-the-running-for-gop-convention.html | New York Is in the Running for G.O.P. Convention | True | By Glenn Fowler | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/more-help-for-myasthenics.html | More Help For Myasthenics | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/rules-changes-in-house-pass-democratic-caucus.html | Rules Changes in House Pass Democratic Caucus | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/ambassador-young-sees-pope.html | Ambassador Young Sees Pope | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/study-of-us-options-for-persian-gulf-area-to-be-headed-by-ball.html | Study of U.S. Options For Persian Gulf Area To Be Headed by Ball | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/rose-signed-by-phils-to-32-million-pact-rose-is-signed-by-phils-to.html | Rose Signed by Phils To $3.2 Million Pact | True | By Joseph Durso Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/baltic-buildup-alarms-danes-growing-air-and-naval-strength-of.html | Baltic Buildub Alarms Danes | True | By Drew Middleton | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/careers-graduate-accountant-prospects-journalism-courses.html | Careers | True | Elizabeth M. Fowler | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/samuel-goudsmit-codiscoverer-of-electrons-spin-is-dead-at-76-many.html | Samuel Goudsmit, Codiscoverer Of Electron's Spin, Is Dead at 76 | True | By Walter Sullivan | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/scandal-confirmed-by-south-africans-but-a-panel-absolves-vorster.html | SCANDAL CONFIRMED BY SOUTH AFRICANS | True | By John F. Burn Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/earnings-deere-net-off-3-exchange-loss-cited-mounting.html | EARNINGS | True | By Clare M. Reckert | 1978-12-08 0:00 | TX 165607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/egypt-assails-israeli-demolitions-cairo-sees-harm-to-peace-effort.html | Egypt Assails Israeli Demolitions | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/debate-over-domestic-budget-cuts-heats-as-democratic-parley-nears.html | Debate Over Domestic Budget Cuts Heats as Democratic Parley Nears | True | By Adam Clymer Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/bomb-goes-off-at-an-oil-depot-as-namibians-vote-church-report.html | Bomb Goes Off at an Oil Depot as Namibians Vote | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/for-scallops-a-very-fine-year-for-scallops-a-very-fine-year.html | For Scallops, A Very Fine Year | True | By Craig Claiborne | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/president-flies-in-to-assist-bearne-at-a-2500acouple-gala-at-met-six.html | President Flies In to Assist Bearne At a $2,500â€šÃ„Ã´aâ€šÃ„Ã´Couple Gala at Met | True | By Frank Lynn | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/fed-chief-sees-long-cost-fight-long-cost-fight-seen.html | Fed Chief Sees Long Cost Fight | True | By Deborah Rankin | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/bache-authorizes-issuance-of-stock.html | Bache Authorizes Issuance of Stock | True | | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-06 | 1978-12-06 | https://www.nytimes.com/1978/12/06/archives/millionaire-in-old-brookville-slain-clues-sought-at-30acre-li.html | Millionaire in Old Brookville Slain; Clues Sought at 30â€šÃ„Ã¶Acre L.I. Estate | True | By Roy R. Silver Special to The New York Times | 1978-12-08 0:00 | TX 165607 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/borough-park-crime-down-in-78.html | Borough Park Crime Down in â€šÃ„Ã´78 | True | By Peter Kihss | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/sound-top-pop-records.html | Sound | True | Hans Fantel | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/democrats-girding-for-midterm-parley-some-carter-aides-confident.html | Democrats Girding for Midterm Parley | True | By Adam Clymer Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-region-jersey-seeks-a-law-on-chemical-wastes-fire-island.html | The Region | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/carey-campaign-cost-put-at-over-5-million-mailings-and-polling-cost.html | Carey Campaign Cost Put at Over $5 Million | True | By Frank Lynn | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/loss-on-wage-plan-put-under-5-billion-loss-on-wage-insurance-put-at.html | Loss on Wage Plan Put Under $5 Billion | True | By Edward Cowan; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/new-york-officers-to-use-chemical-mace-as-a-test-careful-training.html | New York Officers to Use Chemical Mace as a Test | True | By Leonard Buder | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/totalitarianism-enduring-appeal.html | Totalitarianism's Enduring Appeal | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/hers.html | Hers | True | Abigail McCarthy | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/us-endorses-monetary-agreement-us-anxiety-not-mentioned-blumenthal.html | U.S. Endorses Monetary Agreement | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/nuggets-top-nets-9283-issel-sparks-late-drive-four-blocked-shots.html | Nuggets Top Nets, 92â€šÃ„Ã¶83; Issel Sparks Late Drive | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/letter-on-mr-rubins-chic-an-unfair-portrait.html | Letter On Mr. Rubin's â€šÃ„Ã´Chicâ€šÃ„Ã´ | True | Mimi Leonard | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/design-notebook.html | Design Notebook | True | By David Lowe | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/dr-ralph-a-sawyer-dead-at-83-directed-atom-bomb-tests-in-46.html | Dr. Ralph A. Sawyer Dead at 83; Directed Atom Bomb Tests in '46 | True | By George Goodman | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/us-said-to-bar-kin-of-military-from-leaving-iran-40000-americans-in.html | U.S. Said to Bar Kin of Military From Leaving Iran | True | By Steven V. Roberts Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/strike-delays-british-trains.html | Strike Delays British Trains | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/2-arraigned-in-murder-of-designer.html | 2 Arraigned in Murder of Designer | True | By Charlotte Evans | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/talking-business-with-moynihan-of-dreyfus-municipal-bonds-the-1979.html | Talking Business | True | Karen W. Arenson | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/company-news-carrier-gets-court-stay-to-bar-united-takeover-tesoro.html | COMPANY NEWS | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/world-scouts-postpone-1979-jamboree-in-iran.html | World Scouts Postpone 1979 Jamboree in Iran | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/myriad-crafts-on-sale-at-a-holiday-fair.html | Myriad Crafts on Sale At a Holiday Fair | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/us-alleges-two-in-philadelphia-obstructed-city-election-inquiry.html | U.S. Alleges Two in Philadelphia Obstructed City Election Inquiry | True | By Gregory Jaynes Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/french-find-bootleg-cigarettes.html | French Find Bootleg Cigarettes | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/chinese-get-credits-in-britain-12-billion-set-to-aid-industry.html | Chinese Get Credits In Britain | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/city-collects-some-garbage-still-lagging-behind.html | City Collects Some Garbage | True | By David Bird | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/city-considers-teacher-shifts-for-integration-would-make.html | City Considers Teacher Shifts For Integration | True | By Ari L. Goldman | 1978-12-14 0:00 | TX 184420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/backgammon-a-maximum-gain-in-control-with-a-minimum-of-danger.html | Backgammon | True | By Paul Magriel | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/alice-m-brophy-68-advocate-for-aged-exchief-of-new-york-city-agency.html | ALICE M. BROPHY, 68, ADVOCATE FOR AGED | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/finley-frees-mckeon.html | Finley Frees McKeon | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/ameora-purchase.html | Ameora Purchase | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/concerns-of-region-topic-at-trade-center-observations-made-by-carey.html | Concerns of Region Topic at Trade Center | True | By Maurice Carroll | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/pirates-now-a-big-thorn-hurting-record-industry-counterfeits-of.html | Pirates Now a Big Thorn Hurting Record Industry | True | By John Rockwell | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/guild-settles-with-suntimes.html | Guild Settles With SunâÃ¢Ã¢Times | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/business-digest-international-washington-the-economy-companies.html | BUSINESS Digest | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/world-news-briefs-nato-aides-bid-carter-keep-arms-budget-pledge.html | World News Briefs | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/fedeal-trial-on-fire-upheld.html | Federal Trial on Fire Upheld | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-shopping-bag-portable-status.html | The Shopping Bag Portable Status | True | Angela Taylor | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/british-paper-expands.html | British Paper Expands | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/letters-they-arent-funny-whether-to-vote.html | Letters | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-case-of-the-useful-carcinogen.html | The Case of the Useful Carcinogen | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/obituary-2-no-title.html | ALBRECHT SCHOENHALS | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/democracys-no-free-gift.html | Democracy's No Free Gift | True | By Felix G. Rohatyn | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/talk-between-bell-and-talmadge-stirs-speculation-about-inquiry.html | Talk Between Bell and Talmadge Stirs Speculation About Inquiry | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/legislature-meets-today-to-approve-new-mortgage-bill-antiredlining.html | LEGISLATURE MEETS TODAY TO APPROVE NEW MORTGAGE BILL | True | By Richard J. Meislin Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/brown-pianist.html | Brown, Pianist | True | By Joseph Horowitz | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/state-accuses-8-li-doctors-of-conspiracy-refusal-to-treat-patients.html | State Accuses 8 L.I. Doctors Of Conspiracy | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/market-place-selling-assets-to-avoid-tax.html | Market Place;Selling Assetts To Avoid Tax | True | Robert Metz | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/begin-aide-denies-israel-plans-new-settlements-soon-settlements.html | Begin Aide Denies Israel Plans New Settlements | True | By Paul Hofmann Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/music-brass-quintet-plays-druckman.html | Music | True | By Raymond Ericson | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/television.html | Television | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/egypts-premier-will-meet-israelis-in-europe-over-impasse-on-treaty.html | Egypt's Premier Will Meet Israelis In Europe Over Impasse on Treaty | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/governor-will-enclose-pool-and-tennis-court.html | Governor Will Enclose Pool and Tennis Court | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/music-miss-opera-carters-at-aida.html | Music: Miss Opera; Carters at âÃ¢Ã¢AïdaâÃ¢Ã¢ | True | By Allen Hughes | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/players-to-weigh-nfl-wage-scale-aimed-at-getting-fair-slice-of.html | Players to Weigh N.F.L. Wage Scale Aimed at Getting âÃ¢Ã¢Fair Slice of Economic PieâÃ¢Ã¢ | True | By Steve Cady | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/us-steel-discloses-talks-with-china-steel-talks-disclosed.html | U.S. Steel Discloses Talks With China | True | By Agis Salpukas | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/tv-james-stewart-gala.html | TV: James Stewart Gala | True | By Tom Buckley | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/100-new-sanitationmen-will-be-hired-in-city-drive-no-increase-in.html | 100 New Sanitationmen Will Be Hired in City Drive | True | By Glenn Fowler | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/stage-kingfisher-stars-rex-harrison-belated-courtship.html | Stage: âÃ¢Ã¢KingfisherâÃ¢Ã¢ Stars Rex Harrison | True | By Richard Eder | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/moynihan-meets-british-aides.html | Moynihan Meets British Aides | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/about-yonkers-its-christmastime-again-at-cross-county-center.html | About Yonkers | True | By Francis X. Clines; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/puerto-rico-company-plans-sale-san-juan-racing-offers-holdings.html | Puerto Rico Company Plans Sale | True | By Robert J. Cole | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/broadcast-expansion-sought-fcc-bids-us-ask-wider-share-at-geneva-in.html | Broadcast Expansion Sought | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-troubled-presidency-ii.html | The Troubled Presidency: II | True | By James S. Young | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/urban-arts-leaders-open-symposium-three-panel-discussions.html | Urban Arts Leaders Open Symposium | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/fbi-raiders-act-to-smash-record-piracy-99-percent-successful-100.html | F.B.I. Raiders Act to Smash Record Piracy | True | By Max H. Seigel | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/aclu-sues-on-louisiana-law-requiring-itinerant-worker-cards-lobbied.html | A. C. L. U. Sues on Louisiana Law Requiring Itinerant Worker Cards | True | By Wayne King Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/q-a.html | Q&A | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/for-nigeria-a-jumbo-loan-for-banks-its-a-jumbo-headache-optimism-in.html | For Nigeria, a Jumbo Loan | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/title-ix-guidelines-are-issued-for-equal-sports-expenditures.html | Title IX Guidelines Are Issued For Equal Sports Expenditures | True | By Gordon S. White Jr. | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/homer-smith-dismissed-as-army-football-coach-at-his-brothers.html | Homer Smith Dismissed as Army Football Coach | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/board-of-education-prepares-to-close-underused-schools-no-target.html | Board of Education Prepares To Close Underused Schools | True | By Donald G. McNeil Jr. | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/president-pledges-help-for-refugees-talk-on-human-rights-cites.html | PRESIDENT PLEDGES HELP FOR REFUGEES | True | By Martin Tolchin Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/17-members-of-cult-arrive-at-kennedy-us-officials-investigating.html | 17 MEMBERS OF CULT ARRIVE AT KENNEDY | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/bank-data-subpoenaed-by-us-in-search-for-guyana-cult-funds-exult.html | Bank Data Subpoenaed by U.S. In Search for Guyana Cult Funds | True | By John M. Crewdson Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-end-of-a-dream-illiteracy-invades-the-middle-class-illiteracy.html | The End of a Dream: Illiteracy Invades The Middle Class | True | By Susan Jacoby | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/steingut-aide-named-policy-chief-by-carey.html | Steingut Aide Named Policy Chief by Carey | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/white-house-reported-to-ease-insurance-stand.html | White House Reported To Ease Insurance Stand | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/pearl-harbor-attack-to-be-marked-today.html | Pearl Harbor Attack To Be Marked Today | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/guyana-orders-custody-case-inquiry-court-documents-quoted-jones.html | Guyana Orders Custody Case Inquiry | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/home-beat-chicago-openings-dollhouse-discovery.html | Home Beat | True | Jane Geniesse | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/miss-mandlikova-triumphs.html | Miss Mandlikova Triumphs | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/obituary-4-no-title.html | GUY DE LA PASARDIERE | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/inspecting-lori-patons-mail.html | Inspecting Lori Paton's Mail | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/ailey-dances-rainbow.html | Ailey Dances â€˜Â°Rainbowâ€˜Â‚Â·Â´ | True | By Jennifer Dunning | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/gm-raises-engine-price.html | G.M. Raises Engine Price | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/new-spanish-constitution-gets-big-majority-but-abstentions-are.html | New Spanish Constitution Gets Big Majority, But Abstentions Are Heavy | True | By James M. Markham Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/undefeated-seton-hall-downs-princeton-6765-roma-tries-for-3point.html | Undefeated Seton Hall Downs Princeton, 67â€šÂ‚Â·Â´65 | True | By Robin Herman Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-world-of-models-chaos-with-glamour-a-coveted-position-the-world.html | The World of Models: Chaos With Glamour | True | By Deirdre Carmody | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/arabs-in-west-bank-assail-demolitions-hundreds-denounce-israeli.html | ARABS IN WEST BANK ASSAIL DEMOLITIONS | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/bridge-westchesterjersey-players-do-well-in-grand-nationals.html | Bridge; | True | By Alan Truscott | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/soviet-launches-8-satellites.html | Soviet Launches 8 Satellites | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/democrats-in-house-relax-reform-plan-caucus-votes-against-stripping.html | DEMOCRATS IN HOUSE RELAX REFORM PLAN | True | By B. Drummond Ayres Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/letters-economy-the-crossroads-where-then-is-the-gross-injustice.html | Letters | True | | 1978-12-14 0:00 | TX 184420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/obituary-5-no-title.html | MYRTLE I. PASSANTINO | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/australia-reported-set-to-admit-more-vietnamese-other-countries.html | Australia Reported Set to Admit More Vietnamese | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/jets-become-highspirited-with-help-of-lowkeyed-club-chief-rozelle.html | Jets Become Highâ€šÃ„Â¨pirited With Help of Lowâ€šÃ„Â¨Keyed Club Chief | True | By Gerald Eskenazi | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/blumenthal-may-go-to-rumania-rumania-sought-us-representation.html | Blumenthal May Go to Rumania | True | By Hedrick Smith Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/lobbies-act-to-shape-key-panels-in-next-congress-working-allies.html | Lobbies Act to Shape Key Panels in Next Congress | True | By Steven V. Roberts Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/essay-the-news-of-79.html | ESSAY | True | By William Safire | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/3-acquitted-in-assaults-on-blacks-no-positive-identification.html | 3 Acquitted in Assaults an Blacks | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/drys-have-it-in-town-vote-the-drys-have-it-in-towns-vote.html | Drys Have It In Town Vote | True | By Diane Henry Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-little-boy-in-the-rose-deal-sports-of-the-times-the-ice-cream.html | The Little Boy in the Rose Deal | True | Dave Anderson | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/kelly-nominee-as-hospitals-chief-withdraws-after-a-critical-report.html | Kelly, Nominee as Hospitals Chief, Withdraws After a Critical Report | True | By Ronald Sullivan | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/new-useful-the-wreath-with-a-past-the-sweet-smell-of-sleep-the.html | NEW & USEFUL | True | Anne Marie Schiro | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/vietnam-reported-pushing-deeper-into-cambodia.html | Vietnam Reported Pushing Deeper Into Cambodia | True | By Henry Kamm Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/bosworth-expects-minor-guide-shifts-within-shadow-of-wall-street.html | Bosworth Expects Minor Guide Shifts | True | By Edwin McDowell | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/soprano-miss-cotrubas.html | Soprano: Miss Cotrubas | True | By Donal Henahan | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/opera-juilliards-ballo.html | Opera: Juilliard's â€šÃ„Â¨Balloâ€šÃ„Â¨ | True | By Harold C. Schonberg | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/iran-releases-a-foe-of-military-regime-sanjabi-the-oppositions.html | IRAN RELEASES A FOE OF MILITARY REGIME | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/westchesters-successful-program-on-pretrial-release-may-be-ended.html | Westchester's Successful Program On Pretrial Release May Be Ended | True | By James Feron Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/business-records.html | Business Records | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/cabaret-faun-at-bondini.html | Cabaret: Faun at Bondini | True | By John S. Wilson | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/7-die-in-runway-crash-in-omaha.html | 7 Die in Runway Crash in Omaha | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/house-unit-approves-report-on-its-inquiry-into-korean-scandal.html | House Unit Approves Report on Its Inquiry Into Korean Scandal | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/sports-today-harness-racing-hockey-jaialai-thoroughbred-racing.html | Sports Today | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/disks-bilsons-haydn.html | Disks: Bilson's Haydn | True | Donal Henahan | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/around-the-nation-florida-legislature-passes-bill-to-protect-2-key.html | Around the Nation | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/levich-is-going-to-israel.html | Levich Is Going to Israel | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/calendar-exotic-fabrics-and-old-buildings.html | Calendar: Exotic Fabrics and Old Buildings | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/credit-markets-heavy-bond-slate-hits-market-first-boston-group.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/chileans-stage-rally-to-protest-boycott-threat-inquiry-ordered-in.html | Chileans Stage Rally to Protest Boycott Threat | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/curb-asked-on-cotton-from-china-talks-on-imports-meant-to-placate.html | Curb Asked On Cotton From China | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/giants-give-a-randolph-a-tryout-waiting-for-a-call-key-game-for.html | Giants Give a Randolph a Tryout | True | By Michael Katz Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/gold-mine-stocks-shine-while-market-pauses-superior-oil-adds-6.html | Gold Mine Stocks Shine While Market Pauses | True | By Vartanig G. Vartan | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/bellmore-pupils-make-donation-to-the-neediest-how-to-aid-the-fund.html | Bellmore Pupils Make Donation To the Neediest | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/lucile-koshland-at-80-long-in-voters-league.html | Lucile Koshland, at 80; Long in Voters' League | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/excerpts-from-carters-speech-on-anniversary-of-human-rights.html | Excerpts From Carter's Speech on Anniversary of Human Rights Declaration | True | | 1978-12-14 0:00 | TX 184420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/conflict-over-custody-of-child-linked-to-guyana-deaths.html | Conflict Over Custody of Child Linked to Guyana Deaths | True | By Wallace Turner Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/closed-end-funds.html | Closed End Funds | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/blacks-of-namibia-vote-with-a-little-south-african-help-peace-and.html | Blacks of Namibia Vote, With a Little South African Help | True | By John F. Burns Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/new-lending-policy-for-interamerican-bank.html | New Lending Policy for Interâ€šÃ„Â¹American Bank | True | By Judith Miller; Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/a-day-of-warfare-for-truckers-moving-steel-on-midwest-roads-a-day.html | A Day of Warfare for Truckers Moving Steel on Midwest Roads | True | By Jerry Flint Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/for-christmas-decorations-pine-cones-and-wreaths.html | For Christmas Decorations, Pine Cones and Wreaths | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/11-protesters-offer-defense.html | 11 Protesters Offer Defense | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/business-people-second-career-for-ingels-famous-faces-for-ads-cole.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/brezhnev-supports-prompt-arms-pact-and-us-trade-rise-meets-with.html | BREZHNEV SUPPORTS PROMPT ARMS PACT AND U.S. TRADE RISE | True | By Craig R. WhitneySpecial to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/johnson-succeeds-bragan.html | Johnson Succeeds Bragan | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/shell-in-gas-allocation.html | Shell in Gas Allocation | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/home-improvement-the-right-sandpaper-helps-smooth-the-way.html | Home Improvement | True | Bernard Gladstone | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/geometric-pleasures-of-vienna-moderne-vienna-moderne-sumptuousness.html | Geometric Pleasures Of Vienna Moderne | True | By Rita Reif | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/ski-reports-this-season-to-feature-a-new-look-personal-judgment.html | Ski Reports This Season To Feature a New Look | True | By Michael Strauss | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/earnings-listed-for-the-quarter.html | Earnings Listed for the Quarter | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/insider-reports.html | Insider Reports | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/exxon-to-quit-well-in-baltimore-canyon-additional-zones-tested.html | Exxon to Quit Well In Baltimore Canyon | True | By Anthony J. Parisi | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/caring-for-a-live-christmas-tree.html | Caring for a Live Christmas Tree | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/gardening-nows-the-time-to-dig-for-planting-later.html | GARDENING | True | By Richard Langer | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/population-falling-in-older-us-cities-estimates-by-census-bureau.html | POPULATION FALLING IN OLDER U.S. CITIES | True | By Edward C. Burks Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/japanese-party-fight-defers-appointment-of-premier-primary-vote-was.html | Japanese Party Fight Defers Appointment of Premier | True | By Henry Scott Stokes Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/1year-bills-hit-yi-year-high.html | 1â€šÃ„Â¹Year Bills Hit 4â€šÃ„Â¹Year High | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/obituary-1-no-title.html | HARRISON G. HULL JR. | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/keeping-cuny-independent.html | Keeping CUNY Independent | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/picture-from-venus-is-a-disappointment-first-image-from-pioneer-1.html | PICTURE FROM VENUS IS A DISAPPOINTMENT | True | By John Noble Wilford Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-city-insurance-company-wins-right-to-leave-26-are-charged-in.html | The City | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/trash-is-boon-in-plan-before-estimate-unit-success-not-guaranteed.html | Trash Is Boon in Plan Before Estimate Unit | True | By Dena Kleiman | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/stake-sn-behrman-comedy-revived-romantic-quadrille.html | Stage: S.N. Behrman Comedy Revived | True | By Mel Gussow | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/advertising-aetna-gets-tv-show-to-back-some-maybelline-products-go.html | Advertising | True | Philip H. Dougherty | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-photographers-studio-life-and-art-photographers-studios.html | The Photographer's Studio: Life and Art | True | By Jane Geniesse | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/dividends.html | Dividends | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/rangers-trounce-blues-74-vickars-moves-ahead-of-boucher-rangers-get.html | Rangers Trounce Blues, 7â€šÃ„Â¹4 | True | By Parton Keese | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/flammable-fabrics-touch-off-quarrel-government-industry-quarrel.html | Flammable Fabrics Touch Off Quarrel | True | By A.o. Sulzberger Jr. | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/elsa-h-naumburg-97-a-former-social-worker.html | Elsa H. Naumburg, 97; A Former Social Worker | True | | 1978-12-14 0:00 | TX 184420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/charges-are-changed-for-2-men-in-alleged-submarine-theft-plot.html | Charges Are Changed for 2 Men In Alleged Submarine Theft Plot | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/world-gold.html | World Gold | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/court-says-2-homosexuals-were-wrongly-dismissed-from-military-told.html | Court Says 2 Homosexuals Were Wrongly Dismissed From Military | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/justice-department-may-modify-its-stand-on-veteran-preferences.html | Justice Department May Modify Its Stand on Veteran Preferences | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/notes-on-people-american-dancer-to-appear-as-guest-with-kirov.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/issue-for-us-soviets-intent-administration-split-on-moscows-latest.html | Issue for U.S.: Soviet's Intent | True | By Bernard Gwertzman Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/new-controls-on-air-traffic-san-diego-crash-raises-prospects-for.html | New Controls On Air Traffic | True | By Richard Witkin Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/minerals-to-supply-nuclear-fuels.html | Minerals to Supply Nuclear Fuels | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/books-of-the-times-ambivalence-about-capitalism-toward-cad-and.html | Books of The Times | True | By John Leonard | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/hughess-institute-breaks-its-silence-after-25-years-it-is.html | HUGHESS INSTITUTE BREAKS ITS SILENCE | True | By Lawrence K. Altman | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/malaysian-aide-in-us-defends-treatment-of-vietnam-refugees.html | Malaysian Aide, in U.S., Defends Treatment of Vietnam Refugees | True | By Graham Hovey Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/rose-sets-off-baseball-salary-ripple-grote-rejects-yank-offer-roses.html | Rose Sets Off Baseball Salary Ripple | True | By Murray Chass Special to The New York Times | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/olive-company-sells-13-bonds.html | Olive Company Sells 13% Bonds | True | | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-07 | 1978-12-07 | https://www.nytimes.com/1978/12/07/archives/abroad-at-home-we-hold-these-truths.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-14 0:00 | TX 184420 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/new-jerseys-gambling-fix.html | New Jersey's Gambling Fix | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/business-and-the-law-easing-stress-for-lawyers-lack-of-interest.html | Business and the Law | True | Tom Goldstein | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/president-plays-opposing-roles-in-fiscal-battle-urban-affairs-a.html | President Plays Opposing Roles In Fiscal Battle | True | By Roger Wilkins | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/playboy-settles-down-to-work-glamour-gone-but-earnings-are-reviving.html | Playboy Settles Down to Work | True | By N. R. Kleinfield | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/democrat-files-court-challenge-to-warners-victory-in-virginia.html | Democrat Files Court Challenge To Warner's Victory in Virginia | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/hefner-empires-crown-princess.html | Hefner Empire's Crown Princess | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/st-johns-wins-8382-mckoy-31.html | St. John's Wins, 83–82; McKoy: 31 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dispute-on-premier-resolved-in-japan-ohira-confirmed-by-parliament.html | DISPUTE ON PREMIER RESOLVED IN JAPAN | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/rescuing-alaskas-lands.html | Rescuing Alaska's Lands | True | By John B. Oakes | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/us-to-pay-for-flights-from-iran.html | U.S. to Pay for Flights From Iran | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/holy-cross-72-boston-u-65.html | Holy Cross 72, Boston U. 65 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/edwin-m-moseley-62-a-professor-at-skidmore.html | Edwin M. Moseley, 62; A Professor at Skidmore; | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/mcenroe-is-at-the-top-of-his-game-as-he-nears-top-of-tennis-world.html | McEnroe Is at the Top of His Game As He Nears Top of Tennis World | True | By Neil Amdur Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/vote-cheers-spain-but-apathy-is-peril-323-shunned-the-referendum.html | VOTE CHEERS SPAIN, BUT APATHY IS PERIL | True | By James M. Markham Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sanitationmens-strike-is-ended-cleanup-expected-in-a-few-days.html | Sanitationmen's Strike Is Ended; Cleanup Expected in a Few Days | True | By David Bird | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/pants-new-life-and-a-new-look-the-logical-alternative-how-the-pedal.html | Pants: New Life And a New Look | True | By Bernadine Morris | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/matrix-casts-jazz-models-into-own-special-mold-staying-together.html | Matrix Casts Jazz Models Into Own Special Mold | True | By John S. Wilson | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/5-inmates-in-rikers-i-fail-in-escape-attempt.html | 5 Inmates on Rikers I. Fail in Escape Attempt | True | | 1978-12-13 0:00 | TX 165605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/lilco-timeofday-rates-backed-by-appeals-court-pay-more-at-peak.html | Lilco Timeâ€šÃ„Ã¬ofâ€šÃ„Ã¬Day Rates Backed by Appeals. Court | True | By Robert Mcg. Thomas Jr. | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/filipino-dancers-pay-tribute-to-a-cultural-pioneer.html | Filipino Dancers Pay Tribute to a Cultural Pioneer | True | By Jennifer Dunning | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dry-gulched-by-policy.html | Dryâ€šÃ„Ã¬Gulched by Policy | True | By Stephen Berwick | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/tarkenton-is-featured-as-tv-presents-pro-games-on-2-channels.html | Tarkenton Is Featured as TV Presents Pro Games on 2 Channels Tomorrow | True | By William N. Wallace | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/carter-may-ask-delay-in-pay-rise-carter-may-seek-delay-in.html | Carter May Ask Delay In Pay Rise | True | By Edward Cowan; Special to The New York Times. | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dowling-100-brooklyn-coll-92.html | Dowling 100, Brooklyn Coll. 92 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/ussoviet-trade-talks-end-with-hope-of-surge-ussoviet-trade-talks.html | U.Sâ€šÃ„Ã¢Soviet Trade Talks End With Hope of Surge | True | By Craig R. Whitney; Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-question-of-health-and-safety-a-main-issue-in-cyanamid-dispute.html | The Question of Health and Safety A Main Issue in Cyanamid Dispute | True | By Robert Hanley Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/carter-says-delay-on-mideast-accord-would-be-serious-he-stresses.html | CARTER SAYS DELAY ON MIDEAST ACCORD WOULD BE â€šÃ„Ã²SERIOUSâ€šÃ„Ã´ | True | By Terence Smith Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/elder-models-at-library.html | Elder Models at Library | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/argentine-peso-in-new-plunge.html | Argentine Peso In New Plunge | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-morgan-glows-with-winter-magic-the-morgan-glows-with-winter.html | The Morgan Glows With Winter Magic | True | By John Russell | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/actors-plan-strike-on-tv-commercials.html | Actors Plan Strike On TV Commercials | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/art-people-dealers-take-on-rockefeller.html | Art People | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/edmond-a-meras-82-long-a-french-teacher.html | Edmond A. Meets, 82; Long a French Teacher | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/guitar-concert-on-li.html | Guitar Concert on L.I. | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/mentalpatient-cutbacks-planned-program-is-criticized-cut-in-funds.html | Mentalâ€šÃ„Ã¬Patient Cutbacks Planned | True | By E. J. Dionne Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-pop-life-albums-that-turn-humor-to-advantage.html | The Pop Life | True | John Rockwell | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/diplomatinvestigator-in-guyana-richard-alfred-mccoy-man-in-the-news.html | Diplomatâ€šÃ„Ã¬Investigator in Guyana | True | By Graham Hovey Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/pan-ams-halaby-writes-on-the-turbulent-years.html | Pan Am's Halaby Writes On the Turbulent Years | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/carter-to-meet-three-west-european-leaders-in-guadeloupe-on-jan-56.html | Carter to Meet Three West European Leaders in Guadeloupe on Jan. 5â€šÃ„Ã¬6 | True | By Jonathan Kandell Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/restaurants-bistro-on-34th-street-and-a-persian-night-la-bonne.html | Restaurants | True | Mimi Sheraton | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/business-digest-the-economy-washington-international-companies.html | BUSINESS Digest | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/credit-markets-bond-prices-rally-a-bit-after-fairly-sharp-drops.html | CREDIT MARKETS | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/jersey-children-donate-to-help-neediest-cases-law-firm-gives-500.html | Jersey Children Donate to Help Neediest Cases | True | By Alfred E. Clark | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/cities-study-arts-variety-complexity-cited-problem-is-noted.html | Cities study Arts Variety | True | By Eric Pace | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/kansas-90-oral-roberts-77.html | Kansas 90, Oral Roberts 77 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sindona-aide-testifies-sindona-remark-cited-termed-victim-of.html | Sindona Aide Testifies | True | By Frances Cerra | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sports-news-briefs-david-graham-cards-a-66-for-2shot-lead-in-mexico.html | Sports News Briefs | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/mcenroe-picked-for-cup-opener.html | McEnroe Picked For Cup Opener | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/hoffman-to-head-waldenbooks.html | Hoffman to Head Waldenbooks | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/key-fcc-member-backing-radio-decontrol-possibility-of-abuse-feared.html | Key F.C.C. Member Backing Radio Decontrol | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/britain-proposes-a-nato-meeting-with-warsaw-pact-calls-meeting.html | Britain Proposes a NATO Meeting With Warsaw Pact | True | By Paul Lewis Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/li-homeowner-jailed-for-his-for-sale-sign.html | L.I. Homeowner Jailed For His â€šÃ„Ã²For Saleâ€šÃ„Ã´ Sign | True | | 1978-12-13 0:00 | TX 165605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/television-top-weekend-films.html | Television | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/company-news-burlington-northern-to-spend-31-more-consolidated.html | COMPANY NEWS | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/loan-bias-linked-to-race-more-than-area-session-called-coincidental.html | Loan Bias Linked to Race More Than Area | True | By Joseph P. Fried | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/top-bluegrass-band-making-annual-visit-he-wrote-muddy-water-its.html | Top Bluegrass Band Making Annual Visit | True | By George Vecsey | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/fifth-avenue-becomes-a-christmas-mall-fifth-ave-becomes-a-christmas.html | Fifth Avenue Becomes A Christmas Mall | True | By Barbara Crossette | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/world-news-briefs-nicaraguan-leader-agrees-to-concessions-for-talks.html | World News Briefs | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/rubble-of-commune-yields-a-tape-of-cultists-dying-jones-exhorting.html | Rubble of Commune Yields a Tape Of Cultists Dying, Jones Exhorting | True | By Joseph B. Treaster Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/soviet-dissident-is-sentenced.html | Soviet Dissident Is Sentenced | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/economic-scene-interest-rates-near-the-top.html | Economic Scene | True | Leonard Silk | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/2-held-for-terrorizing-woman-24-broke-into-womans-apartment.html | 2 Held for Terrorizing Woman, 24 | True | By Judith Cummings | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/connors-takes-final-61-61.html | Connors Takes Final, 6â€3,Â‚Â¬*1, 6â€3,Â‚Â¬*1 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/memo-discusses-smuggling-witness-into-guyana-testimony-found-to-be.html | Memo Discusses Smuggling Witness into Guyana | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/liberals-press-floor-fights-before-democratic-parley-majority-issue.html | Liberals Press Floor Fights Before Democratic Parley | True | By Adam Clymer Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/malaysians-urge-us-and-west-take-boat-people-from-vietnam.html | Malaysians Urge U.S. and West Take Boat People From Vietnam | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/correction.html | CORRECTION | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/guyana-aide-tells-of-rebuffing-cult-he-says-he-refused-to-halt.html | GUYANA AIDE TELLS OF REBUFFING CULT | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/keeping-cool-about-kabul.html | Keeping Cool About Kabul | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/obituary-1-no-title.html | JESSIE HENDRICK BARTLETT | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/text-of-letter-sent-by-jascalevich-jury.html | Text of Letter Sent By Jascalevich Jury | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/books-free-spirit-and-mother-of-the-arts.html | Books: Free Spirit and Mother of the Arts | True | John Russell | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dividends.html | Dividends | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/answers-to-queries-on-mortgage-legislation.html | Answers to Queries on Mortgage Legislation | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/harvard-87-fordham-82.html | Harvard 87, Fordham 82 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/about-real-estate-older-hotels-face-renewal-or-conversion.html | About Real Estate | True | Alan S. Oser | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/letters-the-promises-of-pekings-new-direction-i-am-in-contempt-of.html | Letters | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/events-and-openings.html | Events and Openings | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/maryland-69-penn-state-61.html | Maryland 69, Penn State 61 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/msgr-daniel-m-dougherty-dies-a-pixyish-sense-of-humor.html | Msgr. Daniel M. Dougherty Dies | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/spasms-of-artery-can-cause-coronary-attacks-italian-doctors-find.html | Spasms of Artery Can Cause Coronary Attacks, Italian Doctors Find | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/subway-repairwork-delays-attacked-in-bellamy-report.html | Subway Repairâ€3Â„Â¬*Work Delays Attacked in Bellamy Report | True | By Maurice Carroll | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/notes-on-people-back-from-china-arthur-miller-is-writing-about-it-a.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/hitting-star-would-prefer-move-elsewhere-5year-4-million-contract.html | Hitting Star Would Prefer Move Elsewhere â€3Â„Â¬ 5â€3Â„Â¬*Year, $4 Million Contract Suggested | True | By Murray Chass Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dance-nina-wiener.html | Dance: Nina Wiener | True | By Jack Anderson | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/alternative-center-lists-2-concerts.html | Alternative Center Lists 2 Concerts | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/stage-recovery-lounge-hospital-antics-sick-room-humor.html | Stage: â€3Â„Â¬*Recovery Lounge,â€3Â„Â¬* Hospital Antics | True | By Richard Eder | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/caroling-in-the-village.html | Caroling in the Village | True | By Eleanor Blau | 1978-12-13 0:00 | TX 165605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/opera-new-â€¦â€don-pasquale-at-the-met-cho-cast.html | Opera: New â€¦â€Don Pasqualeâ€¦â€ at the Met | True | By Harold C. Schonberg | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/selling-advice-on-leisure-time.html | Selling Advice on Leisure Time | True | Frank J. Prial | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/disappointments-on-two-fronts-trim-stock-prices.html | Disappointments on Two Fronts Trim Stock Prices | True | By Vartanig G. Vartan | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/antiques-show-filling-passenger-ship-terminal.html | Antiques Show Filling Passenger Ship Terminal | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/met-stars-to-come-out-for-tucker-fund-benefit.html | Met Stars to Come Out For Tucker Fund Benefit | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/operetta-patience.html | Operetta: â€¦â€Patienceâ€¦â€ | True | By Allen Hughes | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/us-expanding-use-of-70-crime-statute-very-flexible-statute-us.html | U.S. Expanding Use Of '70 Crime Statute | True | By Jeff Gerth | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/two-given-sentences-in-klein-kidnapping-after-plea-bargaining.html | Two Given Sentences In Klein Kidnapping After Plea Bargaining | True | By Charles Kaiser | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/commodities-futures-prices-advance-in-soybeans-and-wheat-good-news.html | COMMODITIES | True | Elizabeth M. Fowler | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/whats-new-in-human-rights.html | What's New in Human Rights | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/tva-near-accord-in-pollution-fight-950-million-settlement-expected.html | T.V.A. NEAR ACCORD IN POLLUTION FIGHT | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/no-more-winking-at-segacademies.html | No More Winking at â€¦â€Seg Academiesâ€¦â€ | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/earnings-harvester-net-off-32-sales-up-22-in-quarter-brown-group.html | EARNINGS | True | By Clare M. Reckert | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/onethird-of-footage-in-film-for-democrats-supplied-by-the-navy.html | Oneâ€¦â€Third of Footage In Film for Democrats Supplied by the Navy | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/music-rostropovich-leads-philharmonic.html | Music: Rostropovich Leads Philharmonic | True | By Donal Henahan | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/a-step-up-for-duran-at-garden-duran-faces-welterweight-duran-to.html | A Step Up For Duran At Garden | True | By Michael Katz | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/3division-proposal-for-major-leagues-facing-obstacles-pieces-in-a.html | 3â€¦â€Division Proposal for Major Leagues Facing Obstacles | True | By Joseph Durso Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/25-bodies-in-chile-mine-may-be-linked-to-coup.html | 25 Bodies in Chile Mine May Be Linked to Coup | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/newhouse-sells-5-tv-stations.html | Newhouse Sells 5 TV Stations | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/jascalevich-jury-asks-that-jersey-allow-surgeon-to-resume-practice.html | Jascalevich Jury Asks That Jersey Allow Surgeon to Resume Practice | True | By Tom Goldstein | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/levitt-lefkowitz-take-same-lawfirm-posts.html | Levitt, Lefkowitz Take Same Lawâ€¦â€Firm Posts | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/publishing-independent-turns-into-acquisition.html | Publishing Independent Turns Into Acquisition | True | By Thomas Lask | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sharon-says-israel-holds-to-policy-on-settlements.html | Sharon Says Israel Holds To Policy on Settlements | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/watts-cancels-concert.html | Watts Cancels Concert | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/art-segal-casts-new-role-for-color.html | Art: Segal Casts New Role For Color | True | By Hilton Kramer | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/lucchesi-tells-in-court-of-punk-remark-context.html | Lucchesi Tells in Court Of â€¦â€Punkâ€¦â€ Remark Context | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-region-li-woman-sues-casino-corporation-us-judge-reverses-his.html | The Region | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/bridge-a-settlement-out-of-court-is-possible-in-cheating-suit.html | Bridge | True | By Alan Truscott | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/theater-nevis-mountain-family-drama-at-negro-ensemble-partners-in.html | Theater: â€¦â€Nevis Mountain,â€¦â€ Family Drama, at Negro Ensemble | True | By Mel Gussow | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/united-airlines-facing-us-sanctions-charges.html | United Airlines Facing U.S. Sanctions Charges | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/auctions-a-week-for-cartier.html | Auctions | True | Rita Reif | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/directors-of-the-big-board-agree-to-push-futures-trading-plans-new.html | Directors of the Big Board Agree to Push Futures Trading Plans | True | By Leonard Sloane | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/at-the-kitchen-sherman.html | At the Kitchen: Sherman | True | Robert Palmer | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/weekender-guide-wbai-holiday-crafts-fair-kobay-eshi-at-japan-house.html | WEEKENDER GUIDE | True | Carol Lawson | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/for-a-remarkable-judge-a-reluctant-retirement-shes-a-fighter.html | For a Remarkable Judge, A Reluctant Retirement | True | By Judy Klemesrud | 1978-12-13 0:00 | TX 165605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/house-democratic-caucus-slows-down-reform-drive.html | House Democratic Caucus Slows Down Reform Drive | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/advertising-now-small-businesses-have-inc-bbdo-gets-more-ge.html | Advertising | True | Philip H. Dougherty | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/workers-win-drugcase-ruling.html | Workers Win DrugâŠâŠâŠCase Ruling | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/market-place-walter-kiddes-merger-plan.html | Market Place | True | Robert Metz | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/record-truck-output-seen.html | Record Truck Output Seen | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/messiah-on-29th-st.html | âŠâŠâŠMessiahâŠâŠ` on 29th St. | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/art-whats-new-whitney-style.html | Art: What's New, Whitney Style | True | By Vivien Raynor | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/soviet-artists-to-aid-black-theater-group.html | Soviet Artists to Aid Black Theater Group | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/albany-compromise-on-mortgage-rates-passes-the-senate-assembly.html | ALBANY COMPROMISE ON MORTGAGE RATES PASSES THE SENATE | True | By Richard J. Meislin Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/ml-shows-3d-weekly-decline-drop-largely-unexpected-money-growth.html | MâŠâŠâŠ1 Shows 3d Weekly Decline | True | By John H. Allan | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/at-the-movies-a-hollywood-drama-in-the-making-of-movie-movie.html | At the Movies | True | Tom Buckley | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/army-to-offer-bonuses-for-joining-the-reserves.html | Army to Offer Bonuses For Joining the Reserves | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/japanese-executive-kidnapped-by-four-gunmen-in-el-salvador.html | Japanese Executive Kidnapped By Four Gunmen in El Salvador | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/judge-reserves-decision-on-election-at-kennecott-oncehour-hearing.html | Judge Reserves Decision On Election at Kennecott | True | By Robert J. Cole | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-challenge-by-rumanians-they-strive-to-maintain-autonomy-within.html | The Challenge By Rumanians | True | By David Binder Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/police-questioning-fellow-officers-in-inquiry-on-borough-park-melee.html | Police Questioning Fellow Officers In Inquiry on Borough Park Melee | True | By John Kifner | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-clown-is-funny-as-a-crutch-sports-of-the-times-master-and-pupil.html | The Clown Is Funny as a Crutch | True | Red Smith | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/car-kills-teacher-in-class.html | Car Kills Teacher in Class | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sports-today.html | Sports Today | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/screen-conan-doyle-without-sherlock-holmes-napoleons-numbskull.html | Screen: Conan Doyle Without Sherlock Holmes | True | By Janet Maslin | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/military-after-appellate-ruling-starts-review-on-homosexuality-its.html | Military, After Appellate Ruling, Starts Review on Homosexuality | True | By Bernard Weinraub Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/faa-defends-view-on-san-diego-crash-chief-says-agency-rejected-plan.html | F.A.A. DEFENDS VIEW ON SAN DIEGO CRASH | True | By Richard Witkin Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/screen-brinks-job-as-comic-caperdream-caper.html | Screen: Brink's Job As Comic Caper;Dream Caper | True | By Vincent Canby | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/carter-will-ask-congress-to-free-gasoline-prices-could-top.html | Carter Will Ask Congress to Free Gasoline Prices | True | By Richard Halloran Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/excerpts-from-presidents-meeting-with-reporters-opening-statement.html | Excerpts From President's Meeting With Reporters | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/despair-in-sunset-park-and-hope-too-reclaiming-the-neighborhood.html | Despair in Sunset Park and Hope, Too | True | By Leslie Maitland | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/opponent-bars-a-coalition-under-shah-compromise-in-crisis-doubted.html | Opponent Bars a Coalition Under Shah | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/guadeloupe-idyllic-site-for-talks.html | Guadeloupe: Idyllic Site for Talks | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/for-children-fairs-toy-exhibition-dance-and-music-plays.html | For Children | True | Phyllisa Ehrlich | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/books-of-the-times-no-ordinary-psycopath.html | Books of TheTimes | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/75-of-raisin-crop-lost.html | 75% of Raisin Crop Lost | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/dance-aileys-joplin.html | Dance: Ailey's Joplin | True | By Anna Kisselgoff | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/wholesale-prices-go-up-by-08-annual-rate-is-near-10-food-costs-ease.html | Wholesale Prices Go Up by 0.8% | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/jones-relatives-allow-autopsy-in-delaware-on-exleader-of-cult.html | Jones Relatives Allow Autopsy in Delaware On Exâ€šÃ„Â¹Leader of Cult | True | By Lawrence K. Altman Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/women-briefed-on-arms-talks-to-interest-the-public-women-have.html | Women Briefed on Arms Talks | True | By Karen de Wilt Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/17-jones-cult-survivors-are-subpoenaed-by-us.html | 17 Jones Cult Survivors Are Subpoenaed by U.S. | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/catch-a-rising-comic-at-four-showcases-catch-a-rising-comic-shooting.html | Catch a Rising Comic At Four Showcases | True | By Anna Quindlen | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-democratic-party-shelves-plan-to-raise-funds-by-credit-card.html | The Democratic Party Shelves Plan to Raise Funds by Credit Card | True | By Warren Weaver Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/public-money-and-private-ambition-clash-over-future-of-steel-in.html | Public Money and Private Ambition Clash Over Future of Steel in Ohio's Mahoning Valley | True | By Iver Peterson Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/railroad-buffs-putting-lost-lines-back-on-tracks-railroads-up-for.html | Railroad Buffs Putting Lost Lines Back on Tracks | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/new-program-guiding-teacher-assignments-gets-mixed-response-group.html | New Program Guiding Teacher Assignments Gets Mixed Response | True | By Aril. Goldman | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/washington-steiger-of-wisconsin.html | WASHINGTON | True | By James Reston | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/music-energetic-trio.html | Music: Energetic Trio | True | Joseph Horowitz | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/huge-cache-of-marijuana-held-as-evidence-stolen-contraband-being.html | Huge Cache of Marijuana Held as Evidence Stolen | True | By Donald G. McNeil Jr. | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/sec-cites-hyatt-on-disclosure-details-of-allegations-hyatt-cited-by.html | S.E.C. Cites Hyatt on Disclosure | True | By Judith Miller Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/around-the-nation-judge-approves-us-entry-into-wilmington-10-case-a.html | Around the Nation | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-city-new-bearing-held-on-poverty-plan-sid-vicious-arrested-for.html | The City | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/11-killed-in-newark-blaze-firemen-searching-for-12th-sister-failed.html | 11 Killed in Newark Blaze; Firemen Searching for 12th | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/signs-go-off-at-the-stadium.html | Signs Go Off at the Stadium | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/navy-88-lebanon-valley-60.html | Navy 88, Lebanon Valley 60 | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/iranian-unrest-whose-influence-at-work-news-analysis-is-a-target-but.html | Iranian Unrest: Whose Influence at Work? | True | By R. W. Apple Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/young-charges-un-is-slowing-progress-of-mideast-peace-talks-bid-for.html | Young Charges U.N. Is Slowing Progress of Mideast Peace Talks | True | By Kathleen Teltsch Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/broadway-james-mason-coming-back-to-stage-as-a-faith-healer.html | Broadway | True | John Corry | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/rangers-defeat-flyers-islander-streak-hits-14-rangers-defeat-flyers.html | Rangers Defeat Flyers; Islander Streak Hits 14 | True | By Parton Keese Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/democratic-conference-at-a-glance-the-reason-the-agenda-the.html | Democratic Conference AT A GLANCE | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/in-the-nation-inadequate-experience-from-south-africa.html | IN THE NATION | True | By Tom Wicker | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/for-dinitz-embassys-hot-line-rings-for-the-last-time-a-farewell-to.html | For Dinitz. Embassy's â€šÃ„Â¹Hot Lineâ€šÃ„Â´ Rinds for the Last Time | True | By Bernard Gwertzman Special to The New York Times | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/anne-gilchrist-wed-to-eric-j-gleacher.html | Anne Gilchrist Wed To Eric J. Gleacher | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-08 | 1978-12-08 | https://www.nytimes.com/1978/12/08/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-12-13 0:00 | TX 165605 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/female-cadets-in-jersey-police-may-get-break-designed-to-uncover.html | Female Cadets in Jersey Police May Get Break | True | By Joseph F. Sullivan Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/a-final-gavel-and-a-last-bow-close-two-albany-careers-briefer.html | A Final Gavel and a Last Bow Close Two Albany Careers | True | By Richard J. Meislin Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/commodities-gold-futures-up-by-5-platinum-rises-sharply-gold.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/encompass-theater-performs-a-thread-of-scarlet.html | Encompass Theater Performs â€šÃ„Â¹A Thread of Scarletâ€šÃ„Â´ | True | Richard F. Shepard | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/pact-signed-by-norway-sweden-stake-in-volvo-part-of-deal.html | Pact Signed By Norway, Sweden | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/jascalevich-hasnt-sought-license-medical-examiners-board-declares.html | Jascalevich Hasn't Sought License, Medical Examiners Board Declares | True | By David Bird | 1978-12-13 0:00 | TX 165606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/two-student-suicides-stun-ridgewood-two-previous-suicides-cited.html | Two Student Suicides Stun Ridgewood | True | By Robert Hanley Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/mortggatrte-bill-is-signed-in-albany-redlining-outlawedcarey-sees.html | MORTGAGEâ€šÃ„Â¢RATE BILL IS SIGNED IN ALBANY | True | By E. J. Dionne Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/slaying-suspects-set-for-line-up.html | Slaying Suspects Set for Lineup | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/patents-a-system-to-verify-signatures-giving-audible-ticks-to.html | Patents | True | Stacy V. Jones | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/about-new-york-to-the-hinterlands-with-thanks.html | About New York | True | By Francis X. Clines | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/4-teenagers-killed-and-22-hurt-in-texas-in-a-school-bus-crash.html | 4 Teenâ€šÃ„Â¢Agers Killed And 22 Hurt in Texas In a School Bus Crash | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/world-news-briefs-cuba-to-free-3000-prisoners-starting-jan-1-exiles.html | World News Briefs | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/dividends.html | Dividends | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/bridge-an-underdog-has-his-day-in-short-swissteam-event-diamond.html | Bridge | True | By Alan Truscott | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/suns-led-by-westphal-set-back-celtics-124163â€šÃ„Â¢104.html | Suns, Led by Westphal, Set Back Celtics, 124â€šÃ„Â¢104 | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/post-office-sets-sameday-mail.html | Post Office Sets Sameâ€šÃ„Â¢Day Mail | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/television.html | Television | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/harvard-seeks-brustein-and-his-theater-at-yale.html | Harvard Seeks Brustein And His Theater at Yale | True | By Richard F. Shepard | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/guyana-says-it-belatedly-received-tape-of-the-jones-cultists-dying.html | Guyana Says It Belatedly Received Tape of the Jones Cultists Dying | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/dr-ralph-s-halford-leader-in-chemistry-at-columbia-32-years.html | Dr. Ralph S. Halford, Leader in Chemistry; At Columbia 32 Years | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/china-is-said-to-plan-trade-laws-to-protect-foreign-investor-rights.html | China Is Said to Plan Trade Laws To Protect Foreign Investor Rights | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/quarterback-giants-traded-a-way-sports-of-the-times-in-ettect-me.html | Quarterback Giants Traded Away | True | Dave Anderson | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/new-york-energy-chief-skeptical-of-oil-shortage.html | New York Energy Chief Skeptical of Oil â€šÃ„Â¢Shortageâ€šÃ„Â¢ | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/lycee-francais-a-school-where-french-is-a-way-of-life-caroline-and.html | Lycï¿½Ã©e Franï¿½Ã¥Ÿais, a School Where French Is a Way of Life | True | By Judith Cummings | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/jerome-greene-73-an-executive-with-helmsley-spear-since-1955.html | Jerome Greene, 73, an Executive With Helmsley Spear Since 1955 | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/occidental-petroleums-internal-audit-discloses-30-million-in.html | Occidental Petroleum's Internal Audit Discloses $30 Million in Payments | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/governor-of-new-mexico-runs-into-trouble-here-governor-jogs-into.html | Governor of New Mexico Runs Into Trouble Here | True | By Pranay Gupte | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/observer-saddle-the-horses-and-go-get-those-varmints.html | OBSERVER | True | By Russell Baker | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/us-urges-renewal-of-peace-effort-to-honor-the-memory-of-mrs-meir.html | U.S. Urges Renewal of Peace Effort To Honor the Memory of Mrs. Meir | True | By Bernard Gwertzman Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/sports-today.html | Sports Today | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/rostropovich-as-conductor.html | Rostropovich as Conductor | True | By Donal Henahan | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/croats-and-serbs-in-chicago-pride-and-fear-over-growing-violence.html | Croats and Serbs in Chicago: Pride and Fear Over Growing Violence | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/vietnamese-advancing-on-a-key-cambodian-area.html | Vietnamese Advancing on a Key Cambodian Area | True | By Henry Kamm Special to the New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/an-unchanged-storyteller-isaac-bashevis-singer-man-in-the-news.html | An Unchanged Storyteller | True | By Eric Pace | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/carter-congratulates-obira.html | Carter Congratulates Ohira | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/income-loss-vs-inflation-economic-analysis-income-loss-vs-inflation.html | Income Loss vs. Inflation | True | By By Edward Cowan; Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/harry-winston-a-world-leader-in-diamond-trade-is-dead-at-82-trusted.html | Harry Winston, a World Leader In Diamond Trade, Is Dead at 82 | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/market-continues-to-retreat-unrest-in-iran-arouses-concern.html | Market Continues To Retreat | True | By Vartanig G. Vartan | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/suit-by-lucchesi-ends-amicably.html | Suit by Lucchesi Ends Amicably | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/mcenroe-wins-gottfried-loses-marathon-in-davis-cup-openers-mcenroe.html | McEnroe Wins, Gottfried Loses Marathon in Davis Cup Openers | True | By Neil Amdur Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/faa-revises-rule-cited-in-jet-crash-controllers-of-traffic-in-san.html | F.A.A. REVISES RULE CITED IN JET CRASH | True | By Richard Within Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/indictments-hinted-in-inquiry-on-lance-justice-dept-reportedly.html | INDICTMENTS HINTED IN INQUIRY ON LANCE | True | By Wendell Rawls Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/edelman-resigns-state-youth-post.html | Edelman Resigns State Youth Post | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/books-of-the-times-learning-how-to-need-love-as-our-only-security.html | Books of The Times | True | By Anatole Broyard | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/deregulation-delay-is-asked.html | Deregulation Delay Is Asked | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/namibians-speak-out-against-uns-election-plan-reporters-are-flown.html | Namibians Speak Out Against U.N.'s Election Plan | True | By John F. Burns Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/judge-to-decide-becton-suit.html | Judge to Decide Becton Suit | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/how-state-senators-voted-on-the-mortgageloan-bill.html | How State Senators Voted On the Mortgageâ€šÃ„Â¤Loan Bill | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/dexter-stages-don-pasquale-for-miss-sills-at-met.html | Dexter Stages â€šÃ„Â¤'Don Pasqualeâ€šÃ„Â¤' for Miss Sills at Met | True | By Harold C. Schonberg | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/grumman-flying-many-us-dependents-out-of-iran-building-in-isfahan.html | Grumman Flying Many U.S. Dependents Out of Iran | True | By Irvin Molotsky | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/world-leaders-and-friends-hail-extraordinary.html | World Leaders and Friends Hail â€šÃ„Â¤'Extraordinaryâ€šÃ„Â¤' Woman | True | By Lesley Oelsner | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-1-no-title.html | ELLIS L. HALL | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/carew-rejects-offer-twins-get-koosman-carew-rejects-offer-fell-on.html | Carew Rejects Offer; Twins Get Koosman | True | By Murray Chass Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/arson-exhibits-in-waldbaum-fire-may-have-been-faked-police-say-no.html | Arson Exhibits in Waldbaum Fire May Have Been Faked, Police Say | True | By Max H. Seigel | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/golda.html | Golda | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/bomb-wrecks-soweto-building.html | Bomb Wrecks Soweto Building | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/rubber-talks-end-in-geneva.html | Rubber Talks End in Geneva | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/democrats-in-memphis-of-birds-sorghum-and-sincerity.html | Democrats in Memphis: Of Birds, Sorghum and Sincerity | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/prospects-looking-up-for-us-downhill-squad-preview-of-things-to.html | Prospects Looking Up For U.S. Downhill Squad | True | By Samuel Abt Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/aau-penalizes-18-swimmers.html | A.A.U Penalizes 18 Swimmers | True | By James Tuite | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/weedan-reports-deficit-of-237-million-for-year.html | Weedan Reports Deficit Of $23.7 Million for Year | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/carter-asks-party-support-on-arms-pact-and-inflation-called-for.html | Carter Asks Party Support on Arms Pact and Inflation | True | By Terence Smith Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/sagans-sunrise-sunset-is-danced.html | Sagan's â€šÃ„Â¤'Sunrise ... Sunsetâ€šÃ„Â¤' Is Danced | True | By Anna Bisselgoff | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/the-city-inquiry-grows-in-marijuana-theft-teamster-election-may.html | The City | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/sports-news-briefs-januarys-64-gives-him-5stroke-lead-in-mexico.html | Sports News Briefs | True | Sam Goldaper | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/carters-inflation-plans-draw-fire-as-democrats-convene-at-midterm.html | Carter's Inflation Plans Draw Fire As Democrats Convene at Midterm | True | By Adam Clymer Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/memo-says-racism-split-jones-followers-in-california-preoccupation.html | Memo Says Racism Split Jones Followers in California | True | By Joseph B. Treaster Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/an-old-custom-helps-to-enrich-fund-for-needy-horse-race-inspires.html | An Old Custom Helps to Enrich Fund for Needy | True | By Alfred E. Clark | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/insurance-rate-move-deferred.html | Insurance Rate Move Deferred | True | | 1978-12-13 0:00 | TX 165606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/sadat-terms-mrs-meir-honest-foe-first-class.html | Sadat Terms Mrs. Meir Honest Foe, First Class | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/business-digest-washington-the-economy-international-markets.html | BUSINESS Digest | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/alcoa-considers-projects-in-china.html | Alcoa Considers Projects in China | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/golda-meir-80-dies-in-jerusalem-israelis-acclaim-stalwart-lioness.html | Golda Meir, 80, Dies in Jerusalem; Israelis Acclaim â€šÃ„Ã²Stalwart Lionessâ€šÃ„Ã´ | True | By Paul Hofmann Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/the-elements-of-style-so-to-speak-trendsetting-gesture.html | The Elements Of Style, Soto Speak | True | By Ron Alexander | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/council-on-fitness-reorganized-hank-aaron-included-selective-about.html | Council on Fitness Reorganized | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/us-to-give-retailers-price-test-better-incentive-to-control-costs.html | U.S. to Give Retailers Price Test | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/earnings-esmark-profits-up-137.html | EARNINGS | True | By Clare M. Reckert | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/around-the-nation-reactors-safety-system-will-be-tested-in-idaho.html | Around the Nation | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/a-study-finds-birds-and-dam-able-to-coexist.html | A Study Finds Birds and Dam Able to Coexist | True | By Seth S. King Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/close-vote-over-psa-is-expected-for-psa-goes-to-a-vote.html | Close Vote Over P.S.A. Is Expected | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/jobless-rate-holds-firm-at-58-employment-in-november-rises-more.html | Jobless Rate Holds Firm at 5.8%; Employment in November Rises | True | By Philip Shabecoff Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/indexed-mortgage-called-aid-to-new-york-market-miniboom-predicted.html | Indexed Mortgage Called Aid to New York Market | True | By Alan S. Oser | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/troubles-for-3-tier-air-fares-american-plan-was-first-troubles-for.html | Troubles For 3â€šÃ„Ã´Tier Air Fares | True | By Winston Williams | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/nets-beat-bullets-by-108100-motta-ejected-nets-beat-bullets-to-end.html | Nets Beat Bullets By 108â€šÃ„Ã´100 | True | By Robin Herman Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/blumenthal-79-growth-low-as-2-but-in-bonn-he-again-rules-out-a.html | Blumenthal: '79 Growth Low as 2% | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/letter-on-unesco-press-code-to-rid-the-garden-of-a-rattlesnake.html | Letter: On UNESCO Press Code | True | William Attwood | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/brown-resigns-koch-reorganizes-cabinet-mayor-splits-up-duties-of.html | Brown Resigns | True | By Lee Dembart | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/chip-carter-is-working-as-aide-at-convention.html | Chip Carter Is Working As Aide at Convention | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/tennis-stars-to-bypass-masters-tennis-stars-to-bypass-masters-stop.html | Tennis Stars to Bypass Masters | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/text-of-the-nobel-lecture-by-isaac-bashevis-singer-a-new-hope.html | Text of the Nobel Lecture by Isaac Bashevis Singer | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/rumanians-receive-carter-assurances-blumenthal-arrives-with-message.html | RUMANIANS RECEIVE CARTER ASSURANCES | True | By David A. Andelman Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/preserving-our-citys-wetlands.html | Preserving Our City's Wetlands | True | By Arthur Hirshom | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/bolles-slayer-draws-48-years.html | Bolles Slayer Draws 48 Years | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/creatures-stirring-in-holiday-windows.html | Creatures Stirring In Holiday Windows | True | By Angela Taylor | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/backlash-seen-harming-drive-to-shield-press.html | Backlash Seen Harming Drive To Shield Press | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/benefit-for-flood-draws-few-benefactors-500000-goal-set.html | Benefit for Flood Draws Few Benefactors | True | By Gregory Jaynes Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/business-records.html | Business Records | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/ensemble-studio-group-shows-3-oneact-plays.html | Ensemble Studio Group Shows 3 Oneâ€šÃ„Ã²Act Plays | True | By Mel Gussow | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/a-great-day-for-jewish-forward-its-writer-and-yiddish-honored.html | A Great Day for Jewish Forward: Its Writer and Yiddish Honored | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/ballet-puertorriqueno-to-open.html | Ballet Puertorriqueâ€šÃ„Ã²o to Open | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/newark-school-board-will-discharge-1723-and-eliminate-frills-newark.html | Newark School Board Will Discharge 1,73 And Eliminate â€šÃ„Ã²Frillsâ€šÃ„Ã´ | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/against-an-assistant-supreme-court.html | Against an Assistant Supreme Court | True | | 1978-12-13 0:00 | TX 165606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/company-news-sales-of-volkswagen-climb-to-10-billion-chrysler-of.html | COMPANY NEWS | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/letters-of-city-bonds-and-the-contract-clause-life-and-crime-in.html | Letters | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/us-envoy-in-iran-opposed-decision-to-aid-dependents-departures.html | U.S. Envoy in Iran Opposed Decision to Aid Dependents' Departures | True | By David Binder Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/bonns-growth-forecast.html | Bonn's Growth Forecast | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/for-iranians-the-mullahs-orders-are-law-empress-toast-condemned.html | For Iranians, the Mullah's Orders Are Law | True | By Nicholas Gage Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/newspaper-strike-negotiations-in-st-louis-recess-until-monday.html | Newspaper Strike Negotiations In St. Louis Recess Until Monday | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/shah-in-a-retreat-agrees-to-let-foes-parade-tomorrow-a-showdown.html | SHAH, IN A RETREAT, AGREES TO LET FOES PARADE TOMORROW | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/talking-straight-to-hanoi.html | Talking Straight to Hanoi | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/singer-in-his-nobel-lecture-hails-yiddish-ib-singer-in-stockholm.html | Singer, in His Nobel Lecture, Hails Yiddish | True | By John Vinocur Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/new-york-state-rate-of-unemployed-off-jobs-at-record-total-new-york.html | New York State Rate Of Unemployed Off; Jobs at Record Total | True | By James P. Sterba | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/golda-meir-peace-and-arab-acceptance-were-goals-of-her-5-years-as.html | Golda Meir: Peace and Arab Acceptance Were Goals of Her 5 Years as Premier | True | By Israel Shenker | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/private-sanitationmen-dig-out-as-strike-ends.html | Private Sanitationmen Dig Out as Strike Ends | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/giants-owners-assailed-room-for-800-seasonticket-complaint.html | Giants' Owners Assailed | True | By Michael Katz | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/suicide-among-students-alarms-west-germans-ulcers-for-9yearolds-a.html | Suicide Among Students Alarms West Germans | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/morgan-foresees-possible-recession.html | Morgan Foresees Possible Recession | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/judge-reinforces-rules-on-construction-hiring.html | Judge Reinforces Rules On Construction Hiring | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/5-probes-are-reported-on-target-as-they-plunge-toward-venus-a-very.html | 5 Probes Are Reported on Target As They Plunge Toward Venus | True | By John Noble Wilford Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/duran-stops-brooks-in-eighth-4-fighters-stay-unbeaten-duran.html | Duran Stops Brooks in Eighth | True | By Steve Cady | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/my-car-bungle-hurts.html | My Car Bungle Hurts | True | By Robert F. Hall | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/federal-grand-jury-questions-cult-survivors-in-san-francisco.html | Federal Grand Jury, Questions Cult Survivors in San Francisco | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/hong-kong-stocks-sink-anew-plunge-second-in-last-5-years-1973-crash.html | Hong Kong Stocks Sink Anew | True | By Winnie Fung; Special to The New York Times | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-09 | 1978-12-09 | https://www.nytimes.com/1978/12/09/archives/the-region-3d-grand-jury-to-get-suffolk-sewer-case-casino-head.html | The Region | True | | 1978-12-13 0:00 | TX 165606 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/miss-schlamp-credit-analyst-engaged-to-vincent-cahill-jr.html | Miss Schlamp, Credit Analyst, Engaged to Vincent Cahill Jr. | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/high-court-to-hear-city-jobbias-case-transit-authoritys-refusal-to.html | HIGH COURT TO HEAR CITY JOBâ€‹Â"BIAS CASE | True | By Linda Greenhouse Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/camera-storehouses-for-photographic-treasures.html | CAMERA | True | Lida Moser | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-exceptions-ranged-from-serious-to-frivolous.html | â€‹Â'Exceptionsâ€‹Â' Ranged From Serious to Frivolous | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/australians-reach-final.html | Australians Reach Final | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/coalfield-jobs-being-eliminated-in-wake-of-strikes-and-recession.html | Coalfield Jobs Being Eliminated In Wake of Strikes and Recession | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-holiday-music-fills-the-air-nassau-county.html | Holiday Music Fills the Air | True | By Barbara Delatiner | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/chess-the-wrong-choice.html | CHESS | True | Robert Byrne | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-and-now-from-high-atop-bambergers-in-downtown-new.html | â€‹Â'And Now, From High Atop Bamberger's in Downtown Newark, Channel 1Ã¢â€‹â€¦â€‹Â' | True | By T. E. White | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/2-planned-casinos-face-new-hurdles-jersey-unit-reportedly-will.html | 2 PLANNED CASINOS FACE NEW HURDLES | True | By Donald Janson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/whats-doing-in-bangkok.html | What's Doing in BANGKOK | True | By Henry Kamm | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/music-in-review-samuel-mammel-graduate-pianist-at-juilliard.html | Music in Review | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/bay-state-may-ease-student-curb.html | Bay State May Ease Student Curb | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/eileen-gail-berman-fiancee-of-student.html | Eileen Gail Berman Fiancï¿½Â©e of Student | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-suffering-from-suffolk-phobia.html | Suffering From Suffolk Phobia | True | By Ellen Pober Rittberg | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-school-plan-faces-legislative-hurdles-perpupil.html | School Plan Faces Legislative Hurdles | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/sports-today-basketball.html | Sports Today | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/questionsanswers-hoya-plant.html | Questions/Answers | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ftc-says-a-new-agency-judge-will-hear-cereal-antitrust-case.html | F.T.C. Says a New Agency Judge Will Hear Cereal Antitrust Case | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-dining-out-sampling-vietnamese-specialties.html | DINING OUT | True | By Florence Fabricant | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/moffetts-jazz-trio-at-ladies-fort.html | Moffetts' Jazz Trio at Ladies' Fort | True | By Robert Palmer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/he-has-made-peace-with-romanticism-colin-davisat-peace-with.html | He Has Made Peace With Romanticism | True | By Joseph Horowitz | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/enrollments-down-college-staffs-cut-layoff-of-125-nontenured.html | ENROLLMENTS DOWN, COLLEGE STAFFS CUT | True | By Edward B. Fiske | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/bodies-of-cultists-leaving-dover-base-local-funeral-homes-starting.html | BODIES OF CULTISTS LEAVING DOVER BASE | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/phyllis-lugger-sets-nuptials.html | Phyllis Lugger Sets Nuptials | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/linda-eastman-princeton-senior-to-be-wed.html | Linda Eastman, Princeton Senior, to Be Wed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/cynthia-gates-student-engaged-to-bruce-baber.html | Cynthia Gates, Student, Engaged to Bruce Baber | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/jane-isaacs-fiancee-of-james-w-fox.html | Jane Isaacs Fiancï¿½Â©e Of James W. Fox | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/science-fiction-authors-query.html | SCIENCE FICTION | True | By Gerald Jonas | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-museums-motto-is-please-touch.html | Museum's Motto | True | By Sandra Cummings | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/daryl-isaacs-physician-fiance-of-emily-hardy.html | Daryl Isaacs, Physician, Fiancï¿½Â© of Emily Hardy | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-art-unanswered-questions-in-a-show-of-new-deal.html | ART | True | By Helen A. Harrison | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/an-expert-doubts-roman-coins-found-in-us-are-sealink-clue-viking.html | An Expert Doubts Roman Coins Found in U.S. Are Sealï¿½Â¿Link Clue | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-company-appalled-by-states-charges.html | Company â€šÃ„Â²Appalledâ€šÃ„Â´ By State's Charges | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/elliott-carter-out-of-the-desert-and-into-the-concert-hall-elliott.html | Elliott Carter: Out of the Desert And Into the Concert Hall | True | By Martin Mayer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/judith-lynn-fox-bernard-c-javelly-to-be-wed-in-june.html | Judith Lynn Fox, Bernard C. Javelly To Be Wed in June | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/gsa-hires-first-50-of-150-investigators-to-examine-scandals.html | G.S.A. Hires First 50 Of 150 Investigators To Examine Scandals | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-revisiting-the-1960s-in-ridgefield.html | Revisiting the 1960s | True | By Vivien Raynor | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/one-wodehouse-two-hanleys-one-green-wodehouse.html | One Wodehouse, Two Hanleys, One Green | True | By Martin Amis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/china-tests-voting-for-minor-leaders-heads-of-groups-usually.html | CHINA TESTS VOTING FOR MINOR LEADERS | True | By Fox Butterfield Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-substitutes-for-substitute-teachers-substitutes.html | Substitutes for Substitute Teachers | True | By Shawn G. Kennedy | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-court-bars-police-snooping.html | Court Bars Police â€šÃ„Â²Snoopingâ€šÃ„Â´ | True | By Linda Greenhouse | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/collision-on-bridge-kills-man.html | Collision on Bridge Kills Man | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/boston-center-offers-300-subjects.html | Boston Center Offers 300 Subjects | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/senator-haskell-nina-totenberg-to-marry-feb-3.html | Senator Haskell, Nina Totenberg To Marry Feb. 3 | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-nation-the-nrx-option-keeping-ahead-just-to-stay-even.html | The Nation | True | By Richard Burt | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/paper-company-and-union-agree-to-750000-award-in-bias-suit.html | Paper Company and Union Agree To $750,000 Award in Bias Suit | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/design-at-home-in-a-french-factory.html | Design | True | By Mary Russell | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/12th-body-is-reported-found-in-newark-fire.html | 12th Body Is Reported Found in Newark Fire | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/marriage-announcement-3-no-title.html | Janet Debra Epstein Betrothed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/rl-klass-to-wed-anne-leigh-stadler.html | R.L. Klass To Wed Anne Leigh Stadler | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-colonial-marine-park-sought-for-east-end.html | Colonial Marine Park Sought for East End | True | By Theodore James Jr. | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/detroit-is-54-victor-on-rookies-2d-goal-detroit-is-54-victor-on.html | Detroit Is 5â€šÃ„Â¹4 Victor on Rookie's 2d Goal | True | By Parton Keese Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-letter-to-the-westchester-editor-suburbia-and.html | LETTER TO THE WESTCHESTER EDITOR | True | Sharon Armel | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/chamber-society-adds-series-of-3-vocal-programs.html | Chamber Society Adds Series of 3 Vocal Programs | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-footwork-behind-ballroom-the-footwork-behind-ballroom.html | The Footwork Behind â€šÃ„Â²Ballroomâ€šÃ„Â´ | True | By John Corry | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/donna-jean-dufek-plans-a-june-bridal.html | Donna Jean Dufek Plans a June Bridal | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/man-dies-in-police-car-scuffle.html | Man Dies in Police Car Scuffle | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-theater-losing-something-in-transition.html | THEATER Losing Something in Transition | True | By Haskel Frankel | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/concerning-christmas-christmas.html | Concerning Christmas | True | By George A. Woods | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/letters-how-to-beat-the-system-if-dining-out-alone-niagara-falls.html | Letters: How to Beat the System If Dining Out Alone | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/florence-m-thomas-bride-of-louis-p-kelly.html | Florence M. Thomas Bride of Louis P. Kelly | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/judge-voids-strict-medicaid-rule-a-victory-for-gray-panthers.html | Judge Voids Strict Medicaid Rule | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/states-banking-chief-cites-need-for-aides-on-new-redline-law.html | State's Banking Chief Cites Need for Aides On New Redline Law | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-learning-from-others-mistakes-news-analysis.html | Learning From Others' Mistakes | True | By Edward B. Fiske | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/drastic-changes-planned-in-newark-school-system-job-actions.html | Drastic Changes Planned in Newark School System | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-theater-a-flawless-anne-frank-in-stamford.html | THEATER | True | By Haskel Frankel | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ceiling-eased-on-house-loan-rates.html | Ceiling Eased on House Loan Rates | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/stage-view-sam-shepard-whats-the-message.html | STAGE VIEW | True | Walter Kerr | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-art-rutgers-offering-a-provocative-show.html | ART | True | By David L. Shirey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/daniel-richard-brooks-jr-will-wed-amy-v-stancs.html | Daniel Richard Brooks Jr. Will Wed Amy V. Stancs | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/vitas-mother-authors-query.html | Vita's Mother | True | By Rachel Billington | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticut-housing-a-look-at-the-future-in.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-newark-unions-brace-for-threatened-yearend.html | Newark Unions Brace for Threatened Yearâ€šÃ„Â²End Layoffs | True | By Alfonso A. Narvaez | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-hasidim-say-they-want-to-be-left-alone.html | Behind the Violence in Brooklyn's Borough Park | True | By George Vecsey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/late-tv-listings.html | Late TV Listings | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/world-news-briefs-united-airlines-is-fined-for-rhodesian-links.html | World News Briefs | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-world-carter-pushes-the-peacemakers-to-last-tradeoff.html | The World | True | Barbara Slavin and Rosanne Klass | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-critics-called-them-monsters-shaw-said-they-were-real-women.html | The Critics Called Them Monsters â€šÃ„Â®Shaw Said They Were Real Women | True | ByColin Wilson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/full-coffers-but-empty-pledgis-irk-venezuelans.html | The Government Party Was Thrown Out in Last Week's Election | True | By Alan Riding | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/six-novels.html | Six Novels | True | By Barbara Wersba | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/joan-collins-merrick-nurse-fiancee-of-cr-schneeweiss.html | Joan Collins Merrick, Nurse, Fiancã'sÃ‚ce of C.R. Schneeweiss | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-economic-scene-toward-more-soviet-trade.html | THE ECONOMIC SCENE | True | By Leonard Silk | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-panel-members.html | Panel Members | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-death-of-a-young-mother-leaves-her-family-in-shock.html | The Death of a Young Mother Leaves Her Family in Shock | True | By Edward Deitch | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/behind-the-best-sellers-barbara-tuchman.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/egyptomania-1850s-style.html | Egyptomania, 1850's Style | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-new-yonkers-police-boss-faces-tough-task.html | New Yonkers Police Boss Faces Tough Task | True | By Lena Williams | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-vietnam-veteran-emerges-from-a-lost-decade-vietnam-veteran-is.html | A Vietnam Veteran Emerges From a Lost Decade | True | By Robert Reinhold Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dying-town-hopes-for-second-chance-south-dakota-village-built-by-us.html | DYING TOWN HOPES FOR SECOND CHANCE | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/vocal-arts-ensemble-focuses-on-largely-ignored-repertory.html | Vocal Arts Ensemble Focuses On Largely Ignored Repertory | True | By John Rockwell | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/one-good-eye-is-enough-sports-of-the-times-the-taunts-deep-threat.html | One Good Eye Is Enough | True | Dave Anderson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/now-theres-money-in-the-house-sports-of-the-times.html | Now There's Money in the House | True | Red Smith | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-worlds-biggest-coin-factory-a-tidy-profit.html | The World Biggest Coin Factory | True | By James H. Winchester | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/tv-view-how-creative-should-a-documentary-be.html | TV VIEW | True | John J. O'Connor | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/to-the-housesitter-a-contented-owner-means-a-free-vacation-need-for.html | To the HouseâÉÂ‚Â'Sitter, a Contented Owner Means a Free Vacation | True | By Robert Coram | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/news-summary-international.html | News Summary | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/nursing-home-ordered-to-repay-patients-estate-decision-issued-on.html | Nursing Home Ordered to Repay Patient's Estate | True | By Tom Goldstein | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/mail-agency-proposes-sameday-deliveries.html | Mail Agency Proposes SameâÉÂ‚Â'Day Deliveries | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-cost-of-2-casinos-put-at-49-million.html | Cost of 2 Casinos Put at $49 Million | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-the-enigma-of-morristowns-capitalistic-commune.html | The Enigma of Morristown's Capitalistic Commune | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/indiana-usf-gain-soccer-final.html | Indiana, U.S.F. Gain Soccer Final | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/in-toronto-news-source-case-a-stalemate-for-now-decision-expected.html | In Toronto News Source Case, a Stalemate for Now | True | By Andrew H. Malcolm Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/jews-in-chicago-aid-soviet-immigrants-russians-who-have-settled-in.html | JEWS IN CHICAGO AID SOVIET IMMIGRANTS | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-politics-on-the-track-of-budget-cuts.html | POLITICS | True | By Frank Lynn | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/cancer-patients-face-long-delay-in-federal-marijuana-shipments.html | Cancer Patients Face Long Delay In Federal Marijuana Shipments | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/why-bukharins-ghost-still-haunts-moscow.html | WHY BUKHARIN'S GHOST STILL HAUNTS MOSCOW | True | By Stephen F. Cohen | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/president-assailed-by-party-delegates-some-say-his-mobile-missile.html | PRESIDENT ASSAILED BY PARTY DELEGATES | True | By Hedrick Smith Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/vance-assures-nato-soviet-arms-accord-will-help-security-stresses.html | VANCE ASSURES NATO SOVIET ARMS ACCORD WILL HELP SECURITY | True | By Bernard Gwertzman Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/americans-in-england-britain.html | Americans In England | True | By Paul Theroux | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-on-the-isle-today-decking-the-halls-christmas-in.html | ON THE ISLE | True | Barbara Delatiner | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-why-my-husband-went-to-jail.html | Why My Husband Went to Jail | True | By Patricia Cullinan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-guide-to-cooking-schools-in-the-state-berkeley.html | A Guide to Cooking Schools in the State | True | By Florence Fabricant | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/kennedy-presses-for-health-plan-possibility-of-compromise.html | Kennedy Presses for Health Plan | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/aqueduct-faces-freeze-velasquez-rides-winner.html | Aqueduct Faces Freeze | True | By Steve Cady | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/robert-e-cantwell-70-a-journalist-and-author.html | Robert E. Cantwell, 70, A Journalist and Author | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/half-a-prize-half-a-treaty.html | Half a Prize, Half a Treaty | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/bonjour-ennui.html | Bonjour Ennui | True | By Katha Pollitt | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/of-this-and-that.html | Of This and That | True | By Margaret Klee LICHTENBERG | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-meadowlands-has-the-blueprint-faded.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/westchester-weekly-westchester-housing-turnings-schools-into.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/blind-student-at-harvard-using-tapes-as-her-law-school-texts-tapes.html | Blind Student at Harvard Using Tapes as Her Law School Texts | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/letters-to-the-editor-dejargonizing-the-educators.html | Letter | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/ThisWeek | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/a-vote-by-ama-policymakers-permits-chiropractors-referrals.html | A Vote by A.M.A. Policymakers Permits Chiropractors' Referrals | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/long-island-weekly-antiques-not-just-a-country-cousin.html | ANTIQUES | True | By Dean Failey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/anomie-is-the-issue.html | Anomie Is the Issue | True | By Stanley Ellin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/point-of-view-surprises-can-be-bad-economic-policy.html | POINT OF VIEW | True | By Mark H. Willes | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/leonard-stops-muniz-to-remain-undefeated.html | Leonard Stops Muniz To Remain Undefeated | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/present-tense-braces-for-still-another-test-of-strength.html | Present Tense | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-gardening-garden-tasks-few-at-holiday-time.html | GARDENING | True | By Molly Price | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/temporary-shelter-for-indigents-in-capital-is-shut-agreement-nine.html | Temporary Shelter for Indigents in Capital Is Shut | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/baby-talk-infancy.html | Baby Talk | True | By William Kessen | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/fools-kings-mice-things.html | Fools, Kings, Mice, Things | True | By Georgess McHargue | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/connecticut-weekly-politics-legislators-seek-a-spending-cap-that.html | POLITICS | True | By Richard L. Madden | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-disco-how-about-squaredancing-81-clubs-in-the.html | Disco? How About Squareâ€¦â€?Dancing? | True | By Louise Saul | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/army-private-crushed-by-tanks.html | Army Private Crushed by Tanks | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/racers-gird-for-boat-title-boats-are-expensive.html | Racers Gird for Boat Title. | True | BY Joanne A.fishman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/sona-van-voorhees-banker-are-wed.html | Sona van Voorhees And W.W. Reese, Banker, Are Wed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/michigan-laetrile-bill-advances.html | Michigan Laetrile Bill Advances | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/theater-mailbag-more-on-the-balkanized-theater-audience.html | THEATER MAILBAG | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/harlem-school-board-suspended-once-more-for-defying-directives.html | Harlem School Board Suspended Once More For Defying Directives | True | By Pranay Gupte | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-indonesian-editor-at-home-in-franklinville.html | Indonesian Editor at Home in Franklinville | True | By Carlo M. Sardella | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/brenda-m-donelan-engaged-to-broker.html | Brenda M. Donelan Engaged to Broker | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/trinidad-carnival-awaiting-joovay-playing-mas-and-jumping-up-during.html | Trinidad Carnival: Awaiting Joovay, Playing Mas and Jumping Up | True | By Thomas A. Johnson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/connecticut-weekly-antiques-the-spirit-of-christmas-past.html | ANTIQUES | True | By Frances Phipps | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/judge-considers-a-halt-to-religious-singing-in-schools.html | Judge Considers a Halt to Religious Singing in Schools | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/updike-in-africa-updike.html | Updike In Africa | True | By Robert Towers | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/samuel-i-newhouse-3d-weds-carolyn-l-busch.html | Samuel I. Newhouse 3d Weds Carolyn L. Busch | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/iran-regime-and-foes-act-to-avert-violence-today-marchers-to-start.html | Iran Regime and Foes Act to Avert Violence Today | True | By R.w.apple Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/high-on-the-hog-southern-folkfood-a-view-of-pisgah-southern.html | High on the Hog Southern Folkfood | True | By Bob Sherrill | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/fashion-warming-up-to-winter.html | Fashion | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-menswear-chic-for-women-shop-talk.html | Menswear Chic for Women | True | By April Herbert | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/gilmore-is-standout-as-chicago-takes-5th-straight-knicks-down-to-9.html | Gilmore Is Standout as Chicago Takes 5th Straight | True | By Sam Goldaper | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/visions-and-revisions-eliot.html | Visions and Revisions | True | By Donald Davie | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/corrections.html | CORRECTIONS | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/furriers-worry-about-their-boom-furriers.html | Furriers Worry About Their Boom | True | By Barbara Eitorre | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-nation-budget-policy-prompts-a-split-in-carter-ranks-a-cults.html | The Nation | True | Caroline Rand Herron and Daniel Lewis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/washington-critical-mideast-questions.html | WASHINGTON | True | By James Reston | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-new-insurance-freetrade-zone-now-effective-throughout-the-state.html | The New Insurance Freeâ€šÃ„Â™Trade Zone | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/times-are-changing-for-college-soccer.html | Times Are Changing For College Soccer | True | By Alex Yannis Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/chaka-khan-sings-as-a-solo-siren.html | Chaka Khan Sings as a Solo Siren | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/us-plans-for-cyprus-encounter-objections-of-greeks-and-turks-ethnic.html | U.S. Plans for Cyprus Encounter Objections Of Greeks and Turks | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-shop-talk.html | SHOP TALK | True | By Anne Anable | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/much-ado-about-death-rays.html | Much Ado About Death Rays | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-group-homes-now-the-fight-is-structured-town.html | Group Homes: Now the Fight Is â€šÃ„Â²Structuredâ€šÃ„Â¹ | True | By Ronald Smothers | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-sleeping-beauty-from-london-de-valois.html | A â€šÃ„Â²Sleeping Beautyâ€šÃ„Â¹ From London | True | By Edward Thorpe | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/reporters-notebook-trading-small-talk.html | Reporter's Notebook: Trading Small Talk | True | By Murray Chass Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-changing-tune-for-passaic-county.html | A Changing Tune For Passaic County | True | By Terri Lowen Finn | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-greenwich-library-plans-expansion.html | Greenwich Library | True | By Eleanor Charles | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-politics-wooing-the-balance-of-power.html | POLITICS | True | By Thomas P. Ronan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/pacific10-selects-white-football-playerofyear.html | Pacificâ€šÃ„Â²10 Selects White Football Playerâ€šÃ„Â²ofâ€šÃ„Â²Year | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/miss-debevoise-nurse-to-be-bride.html | Miss Debevoise, Nurse, to Be Bride | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/us-takes-doubles-leads-britain-by-21-us-gets-21-lead-in-tennis.html | U.S. Takes Doubles, Leads Britain by 2â€šÃ„Â¹1 | True | By Neil Amdur Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/events-today.html | Events Today | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/film-view-the-shape-of-formula-films-to-come-film-view-formula-film.html | FILM VIEW | True | Vincent Canby | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/excerpts-from-text-of-vances-speech-in-london-economic-security-for.html | Excerpts From Text of Vance's Speech in London | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/stanford-university-raises-fees.html | Stanford University Raises Fees | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/retriever-super-pet-is-obedience-queen-opposition-strong.html | Retriever, Super Pet, Is Obedience Queen | True | By Walter R. Fletcher | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/venus-probes-yield-mass-of-data-first-american-mission.html | Venus Probes Yield Mass of Data | True | By John Noble Wilford Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-from-greenwich-to-hartford-a-holiday-sampler.html | From Greenwich to Hartford, a Holiday Sampler | True | By Robert Sherman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-music-consort-sets-carnegie-series.html | New Music Consort Sets Carnegie Series | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ice-blocks-east-german-roads.html | Ice Blocks East German Roads | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/micronesia-heads-for-a-new-era-as-3-semiindependent-nations-islands.html | Micronesia Heads for a New Era As 3 Semi-Independent Nations | True | By Robert Trumbull Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/englishmen-in-india-mutiny.html | Englishmen in India | True | By Peter Stansky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-a-call-to-order-for-the-general-assembly.html | A Call to Order For the General Assembly | True | By Wayne A. Baker and TIMOTHY MOYNIHAN | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/photography-view-do-we-need-captions-photography-view.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/million-gallons-of-gas-pumped-off-leaking-barge-in-gravesend-bay.html | Million Gallons of Gas Pumped Off Leaking Barge in Gravesend Bay | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/birth-notice-1-no-title.html | Births | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/food-american-with-a-foreign-flavor-cold-pasta-new-orleans-style.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/now-asia-frets-about-ugly-vietnamese.html | Now Asia Frets About âESÃ„Ã"Ugly VietnameseâESÃ„Ã` | True | By Henry Kamm | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-gardening-signs-of-the-season.html | GARDENING | True | By Joan Lee Faust | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/americans-exodus-from-iran-spurred-by-carter-decision-1200-accept.html | AMERICANS EXODUS FROM IRAN SPURRED BY CARTER DECISION | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-state-inquiry-17-objections-to-casinos-future.html | State Inquiry: 17 Objections to Casino's Future | True | By Martin Waldron | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/giants-in-cellar-duel-csonkas-last-year.html | Giants in Cellar Duel; Csonka's Last Year? | True | By Michael Katz | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-olympics-bigger-is-really-better-some-disturbing-problems.html | The Olympics: Bigger Is Really Better | True | By Lia Manoliu | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ready-for-vietnam-a-talk-with-michael-cimino-cimino.html | Ready for Vietnam? A Talk With Michael Cimino | True | By Leticia Kent | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/abctv-keeping-900-jobs-in-new-york-as-result-of-state-tax-deal.html | ABC's TV Keeping 900 Jobs in New York as Result of State Tax Deal | True | By Edith Evans Asbury | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/olympics-in-sight.html | Olympics in Sight | True | By Eden Ross Lipson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-parents-guide-to-childrens-holiday-programming-christmas-specials.html | A Parents' Guide to Children's Holiday Programming; | True | By Ellen Rodman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/golda-meir-to-be-buried-in-jerusalem-tuesday-near-zionist-founder.html | Golda Meir to Be Buried in Jerusalem Tuesday Near Zionist Founder | True | By Paul Hofmann Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/alvin-ailey-dancers-offer-duet-by-lar-lubovitch.html | Alvin Ailey Dancers Offer Duet by Lar Lubovitch | True | By Anna Kisselgoff | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-shop-talk-exploring-a-mall.html | SHOP TALK | True | By Andrea Aurichio | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-sports-middletowns-winning-streak-faces-the-test.html | SPORTS | True | By Parton Keese | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/odyssey-from-left-to-right-eastman.html | Odyssey From Left to Right | True | By Jerome.charyn | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-creative-spirit-of-a-collector-art.html | Creative Spirit of a Collector | True | By David L. Shirey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/more-iranian-funds-said-to-come-to-us-estimates-of-the-money.html | MORE IRANIAN FUNDS SAID TO COME TO U.S. | True | By Peter Kilborn | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/liberals-sing-the-blues-in-memphis.html | A Threat to Social Programs Worries Some of the Democrats | True | By Adam Clymer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dakota-dams-road-is-traveling.html | Dakota Dam's Road Is Traveling | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/state-delegates-stir-up-an-issue-to-goad-carter-irritated-at-white.html | State Delegates Stir Up an Issue To Goad Carter | True | By Maurice Carroll Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-sports-rutgers-is-suiting-up-for-a-new-bowl.html | SPORTS | True | By Neil Amdur | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/urban-decline-and-fiscal-health.html | Urban Decline and Fiscal Health | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/riverside-church-conference-seeks-arms-cutback-trusting-in.html | Riverside Church Conference Seeks Arms Cutback | True | By George Vecsey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/some-scenarios-for-iran-but-what-role-for-the-shah-new.html | New Demonstrations | True | By R. W. Apple Jr. | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/joan-r-eland-engaged-to-scott-w-johnson.html | Joan R. Eland Engaged to Scott W. Johnson | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-floppy-disk-comes-of-age-competing-with-paper.html | The Floppy Disk Comes of Age | True | By William Bates | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/man-who-set-up-for-sale-sign-on-li-is-freed-after-day-in-jail.html | Man Who Set Up Tor Saleâ€šÃ„Ã´ Sign On L.I. Is Freed After Day in Jail | | By Roy R. Silver Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/settling-a-score-with-china.html | SETTLING A SCORE WITH | True | By Fox Butterfield | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-whats-cooking-and-whos-teaching-baldwin.html | FOOD | True | By Florence Fabricant | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-playboy-ad-divides-ivy-papers.html | A Playboy Ad Divides Ivy Papers | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/former-band-member-is-sought-in-slaying-of-three-in-kansas.html | Former Band Member Is Sought In Slaying of Three in Kansas | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/allamerican-boy-on-trial-ted-bundy.html | ALLâ€šÃ„Ã²AMERICAN BOY ON TRIAL | True | By Jon Nordheimer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-handbells-ring-out-seasons-greetings-handbells.html | Handbells Ring Out Season's Greetings | True | By Nancy Rubin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/letters-survival-guide.html | Letters â€šÃ„Ã® | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/city-ends-exemptions-of-7-new-york-clubs-174650-in-tax-due-appeal.html | City Ends Exemptions of 7 New York Clubs; $174,650 in Tax Due | True | By Glenn Fowler | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/philippine-dancers-do-22-works.html | Philippine Dancers Do 22 Works | True | By Jennifer Dunning | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/on-the-trail-of-a-steer-from-birth-to-burger-how-prices-get-that.html | On the Trail of a Steer, from Birth to Burger | True | By William Serrin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/foreign-affairs-few-ports-in-the-30s-recall.html | FOREIGN AFFAIRS | True | By Daniel Yergin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-rights-bill-pushed-for-crime-victims.html | Rights Bill Pushed For Crime Victims | True | Joseph F. Sullivan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/robyn-lynne-sater-engaged-to-leslie-stuart-trachtman.html | Robyn Lynne Sater Engaged To Leslie Stuart Trachtman | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/undefeated-streak-extended-to-15-undefeated-streak-extended-to-15.html | Undefeated Streak Extended to 15 | | By Deane McGowen Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/monique-knowlton-wed-to-ws-sterns-3d.html | Monique Knowlton Wed to W.S. Sterns 3d | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/letters-a-calamitous-century-american-caesar-authors-query.html | LETTERS | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/childmolesting-plea-entered.html | Childâ€šÃ„Ã²Molesting Plea Entered | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/elizabeth-seward-is-fiancee-of-kiernan-murphy-physician.html | Elizabeth Seward Is Fiancéeâ€šÃ„Ã» Of Kienan Murphy, Physician | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/presidential-item-veto-backed-by-70-in-poll.html | Presidential Item Veto Backed by 70% in Poll | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/numismatics-new-reference-books.html | NUMISMATICS | True | Russ MacKendrick | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-sports-nearing-13-gymnast-ready-for-the-world.html | SPORTS | True | By Frank Bianco | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/future-events-candle-power.html | Future Events | True | By Lillian Bellison | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-pay-issue-dominates-police-board-race-pay-issue.html | Pay Issue Dominates Police Board Race | True | By John T. McQuiston | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/soviet-prediction-of-earthquake-proves-accurate-in-2-of-3-factors.html | Soviet Prediction of Earthquake Proves Accurate in 2 of 3 Factors | True | By Walter Sullivan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-9-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/danielson-stars-vikings-drop-halfgame-back.html | Danielson Stars | True | By William N. Wallace Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-for-long-valley-it-was-a-saving-bid.html | For Long Valley, | True | By Howard Taylor | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/other-world-events-mass-grave-in-chile.html | Other World Events | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/matrix-plays-jazz-at-other-end.html | Matrix Plays Jazz at Other. End | True | John S. Wilson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-music-tonal-doubleheader.html | MUSIC;Tonal Doubleâ€šÃ„Ã²Header | True | By Robert Sherman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/in-the-nation-the-city-of-reproach-a-report-from-south-africas.html | IN THE NATION | True | By Tom Wicker | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ohio-court-nears-decision-on-plan-to-permit-tv-coverage-of-trials.html | Ohio Court Nears Decision on Plan to Permit TV Coverage of Trials | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/good-move.html | Good Moveâ€¦ | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/headliners-cold-turkey.html | Headliners Cold Turkey! | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/john-updike-breaks-out-of-suburbia.html | JOHN UPDIKE BREAKS OUT OF SUBURBIA | True | By James Atlas | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/buttons-80-and-up-a-set-for-1880.html | Buttons: $80 and Up | True | By Enid Nemy | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-sculpture-a-listing-for-morris-county.html | Sculpture: A Listing | True | By Valerie Barnes | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-janet-soares-dance-troupe-specializes-in-sinuous-movement.html | The Janet Soares Dance Troupe Specializes in Sinuous Movement | True | By Jack Anderson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/birth-notice-2-no-title.html | Births | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-washingtons-man-at-indian-point-indian-point.html | Washingtonâ€¦â€™s Man at Indian Point | True | By Edward Hudson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-peer-pressure-is-a-novel-theme.html | Peer Pressure Is a Novel Theme | True | By Paul Wilner | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/investing-credit-woes-plague-collectibles-fans-use-as-collateral.html | INVESTING | True | By H. J. Maidenberg | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-new-york-choral-society-presents-a-christmas-program.html | The New York Choral Society Presents a Christmas Program | True | By Joseph Horowitz | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/sports-news-briefs-january-retains-lead-in-mexico-cup-golf-event.html | Sports News Briefs | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/book-ends-red-eye-ore-on-the-upper-west-side-caught-30-for-the-national.html | BOOK ENDS | True | By Thomas Lask | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/with-hopes-high-as-a-cathedral-many-seek-to-work-on-st-johns.html | With Hopes High as a Cathedral, Many Seek to Work on St. John's | True | By Kenneth A. Briggs | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/moslem-revolt-in-iran-stirs-fears-for-future-of-minority-religions.html | Moslem Revolt in Iran Stirs Fears for Future Of Minority Religions | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ambrosia-and-watercress.html | Ambrosia and Watercress | True | By Susan de Jong | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/good-looking-looking.html | Good Looking | True | By Harold C. K. Rice | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/marriage-announcement-2-no-title.html | Sheryl H. Puchalsky Affianced | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-rating-westchester-in-the-ivy-league.html | Rating Westchester In the Ivy League | True | By David E. Singer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/smalltown-america-a-portrait.html | SMALLâ€¦â€™TOWN AMERICA: A PORTRAIT | True | By John Herbers | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/writers-in-britain-seek-union-status-move-by-society-of-authors.html | WRITERS IN BRITAIN SEEK UNION STATUS | True | By Herbert Mitgang | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/carter-seeking-details-from-koch-on-impact-of-possible-cut-in-aid.html | Carter Seeking Details From Koch on Impact Of Possible Cut in Aid | True | By Steven R. Weisman Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-life-looms-for-newark-station.html | New Life Looms for Newark Station | True | By Walter H. Waggoner | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/this-week-in-sports-basketball-boxing-football-harness-racing.html | This Week in Sports | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-mixed-reactions.html | Mixed Reactions | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/offtold-tales.html | Oftâ€¦â€™Told Tales | True | By Leonard Bushkoff | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/sport-pitting-dog-against-dog-is-reported-spreading-secretly-dogs.html | â€¦â€™Sportâ€¦â€™ Pitting Dog Against Dog Is Reported Spreading Secretly | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-t-e-is-the-act-an-asset-or-not.html | T. & E.: Is the Act An Asset or Not? | True | By David E. Weischadle | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-man-of-flair-not-fashion-admired-evelyn-waughs-look.html | A Man of Flair, Not Fashion | True | By Ron Alexander | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/apostrophes-to-a-dead-lover.html | Apostrophes to a Dead Lover | True | By John Yohalem | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/judy-e-lavaty-stewardess-married-to-jeffrey-m-strauss.html | Judy E. Lavaty, Stewardess, Married to Jeffrey M. Strauss | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/tel-aviv-girl-yiddish-fun-at-diplomat-the-cast.html | â€¦â€™Tel Aviv Girlâ€¦â€™ Yiddish Fun at Diplomat | True | By Richard F. Shepard | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/crime.html | CRIME | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/blumenthal-sees-ceausescu-in-a-display-of-support-challenge-at.html | Blumenthal Sees Ceausescu in a Display of Support | True | By David A. Andelman Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/foodvendor-depots-found-filthy-with-laws-violated-all-depots.html | Foodâ€¦â€™Vendor Depots Found Filthy, With Laws Violated | True | By Ralph Blumenthal | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/he-wants-to-build-a-soviet-plane-in-ohio-yak40.html | He Wants to Build a Soviet Plane in Ohio | True | By Thomas Goldwasser | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dana-murphy-wed-to-richard-wiehl.html | Dana Murphy Wed To Richard Wiehl | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/schmidt-cites-the-danger-current-unit-threatens-to-divide-europeans.html | Schmidt Cites the Danger | True | By Paul Lewis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/other-ideas-trends-hughes-institute-talks-jewish-proselytizing-a.html | Other Ideas & Trends | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/trains-and-boats-boats.html | Trains And Boats | True | By Rex Benedict | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/european-currency-plan-approved.html | European Currency Plan Approved | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/contract-scandal-slows-ohio-lotery-charges-of-influencebuying-that.html | CONTRACT SCANDAL SLOWS OHIO LOTTERY | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/senator-stevens-quits-hospital.html | Senator Stevens Quits Hospital | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/letters-pitfalls-of-a-national-medical-care-program.html | Letters | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/traders-of-baseball-hit-florida-drought-sports-analysis.html | Traders of Baseball Hit Florida Drought | True | By Joseph Durso Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-essential-philip-rahv-rahv.html | The Essential Philip Rahv | True | By David Bromwich | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/anglo-state-353-victor.html | Anglo State 35â€šÃ„Â³3 Victor | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-general-cracks-books-once-again.html | A General Cracks Books Once Again | True | By Stephen Reiss | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/carters-dual-role-in-memphis-as-politician-as-well-as-president.html | Carter's Dual Role in Memphis: A Politician as Well as President | True | By Terence Smith Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-interview-opendoor-policy-never-on-sunday.html | INTERVIEW | True | By James F. Lynch | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/tower-of-trade-a-gem-of-1921.html | â€šÃ„Â²Tower of Trade,â€šÃ„Â´ A Gem of 1921 | True | By Carter B. Horsley | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-some-questions-about-financing-the-states.html | Some Questions About Financing The State's Schools | True | By Theodore W. Foot | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-housing-balance-still-up-in-the-air.html | Housing â€šÃ„Â²Balanceâ€šÃ„Â´ Still Up in the Air | True | By James Barron | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/compulsive-gambler-diagnosed-a-success-type-with-a-disease.html | Compulsive Gambler Diagnosed: A Success Type With a â€šÃ„Â²Diseaseâ€šÃ„Â´ | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/rhymes-and-reasons-rhymes.html | Rhymes and Reasons | True | By Karla Kuskin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/experts-testify-for-releasing-of-officer-in-shooting-state.html | Experts Testify for Releasing of Officer in Shooting | True | By John Kifner | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-roar-of-the-sax-and-all-that.html | â€šÃ„Â²Roar of the Sax and All Thatâ€šÃ„Â´ | True | By Andy Edelstein | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/nothing-is-certain-in-church-and-taxes.html | Even Witchcraft Qualifies for the Religious Exemption | True | By Kenneth A. Briggs | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/why-does-the-tut-show-draw-such-big-crowds-various-reasons-cited.html | Why Does the Tut Show Draw Such Big Crowds? | True | By Eric Pace | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/assailed-by-new-yorks-leaders-kibbee-impresses-his-evaluators.html | Assailed by New York's Leaders, Kibbee Impresses His Evaluators | True | By Samuel Weiss | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/isaac-m-altranz-psychologist-dies-at-87-in-a-fire-at-his-home.html | Isaac M. Altranz, Psychologist, Dies at 87 in a Fire at His Home | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/illinois-officials-firm-on-keeping-pay-rises-despite-publics-outcry.html | Illinois Officials Firm on Keeping Pay Rises Despite Public's Outcry | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/many-questions-of-gender-sand-authors-query.html | Many Questions of Gender | True | By Patricia Meyer Spacks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-antique-show-and-book-fair-also-provides-a-treat-for.html | Long Island Antique Show and Book Fair Also Provides a Treat for â€šÃ„Â²Collectiblesâ€šÃ„Â´ Fan | True | By Irvin Molotsky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/exchange-scholars-from-china-arrive-first-americans-also-set-to-go.html | EXCHANGE SCHOLARS FROM CHINA ARRIVE | True | By Gene Maeroff | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/death-is-a-way-of-life-for-some-basques.html | New Murders Last Week in Europe's Worst Killing Ground | True | By James M. Markham | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/transit-agency-accused-on-rent.html | Transit Agency Accused on Rent | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/education-office-seeks-ideas-on-adult-programs.html | Education Office Seeks Ideas on Adult Programs | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-cameron-mann-former-head-of-li-and-westchester-schools.html | A. Cameron Mann, Former Head Of L.I. and Westchester Schools | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-ministries-unit-opens.html | Ministries Unit Opens | True | Frank Lynn | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/michaels-tempering-jets-like-clockwork-michaels-tempers-young-jets.html | Michaels Tempering Jets Like Clockwork | True | By Gerald Eskenazi | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/colleen-kelly-robert-lack-will-be-wed.html | Colleen Kelly, Robert Lack Will Be Wed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/loughery-is-ejected-in-125120-victory-over-clippers-thirdquarter.html | Loughery Is Ejected in 125â€‹â€‹120 Victory Over Clippers | True | By Robin Herman Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/a-gift-for-hurt.html | A Gift for Hurt | True | By Peter Andrews | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/bridge-notes-on-rare-beasts.html | BRIDGE | True | Alan Truscott | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/marriage-announcement-4-no-title.html | Cathy Lyn Morway Is Engaged | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/ideas-trends-high-court-retreats-on-privacy-rights.html | Ideas & Trends | True | Tom Ferrell and Virginia Adams | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/women-guards-barred-in-frisking-jailed-men.html | Women Guards Barred In Frisking Jailed Men | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/connecticut-weekly-forging-backwards-in-essex.html | Forging Backwards in Essex | True | By John S. Rosenberg | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/a-young-met-curator-walks-esthetic-tightrope-taught-at-queens.html | A Young Met Curator Walks Esthetic Tightrope | True | By C. Gerald Fraser | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/closings-of-store-and-plants-mark-decline-in-akron-bad-news-from.html | Closings of Store and Plants Mark Decline in Akron | True | By Reginald Stuart Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/a-blow-to-schmidts-merger-dreams.html | A Blow to Schmidt's Merger Dreams | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/its-a-vintage-year-for-budget-lobbying.html | Subterfuge, Debate and Plain Politics Are Part of the Process | True | By Philip Shabecoff | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/long-island-weekly-gardening-bundling-up-plants-against-the-winter.html | GARDENING | True | By Carl Totemeier | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/westchester-weekly-internationalism-thrives-at-manhattanville.html | Internationalism Thrives at Manhattanville | True | By Rhoda M. Gilinsky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/cairo-to-capetown-africa.html | Cairo to Capetown | True | By Annette Leonard | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/high-school-press-grills-macchiarola-chancellors-1st-news.html | HIGH SCHOOL PRESS GRILLS MACCHIAROLA | True | By Ari L. Goldman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/connecticut-weekly-finance-plan-faces-political-tugofwar.html | Finance Plan Faces Political Tugâ€‹â€‹ofâ€‹â€‹War | True | By Gail Collins | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | Tony Kornheiser | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-new-jersey-housing-open-house-a-merchandising.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/president-visits-motel-in-which-king-was-slain-placed-carnations-on.html | President Visits Motel in Which King Was Slain | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/music-view-paradise-lost-was-not-made-in-heaven.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/bean-can-collapse-brings-suit.html | Bean Can Collapse Brings Suit | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/westchester-weekly-plans-under-way-for-new-us-court.html | Plans Under Way For New U.S. Court | True | By Thomas P. Ronan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/long-island-weekly-letters-to-the-long-island-editor-alimony.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/i-am-not-a-camera.html | I Am Not A Camera | True | By Emily Herring Wilson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/castro-affirming-plan-to-free-prisoners-says-us-is-slow-to-react.html | Castro, Affirming Plan to Free Prisoners, Says U.S. Is Slow to React | True | By John Nordheimer Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-jersey-weekly-speaking-personally-on-moving-from-the-subs-to.html | SPEAKING PERSONALLY | True | By Noel. C. Belinski | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/long-island-weekly-one-band-likes-10-to-play-the-top-40.html | One Band Likes 10 to Play the Top 40 | True | By Procter Lippincott | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/shortfall-in-state-us-enrollmen-to-cut-its-revenue-by-2-million.html | Shortfall in State U.'s Enrollmen to Cut Its Revenue by $2 Million | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/new-scale-speeding-checkups-by-weighing-trucks-in-motion-up-to-600.html | New Scale Speeding Checkups By Weighing Trucks in Motion | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/marital-crime-and-punishment-marital.html | Marital Crime and Punishment | True | By Joyce Carol Oates | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/business-is-booming-at-christmas-tree-farm-in-vermont-increased.html | Business Is Booming at Christmas Tree Farm in Vermont | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/a-fable-for-our-time-fable.html | A Fable for Our Time | True | By Robert Kiely | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/archives/sunday-observer-cashing-in-on-jackie.html | Sunday Observer | True | By Russell Baker | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/bette-midler-goes-bette-midler.html | BETTE MIDLER GOES HOLLYWOOD | True | By Warren Hoge | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/quebec-separatists-leaning-to-strong-federal-ties.html | Quebec Separatists Leaning to Strong Federal Ties | True | By Henry Giniger Special to the New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/around-the-nation-police-chief-is-dismissed-by-county-in-maryland.html | Around the Nation | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/cinemas-start-sale-of-doodads.html | Cinemas Start Sale Of Doodads | True | By Aljean Harmetz Special to the New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-prayer-of-hope-for-birds-of-prey.html | A Prayer of Hope For Birds of Prey | True | By Leonard J. Soucy Jr. | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/watergate-was-a-golden-age-safire.html | Watergate Was a Golden Age | True | By Robert Sherrill | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-quakers-give-inmates-chance-to-reflect.html | Quakers Give Inmates Chance to Reflect | True | By Karen Eberhardt | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/spotlight-a-surefooted-climb-to-the-top-the-first-priority.html | SPOTLIGHT | True | By Peter J. Schuyten | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/governors-suggest-a-deal-on-spending-states-would-back-carter.html | GOVERNORS SUGGEST A DEAL ON SPENDING | True | By John Herbers Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-childs-fight-for-life-parents-vs-doctors-health.html | Health | True | By Marion Steinmann | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/georgetown-five-rallies-to-beat-st-johns-7771-seton-hall-84.html | Georgetown Five Rallies To Beat St. John's, 77â€3â€Â71 | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-wild-turkeys-staging-a-comeback.html | Wild Turkeys Staging a Comeback | True | By Robert Hanley | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/bugling-the-red-white-and-blue-moynihan.html | Bugling the Red, White and blue | True | By Gaddis Smith | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/bloom-and-friends-joyce.html | Bloom and Friends | True | By Anthony Burgess | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dance-view-dance-on-tva-new-phase.html | DANCE VIEW | True | Anna Kisselgoff | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/western-disco-group-is-rocking-moscow.html | Western Disco Group Is Rocking Moscow | True | By Craig R. Whitney Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-on-isolated-plum-island-the-enemy-is-livestock.html | On Isolated Plum Island, | True | By Irvin Molotsky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/holiday-mail-volume-brings-word-of-advice.html | Holiday Mail Volume Brings Word of Advice | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/discovery-of-aztec-monolith-in-mexico-city-sparks-a-major.html | Discovery of Aztec Monolith in Mexico City Sparks a Major Excavation | True | By Alan Riding Special to the New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/where-a-rush-hour-wont-be-60-minutes.html | The Meadowlands' Roads Aren't Ready | True | By Robert Hanley | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/in-brief.html | IN BRIEF | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-from-rabbi-to-restaurateur-interview.html | From Rabbi to Restaurateur | True | By Lawrence Van Gelder | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/football-is-hardly-sugar-daddy-where-the-big-costs-lie.html | Football Is Hardly Sugar Daddy | True | By Candace Lyle Hogan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/yale-buys-interest-in-corning-building-ownership-in-manhattan.html | YALE BUYS INTEREST IN CORNING BUILDING | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ecological-fears-postpone-st-lawrence-winternavigation-project.html | Ecological Fears Postpone St. Lawrence Winterâ€3â€Â¦â€Ânavigation Project | True | By Harold Faber Special to the New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/casualties-in-the-classroom-teachers.html | CASUALTIES IN THE CLASSROOM | True | By Patricia O'Toole | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-industry-urged.html | LETTERS TO THE NEW JERSEY EDITOR | True | Jane Gibson Kinkle | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westway-expected-to-invigorate-area-regional-planners-see-creation.html | WESTWAY EXPECTED TO INVIGORATE AREA | True | By James P. Sterba | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-christmas-is-coming-and-so-are-turkeys-where-to.html | Christmas Is Coming, and So Are Turkeys | True | By B.h. Fussell | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/staten-island-otb-office-robbed-by-2-man-who-got-34000-cash.html | Staten Island OTB Office Robbed By 2 Men, Who Get $34,000 Cash | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/st-francis-triumphs-at-garden-competition-on-high-plane.html | St. Francis Triumphs at Garden | True | By Thomas Rogers | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-embarrassing-moment-for-senator-russo-news.html | Embarrassing Moment for Senator Russo | True | By Joseph F. Sullivan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/hangerson-are-coming-back-hanging-plants.html | Hangersâ€3â€Â¦â€Âon Are Coming Back | True | By Joan Lee Faust | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/otis-and-parsons-to-merge-in-july-six-schools-considered.html | Otis and Parsons to Merge in July | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/egypt-seeks-shifts-in-2-parts-of-pact-sadat-awaiting-vance-also.html | EGYPT SEEKS SHIFTS IN 2 PARTS OF PACT | True | By Christopher S. Wren Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/despite-inflation-toll-carter-wants-to-free-fuel-prices.html | Despite Inflation Toll, Carter Wants to Free Fuel Prices | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-seaman-recounts-past-glory.html | A Seaman Recounts Past Glory | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dina-del-guercio-is-betrothed-to-architect.html | I Dina Del Guercio Is Betrothed to Architect | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/follow-up-on-the-news-steingut-case-act-3-blast-at-versailles-12.html | Followâ€¦Â Â°Up on the News | True | Richard Haitch | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-sitin-ends-at-amherst-college-after-accord-on-hispanic-center.html | A Sitâ€¦Â Â°In Ends at Amherst College After Accord on Hispanic Center | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-families-of-retarded-face-new-burdens.html | Families of Retarded Face New Burdens | True | By Easy Klein | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/kennedy-assails-carter-on-budget-at-midterm-meeting-of-democrats.html | Kennedy Assails Carter on Budget At Midterm Meeting of Democrats | True | By Adam Clymer Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-world-moscow-gets-good-word-carter-wants-more-trade.html | The World | True | By Craig R. Whitney | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-giant-and-the-runt.html | The Giant And the Runt | True | By Maurice Sendak | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/antiques-in-the-egyptian-craze-what-is-the-real-thing.html | ANTIQUES | True | Rita Reif | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/strike-in-britain-is-causing-cuts-in-1200-papers.html | Strike in Britain Is Causing Cuts In 1,200 Papers | True | By Roy Reed Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/more-guns-sought-by-guyanese-police-officials-think-jones-cultists.html | MORE GUNS SOUGHT BY GUYANESE POLICE | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/fbi-climate-changes-six-feel-the-heat.html | Webster's Disciplinary Action on Breakâ€¦Â Â°Ins Cited as Argument for Clear Rules | True | By Anthony Marro | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/sadat-absence-begin-presence-awkward-for-oslo-prize-official-on-the.html | Sadat Absence, Begin Presence Awkward for Oslo | True | By John Vinocar Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/accountant-weds-susan-evans.html | Accountant Weds Susan Evans | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/topics-new-readings-eyeopener-watch-this-space-minimums.html | Topics | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/announcements.html | ANNOUNCEMENTS | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-guide-beethovens-birthday-dickens-in.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-cancer-research-unit-gets-local-support.html | Cancer Research Unit Gets Local Support | True | By Rita E. Watson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/realty-news-bigger-isnt-better-brokers-complain-bigger-isnt-better.html | Realty News | True | By Andree Brooks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/15-women-die-in-dormitory-fire-at-school-for-mentally-retarded-most.html | 15 Women Die in Dormitory Fire At School for Mentally Retarded | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-letter-to-the-connecticut-editor-sensible-living.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/colts-lose-in-snow-eight-turnovers-in-game.html | Colts Lose in Snow | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/stamps-gifts-for-collectors.html | STAMPS | True | Samuel A. Tower | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/carter-weighs-cutback-in-federal-pension-rise.html | Carter Weighs Cutback In Federal Pension Rise | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/ideas-trends-continued-conservation-farms-go-down-the-river.html | IDEAS & TRENDS Continued Conservation | True | By Seth S. King | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-a-world-of-cooking-around-the-state-farmington.html | A World of Cooking Around the State | True | By Florence Fabricant | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/gloria-quigley-married-to-john-walton-winans-broker.html | Gloria Quigley Married to John Walton Winans, Broker | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-gardening-signs-of-the-season.html | GARDENING;Signs of the Season | True | By Joan Lee Faust | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/female-pros-make-history-playing-game-alone.html | Female Pros Make History | True | By Al Harvin Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-a-look-at-vision-therapy-exercise-regimen-for.html | A Look at Vision Therapy | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/generations-on-a-farm.html | Generations on a Farm | True | By Anne Tyler | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/farmers-irrigating-to-avoid-risks.html | Farmers Irrigating to Avoid Risks | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/architecture-view-as-east-62d-street-goes-so-goes-new-york.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-searching-for-educational-equity-a-framework-for.html | Searching for Educational Equity | True | By Richard L. Madden | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/delegates-are-quieter-and-less-seasoned-more-women-fewer-blacks.html | Delegates Are Quieter and Less Seasoned | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/lb-taft-jr-mimi-shanley-are-married.html | L.B. Taft Jr., Mimi Shanley, Are Married | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/letters-banking-monopoly.html | LETTERS | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/fire-perils-persist-in-college-housing-codes-are-more-strictly.html | FIRE PERILS PERSIST IN COLLEGE HOUSING | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/high-court-holds-brokerage-liable.html | High Court Holds Brokerage Liable | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/agency-officials-ask-for-public-support-the-67th-appeal.html | Agency Officials Ask For Public Support | True | By Lester Peddy Executive Director. Brooklyn Bureau of Community Serv&#173;ices | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/mailbox-an-anthem-should-be-respected-executives-not-coaches-blamed.html | Mailbox An Anthem Should Be Respected | True | Mrs. Ronald Dreesen | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-frieda-kahlos-tragic-sense-of-life.html | Frieda Kahlo's Tragic Sense of Life | True | By David L. Shirey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/marriage-announcement-7-no-title.html | Lois Beth Wilner Is Married | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/gulliavallo-duo-in-recital.html | Gulliá€šÃ„Â¢Cavallo Duo in Recital | True | By Peter G. Davis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/down-and-up-but-mostly-down-on-w-92d-st-a-little-up-but-mostly-down.html | Down and Up, But Mostly Down, On W. 92d St. | True | By Michael Goodwin | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/florida-a-and-m-wins.html | Florida A. and M. Wins | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/other-national-events-a-general-is-dead.html | Other National Events | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/talmadge-collected-bulk-of-overpayments-after-aide-left-staff.html | Talmadge Collected Bulk of Overpayments After Aide Left Staff | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-changed-synanon-the-subject-of-inquiry-a-changed-synanon-finds.html | A Changed Synanon The Subject of Inquiry | True | By Robert Lindsey Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-the-thickets-of-academe-at-home-academic.html | The Thickets of Academe | True | By Anatole Broyard | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/dispute-with-jones-said-to-be-on-tape-a-source-familiar-with.html | DISPUTE WITH BONES SAID TO BE ON TAPE | True | By Anthony Marro Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/city-votes-minor-fines-for-liquor-violations.html | City Votes Minor Fines For Liquor Violations | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/college-women-and-selfesteem-attitudes-of-society-questioned-cream.html | College Women and Selfá€šÃ„Â¢Esteem | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/life-in-townhouse-condos-a-blend-of-many-flavors-life-in-townhouse.html | Life in Townhouse Condos A Blend of Many Flavors | True | By Betsy Brown | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/four-novels.html | Four Novels | True | By Jane Larkin Crain | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/where-a-plainer-past-endures-where-a-plainer-past-endures-the.html | Where a Plainer Past Endures. | True | By Charles Lockwood | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/notes-diamond-jubilee-of-flight-the-other-paris-notes-washingtons.html | Notes: Diamond Jubilee of Flight | True | By Robert J. Dunphy | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-now-its-dialabird.html | Now It's 'Dialá€šÃ„Â¢aá€šÃ„Â¢Bird' | True | By Shayna Panzer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/robert-pressman-weds-holly-pearl.html | Robert Pressman Weds Holly Pearl | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-whats-cooking-and-whos-teaching-ardsley.html | What's Cooking and Who's Teaching | True | By Florence Fabricant | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/want-to-start-a-football-bowl-game-guarantee-big-money-15-major.html | Want to Start a Football Bowl Game? Guarantee Big Money | True | By Gordon S. White Jr. | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/charles-sullivan-leads-3-jazzmen.html | Charles Sullivan Leads 3 Jazzmen | True | John S. Wilson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-dining-out-a-touch-of-class-in-tenafly.html | DINING OUT | True | By B.h. Fussell | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/robert-l-brush-jr-and-sandy-faison-actress-betrothed.html | Robert L. Brush Jr. And Sandy Faison, Actress, Betrothed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-letter-from-washington-case-looks-back.html | LETTER FROM WASHINGTON | True | By Lisa S. Adams | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/marriage-announcement-1-no-title.html | Eileen Brodsky Is Betrothed | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-whos-watching-the-wassailers.html | Who's Watching the Wassailers? | True | By Judith Seixas | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/on-krypton-superman-might-have-been-a-plumber-superman-a-plumber.html | â€šÃ„Ã²On Krypton, Superman Might Have Been a Plumberâ€šÃ„Ã´ | True | By Dan Carlinsky | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-age-is-no-barrier-to-essex-swimmer.html | Age Is No Barrier To Essex Swimmer | True | By Suzanne Poor | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/golda-meir-18981978.html | Golda Meir: 1898â€šÃ„Ã²1978 | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-markets-another-week-of-anxieties.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-dining-out-a-first-impression-didnt-last.html | DINING OUT | True | By Guy Henle | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-playing-against-the-housenew-jersey.html | Playing Against the House (New Jersey) | True | By Barbara W. Freedman | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-antiques-from-wall-street-to-mendham.html | ANTIQUES | True | By Carolyn Darro | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/sweet-16-no-more.html | Sweet 16 No More | True | By Joyce Milton | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/safety-experts-bid-legislatures-raise-minimum-driver-age-to-18.html | Safety Experts Bid Legislatures Raise Minimum Driver Age to 18 | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/spartans-also-cry-israel.html | Spartans Also Cry | True | By Sol Stern | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-port-chester-priest-recalls-the-early-days-of.html | Port Chester Priest Recalls the Early Days of Pope John Paul | True | By James Feron | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/vermont-bar-owners-seek-a-narrower-law-on-intoxication-liability.html | Vermont Bar Owners Seek a Narrower Law on Intoxication Liability | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-northeast-corridor-rail-plan-outlined.html | Northeast Corridor | True | By Edward C. Burks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/the-region-higher-ceiling-on-mortgages-finally-approved.html | The Region | True | Michael Wright and Alvin Davis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/anthony-korf-directs-parnassus.html | Anthony Korf Directs Parnassus | True | By Raymond Ericson | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/visconti-film-series-at-lincoln-center.html | Visconti Film Series At Lincoln Center | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/compassionate-classicist-wheelock.html | Compassionate Classicist | True | By James Dickey | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/miss-stewart-john-hollister-set-june-bridal.html | Miss Stewart, John Hollister Set June Bridal | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/2-officers-and-911-operator-suspended-in-nurse-killing-quietly-go.html | 2 Officers and 911 Operator, Suspended in Nurse Killing, Quietly Go Back on Payroll | True | By Leonard Buder | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/labor-dept-aide-fights-for-jobs-program-concerned-about-job-program.html | Labor Dept. Aide Fights for Jobs Program | True | By Steven V. Roberts Special to The New York Times | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-work-on-railcorridor-project-pushed.html | Work on Railâ€šÃ„Ã´Corridor Project Pushed | True | By Edward C. Burks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/wine-cultivating-weinsmanship.html | Wine | True | By Frank J. Prial | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-dining-out-style-without-much-substance.html | DINING OUT | True | By Patricia Brooks | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/art-view-reproductions-are-all-the-rage-but-are-they-art.html | ART VIEW | True | Hilton Kramer | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/fish-banned-in-canada-reportedly-sold-in-us.html | Fish Banned in Canada Reportedly Sold in U.S. | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/regan-a-neutral-weighs-the-future-only-republican-with-a-statewide.html | REGAN, A â€šÃ„Ã²NEUTRAL,â€šÃ„Ã´ WEIGHS THE FUTURE | True | By E. J. Dionne Jr. | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/quinthype.html | Quintâ€šÃ„Ã´Hype | True | By Jeff Greenfield | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/people.html | PEOPLE | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/editors-choice.html | Editorsï¿Â£ Choice | True | | 1978-12-13 0:00 | TX 165616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/kennedy-space-center-to-get-spacelab-work.html | Kennedy Space Center To Get Spacelab Work | True | | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/pig-pens.html | Pig Pens | True | By Charles Simmons | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/billy-joel-sings-the-praises-of-new-york-billy-joel.html | Billy Joel Sings the Praises of New York | True | By John Rockwell | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-10 | 1978-12-10 | https://www.nytimes.com/1978/12/10/archives/a-leisurely-stroll-in-old-strasbourg-the-old-city-petite-france-a.html | A Leisurely Stroll In Old Strasbourg | True | By Vivian Lewis | 1978-12-13 0:00 | TX 165616 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/text-of-begin-speech-accepting-prize-ability-to-destroy-mankind.html | Text of Begin Speech Accepting Prize | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/stage-choices-womens-anthology-artistic-energy.html | Stage: â€šÃ„Ã²Choices,â€šÃ„Ã´ Women's Anthology | True | By Mel Gussow | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/an-exauditor-troubles-klm-secret-loans-illegalities-charged-klm.html | An Exâ€šÃ„Ã´auditor Troubles KLM | True | By Ralph Blumenthal | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/study-sees-cheating-on-oil-prices-overcharge-laid-to-big-concerns.html | Study Sees Cheating on Oil Prices | True | By Richard Halloran; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/those-upwardly-mobile-street-peddlers-food-peddlers-exempt-shoppers.html | Those Upwardly Mobile Street Peddlers | True | By Georgia Dullea | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/3-countries-gain-in-1979-cup-play.html | 3 Countries Gain In 1979 Cup Play | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-fans-sign-from-the-sky.html | The Fans' Sign From the Sky | True | Dave Anderson | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/strides-in-arms-talks-with-soviet-said-to-bring-summit-session-near.html | Strides in Arms Talks With Soviet Said to Bring Summit Session Near | True | By Richard Burt Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/market-place-coveted-paper-makers.html | Market Place | True | Robert Metz | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/stage-british-gimme-shelter-an-exciting-beginning.html | Stage: British â€šÃ„Ã²Gimme Shelterâ€šÃ„Ã´ | True | By Richard Eder | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/outdoors-a-study-of-hunters-and-antihunters.html | Outdoors: A Study of Hunters and Antihunters | True | By Nelson Bryant | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/british-parliamentary-delegation-accuses-el-salvador-of-torture.html | British Parliamentary Delegation Accuses El Salvador of Torture | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/chilean-police-seize-30-staging-rights-protest.html | Chilean Police Seize 30 Staging Rights Protest | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/survey-spots-us-agencies-most-willing-to-lend-ear-to-complaints-a.html | Survey Spots U.S. Agencies Most Willing to Lend Ear to Complaints | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/style.html | Style-- | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/fiedler-in-boston-hospital-again.html | Fiedler in Boston Hospital Again | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/sporting-gear-tabletop-hockey-game-a-pocket-for-joggers-the-sweet.html | Sporting Gear | True | Parton Keese | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/parts-of-frankfort-ky-flooded-1000-flee-state-capitol-cut-off.html | Parts of Frankfort, Ky., Flooded; 1,000 Flee, State Capitol Cut Off | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/pell-will-not-coach-clemson-in-bowl.html | Pell Will Not Coach Clemson in Bowl | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/vance-smarts-talks-with-sadat-on-pact-wants-egypt-to-drop.html | VANCE STARTS TALKS WITH SADAT ON PACT | True | By Bernard Gwertzman Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-missile-we-dont-need.html | The Missile We Don't Need. | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/hussein-plans-explanation-tour.html | Hussein Plans Explanation Tour | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/88-in-congress-traveled-abroad-in-last-6-weeks.html | 88 in Congress Traveled Abroad in Last 6 Weeks | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/de-gustibus-the-1938-eggnog-that-he-just-cant-forget-pendennis-club.html | De Gustibus | True | By Craig Claiborne | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/tv-a-woman-called-moses-with-cicely-tyson.html | TV: â€šÃ„Ã²A Woman Called Mosesâ€šÃ„Ã´ With Cicely Tyson | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/world-news-briefs-new-poster-in-peking-urges-carters-support-on.html | World News Briefs | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/two-restaurateur-families-serve-up-a-wedding-cake-french.html | Two Restaurateur Families Serve Up a Wedding Cake | True | By Craig Claiborne | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/ftc-asks-merger-data.html | F.T.C. Asks Merger Data | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/2-iranian-groups-assail-the-shah-in-protest-near-the-white-house.html | 2 Iranian Groups Assail the Shah In Protest Near the White House | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/skiing-a-first-for-miss-fisher-miss-mckinney-third-a-splendid-day.html | Skiing: A First for Miss Fisher | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/williamson-leads-nets-upward.html | Williamson Leads Nets Upward | True | By Robin Herman | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-13 0:00 | TX 165604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/pekings-fallen-angels-some-stay-in-pantheon-for-years-notes-on.html | Peking's Fallen Angels: Some Stay in Pantheon for Years | True | By Fox Butterfield Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/san-francisco-comes-to-grips-with-murders-urban-affairs-memories-of.html | San Francisco Comes to Grips With Murders | True | By Roger Wilkins | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/did-air-crash-kill-banker-a-fraud-indictment-says-no-hearing-on.html | Did Air Crash Kill Banker? A Fraud Indictment Says No | True | By Selwyn Raab | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/singer-on-yiddish-ghosts-and-stories-for-children.html | Singer on Yiddish, Ghosts and Stories for Children | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/patriots-clinch-division-title-2624-morton-has-big-day-packer.html | Patriots Clinch Division Title, 26â€ƒâ€ƒ24 | True | By Thomas Rogers | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/pete-rose-and-the-ripple.html | Pete Rose And the Ripple | True | Roy Blount Jr. | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/tv-sports.html | TV SPORTS | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/mental-patients-seeking-a-voice-in-determining-their-therapies.html | Mental Patients Seeking a Voice In Determining Their Therapies | True | By Richard Severo | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-region-faculty-recruitment-termed-a-failure-utility-gets.html | The Region | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/30000-is-top-salary-for-beginning-lawyers.html | $30,000 Is Top Salary For Beginning Lawyers | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/catholics-get-guideline-on-jewish-ties-memory-of-holocaust-noted.html | Catholics Get Guideline on Jewish Ties | True | By George Vecsey | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/letters-how-to-reduce-the-israelis-arms-sales-jerusalems-status-the.html | Letters | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/miaminotredame-to-play-in-tokyo.html | Miamiâ€ƒâ€ƒNotre Dame To Play in Tokyo | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/demands-heard-from-abductors-of-a-businessman-in-el-salvador.html | Demands Heard From Abductors Of a Businessman in El Salvador | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/study-finds-rules-on-microwaves-lag-congressman-told-that-agencies.html | STUDY FINDS RULES ON MICROWAVES LAG | True | By Richard D. Lyons Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/democrats-prod-congress-to-act-on-health-insurance-legislation.html | Democrats Prod Congress to Act On Health Insurance Legislation | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/4-killed-1-hurt-as-blaze-sweeps-brooklyn-home-fire-spread-in.html | 4 Killed, 1 Hurt As Blaze Sweeps Brooklyn Home | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/secular-life-attracts-more-french-priests-more-faithful-but-fewer.html | Secular Life Attracts More French Priests | True | By Jonathan Kandell Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/music-randolphs-messiah.html | Music: Randolph's â€ƒâ€ƒMessiahâ€ƒâ€ƒ | True | By John Rockwell | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-tart-controversy-grips-the-apple-world-which-is-the-best-granny.html | A Tart Controversy Grips the Apple World: Which Is the Best Granny? | True | By Patricia Wells | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/united-begins-wooing-women.html | United Begins Wooing Women | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/susan-ellen-rousso-wed-to-edward-tawil-on-li.html | Susan Ellen Rousso Wed To Edward Tawil on L.I. | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/abroad-at-home-henny-penny-is-wrong.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-message-of-memphis-democrats-show-carter-obstacles-to-his.html | The Message Of Memphis | True | By Hedrick Smith Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/arts-academy-elects-im-pei-as-chancellor-richard-wilbur.html | Arts Academy Elects I.M.Pei As Chancellor | True | By Herbert Mitgang | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-second-tame-deer-killed-in-pennsylvania.html | A Second Tame Deer Killed in Pennsylvania | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/text-of-sadat-talk-at-nobel-ceremony-faithful-to-cause-of-peace-new.html | Text of Sadat Talk at Nobel Ceremony | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/around-the-nation-5-killed-as-cargo-plane-crashes-near-army-base.html | Around the Nation | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/sports-news-briefs-graham-golf-victor-as-january-falters.html | Sports News Briefs | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/miller-expects-easing-of-credit-pressure-soon-chances-for-a-soft.html | Miller Expects Easing Of Credit Pressure Soon | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/browns-spoil-jets-comeback-and-playoff-hopes-in-overtime-browns.html | Browns Spoil Jets' Comeback And Playoff Hopes in Overtime | True | By Al Harvin; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/chess-ma-belle-wins-with-upset-in-an-inhuman-competition-forgetting.html | Chess: | True | By Robert Byrne | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/2-teenagers-charged-with-bludgeon-death-of-bronx-woman-83.html | 2 Teenâ€ƒâ€ƒagers Charged With Bludgeon Death Of Bronx Woman, 83 | True | | 1978-12-13 0:00 | TX 165604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/cults-surviving-leaders-look-to-uncertain-future-we-have-the.html | Cult's Surviving Leaders Look to Uncertain Future | True | By Wallace Turner Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/democrats-under-pressure-vote-to-praise-carter-budget-priorities.html | Democrats, Under Pressure, Vote To Praise Carter Bucket Priorities | True | By Adam Clymer Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/pilot-ejects-before-crash.html | Pilot Ejects Before Crash | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-town-in-austria-plays-substitute-host.html | A Town in Austria Plays Substitute Host | True | By Samuel Abt | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/jonestown-3-weeks-later-outsiders-are-taking-over-matters-of-mutual.html | Jonestown 3 Weeks Later: Outsiders Are Taking Over | True | By Joseph B. Treaster Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/downhill-to-read.html | Downhill to Read | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/sports-today-football-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/tv-sports-110981722.html | TV SPORTS | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/donors-to-neediest-cases-fund-increase-gifts-to-offset-inflation.html | Donors to Neediest Cases Fund Increase Gifts to Offset Inflation | True | By Alfred E. Clark | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/books-of-the-times-a-splendid-memoir-he-wont-go-back.html | Books of TheTimes | True | By John Leonard | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/credit-markets-dealers-await-sign-of-a-slow-week.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/stern-symbol-of-opposition-to-the-shah-ruhollah-khomeini-man-in-the.html | Stern Symbol of Opposition to the Shah | True | By Nicholas Gage Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-new-judge-in-cereal-case.html | A New Judge in Cereal Case | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/newspaper-strike-hurt-city-sales-appreciably-exceeded-gains-retail.html | Newspaper Strike Hurt City Sales | True | By Isadore Barmash | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/suit-over-a-hughes-will-to-be-film.html | Suit Over a Hughes Will to Be Film | True | By Aljean Harmetz | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/advertising-26-smiles-at-fortune-esquire-private-agencies-report.html | Advertising | True | Philip H. Dougherty | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/sports-world-specials-one-good-turn-the-path-koosman-took-who-knows.html | Sports World Specials | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/ship-runs-aground-off-florida.html | Ship Runs Aground Off Florida | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/ruth-lindstrom-wed-to-lc-windsor-jr.html | Ruth Lindstrom Wed to L.C. Windsor Jr. | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/how-the-nfl-breaks-ties-for-berths.html | How the N.F.L. Breaks Ties for Berths | True | William N Wallace | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/dolphins-in-playoffs-raiders-out-houston-is-site-in-case-of-a-tie.html | Dolphins in Playoffs; Raiders Out | True | By William N. Wallace; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/study-says-military-force-buys-negotiation-time-cites-decline-in.html | Study Says Military Force guys Negotiation Time | True | By Drew Middleton | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/paper-surrenders-reporters-notes-in-murder-trial-wanted-clearcut.html | Paper Surrenders Reporter's Notes in Murder Trial | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/business-digest-the-economy-international-industry-people-todays.html | BUSINESS Digest | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/oil-drilling-takes-a-breather-oil-drilling-in-us-takes-a-breather-a.html | Oil Drilling Takes a Breather | True | By William K. Stevens; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-little-help-for-connecticut-schools.html | A Little Help for Connecticut Schools | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/price-day-baltimore-sun-editor-and-a-war-correspondent-dies-covered.html | Price Day, Baltimore Sun Editor And a War Correspondent, Dies | True | By Joan Cook | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/taxexempt-issues-top-1-billion-for-2d-week.html | TaxãÊâ¬Â¢Exempt Issues Top $1 Billion for 2d Week | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-sumner-gambee-77-expresident-of-hospital.html | A. Sumner Gambee, 77, ExãÊâ¬Â°President of Hospital | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/notes-on-people-elliott-carter-to-get-handel-medallion-from-mayor.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/mr-meany-is-out-of-step.html | Mr. Meany Is Out of Step | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/venus-data-show-higher-temperatures-at-poles-warmest-temperature-at.html | Venus Data Show Higher Temperatures at Poles | True | By John Noble Wilford Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/barbara-bascom-bride-of-russell-w-crocker.html | Barbara Bascom Bride Of Russell W. Crocker | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/queens-congresswoman-may-have-started-trend-ran-against.html | Queens Congresswoman May Have Started Trend | True | By Maurice Carroll | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/kaunda-zambias-leader-seeks-new-term-in-election-tomorrow.html | Kaunda, Zambia's Leader, Seeks New Term in Election Tomorrow | True | | 1978-12-13 0:00 | TX 165604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/business-people-baches-new-chairman-emphasizing-insurance-conran.html | BUSINESS PEOPLE | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/instead-of-the-shah-an-islamic-republic.html | Instead of the Shah, an Islamic Republic | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/fight-to-protect-mental-patients-applies-humor.html | Fight to Protect Mental Patients Applies Humor | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/kansas-coach-says-officials-cause-loss.html | Kansas Coach Says Officials Cause Loss | True | By Sam Goldaper | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/islanders-streak-ends-formula-for-victory-trottier-scores-on-power.html | Islanders' Streak Ends | True | By Deane McGowen;Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/seeking-a-voice-on-television.html | Seeking a Voice on Television | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/new-buildings-squeezing-into-a-crowded-midtown-municipal-role.html | New Buildings Squeezing Into a Crowded Midtown | True | By Paul Goldberger | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/essay-carters-memphis-blues.html | ESSAY | True | By William Safire | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/recital-marilyn-home-makes-fisher-hall-debut.html | Recital: Marilyn Home Makes Fisher Hall Debut | True | John Rockwell | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/heart-attacks-claim-couple-on-same-day.html | Heart Attacks Claim Couple on Same Day | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/michele-wertheimer-is-a-bride.html | Michele Wertheimer Is a Bride | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/question-box.html | Question Box | True | S. Lee Kanner | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/birch-society-celebrates-its-20th-birthday-thought-we-were-going-to.html | Birch Society Celebrates Its 20th Birthday | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/networks-seem-to-be-reversing-20-years-of-tv-sex-and-violence.html | Networks Seem to Be Reversing 20 Years of TV Sex and Violence | True | By Les Brown | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/chamber-ars-nova-bow-in-new-york.html | Chamber: Ars Nova Bow In New York | True | Peter G. Davis | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/television.html | Television | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/amnesty-in-nicaragua-expected-to-speed-negotiations-a-gamble-by-the.html | Amnesty in Nicaragua Expected to Speed Negotiations | True | By Alan Riding Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/soccer-dons-beat-indiana-in-final-onexonxe-is-useless.html | Soccer: Dons Beat Indiana in Final | True | By Alex Yannis; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/private-academies-protest-tax-plan-hundreds-at-hearings-object-to.html | PRIVATE ACADEMIES PROTEST TAX PLAN | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/commodities-gold-scenarios-by-bulls-bears.html | Commodities | True | H.j. Maidenberg | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/mcenroe-hero-in-cup-victory-davis-cup-final-captured-by-us.html | McEnroe Hero in Cup Victory | True | By Neil Amdur; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/king-of-sweden-presents-nobel-awards-to-9-laureates-physics-prize.html | King of Sweden Presents Nobel Awards to 9 Laureates | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/thats-the-law.html | That's the Law | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/oil-refineries-may-face-a-strike-this-winter-an-executive-warns.html | Oil Refineries May Face a Strike This Winter, an Executive Warns | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/to-walt-frazier-clyde-is-a-memory-clyde-is-just-a-memory.html | To Walt Frazier, | True | By Tony Kornheiser | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/new-unit-votes-to-strike-giant-virginia-shipyard-telegrams-to.html | New Unit Votes to Strike Giant Virginia Shipyard | True | By Ben A. Franklin Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/bridge-favorites-upset-in-opener-of-grand-nationals-event-cue-bid-a.html | Bridge | True | By Alan Truscott | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/aspin-says-navy-is-lax-in-carrierplane-crashes.html | Aspin Says Navy Is Lax In Carrierâ€‹Plane Crashes | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/big-macs-and-cokes-new-chinese-foods-concern-for-packaging-proposal.html | Big Macs and Cokes: New Chinese Foods? | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/article-3-no-title.html | let Stars to Shine At Tucker Benefit | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/article-5-no-title-increase-for-stainless.html | U.S. Sees Steel Gains | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/jonestown-fund-linked-to-a-reputed-hit-list.html | Jonestown Fund Linked To a Reputed â€‹Â Hit Listâ€‹Â | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/giants-get-the-message-defeat-cardinals-by-170-kotar-gets-117-yards.html | Giants Get the Message, Defeat Cardinals by 17â€‹Â0 | True | By Michael Katz; Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/conference-board-sees-slowdown-outlook-calls-for-24-growth-and-77.html | Conference Board Sees Slowdown | True | By Karen W. Arenson | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/three-women-killed-in-car-crash-on-icy-washington-county-road.html | Three Women Killed in Car Crash On Icy Washington County Road | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/in-military-acronyms-go-marching-along-volumes-of-message-traffic.html | In Military, Acronyms Go Marching Along | True | By Bernard Weinraub Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/20-caught-in-a-swiss-avalanche.html | 20 Caught in a Swiss Avalanche | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/recital-persky-plays-clarinet.html | Recital: Persky Plays Clarinet | True | John Rockwell | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/us-backs-iran-envoy-on-payment-for-flights.html | U.S. Backs Iran Envoy On Payment for Flights | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/nonprofit-agency-said-to-spend-us-funds-for-private-buildings.html | Nonprofit Agency Said to Spend U.S. Funds for Private Buildings | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/rights-treaty-move-aimed-at-liberals-carter-seeking-senates.html | RIGHTS TREATY MOVE AIMED AT LIBERALS | True | By Kathleen Teltsch Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/flyers-stop-rangers-in-rough-battle-40-says-it-was-unintentional-a.html | Flyers Stop Rangers In Rough Battle, 4â€"0 | True | By Parton Keese | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/speculum-musicae-celebrates-elliott-carter-at-70.html | Speculum Musicae Celebrates Elliott Carter at 70 | True | By Peter G. Davis | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/coffee-n-cake-part-of-the-cost-to-elect-carey-new-york-political.html | â€˜Â Â Coffee â€˜Â Â nâ€™Â Â Cakeâ€™Â Â Part of the Cost To Elect Carey | True | By Frank Lynn | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/egypt-and-israel-air-differences-at-nobel-ceremony-demonstrators.html | Egypt and Israel Air Differences at Nobel Ceremony | True | By John Vinocur Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/taxcredit-plan-urged-to-foster-civilian-patrols-jewish-selfdefense.html | Taxâ€‘Â Credit Plan Urged to Foster Civilian Patrols | True | By Peter Kihss | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-police-term-knife-most-available-weapon.html | The Police Term Knife Most Available Weapon | True | By Walter H. Waggoner | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/big-teheran-crowd-marches-peaceably-against-shahs-rule-soldiers-and.html | BIG TEHEARAN CROWD MARCHES PEACEABLY AGAINST SHARH RULE | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/welcoming-youngsters-to-fifth-avenue-mall.html | Welcoming Youngsters to Fifth Avenue Mall | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/police-in-israel-tighten-security-to-prepare-for-mrs-meirs-rites.html | Police in Israel Tighten Security To Prepare for Mrs. Meir's Rites | True | By Paul Hofmann Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/dividends.html | Dividends | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/task-force-says-police-should-supervise-arson-cases.html | Task Force Says Police Should Supervise Arson Cases | True | By Pranay Gupte | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/licensing-of-jerseys-gambling-casinos-news-analysis-80-percent-of.html | Licensing of Jersey's Gambling Casinos | True | By Martin Waldron Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/witness-faces-5year-term-for-11-murders-witness-quickly-released.html | Witness Faces 5â€‘Â Year Term for 11 Murders | True | By Arnold Lubasch | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/us-team-loses.html | U.S. Team Loses | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/nfl-standings.html | NFL Standings | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/russians-win-in-gymnastics.html | Russians Win In Gymnastics | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/opposing-stands-taken-by-mondale-and-kennedy-mondale-defends.html | Opposing Stands Taken By Mondale and Kennedy | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/the-city-rohatyn-says-cuts-are-still-needed-red-book-market.html | The City | True | | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/a-nuclear-accident-canceled-because-of-bad-weather-finally-proceeds.html | A Nuclear â€˜Â Â Accident,â€™Â Â Canceled Because of Bad Weather, Finally Proceeds at Lab in Idaho | True | By Molly Ivins Special to The New York Times | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-11 | 1978-12-11 | https://www.nytimes.com/1978/12/11/archives/washington-watch-credit-controls-to-be-or-not-antiinflation-update.html | Washington Watch | True | Steven Rattner | 1978-12-13 0:00 | TX 165604 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/teachers-to-ask-court-in-newark-to-halt-layoffs-damage-to-students.html | Teachers to Ask Court in Newark To Halt Layoffs | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/hyatt-regrets-comments-on-sec.html | Hyatt Regrets Comments on S.E.C. | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/sales-down-profits-up-for-japanese-companies-only-5-percent-growth.html | Sales Down, Profits Up For Japanese Companies | True | By Tracy Dahlby; Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/earnings-net-rises-45-at-carrier.html | EARNINGS | True | By Clare M. Reckert | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/china-leads-asian-games.html | China Leads Asian Games | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/advertising-black-label-as-trophy-of-success-butterfield-is-joining.html | Advertising | True | Philip H. Dougherty | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/koch-budget-cut-likely-to-cover-hospitals-prisons-and-education.html | Koch Budget Cut Likely to Cover Hospitals, Prisons and Education | True | By Lee Dembart | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/masseyferguson-is-pruning-new-president-plots-recovery-sees-79.html | Masseyâ€šÃ„Ã´Ferguson Is Pruning | True | By Andrew H. Malcolm;Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/tokyo-expense-accounts.html | Tokyo Expense Accounts | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/lights-top-230-park-avenue.html | Lights Top 230 Park Avenue | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/while-iranians-demonstrate-americans-in-teheran-have-quiet-day.html | While Iranians Demonstrate, Americans in Teheran Have Quiet Day | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/shell-abandons-well.html | Shell Abandons Well | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/rights-policy-uneven-stress-as-case-of-iran-shows-other-factors.html | Rights Policy: Uneven Stress | True | By Terence Smith Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/us-aide-suggests-two-papers-in-cincinnati-be-operated-jointly.html | U.S. Aide Suggests Two Papers In Cincinnati Be Operated Jointly | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/frontiers-genetics-new-techniques-allow-mingling-of-species-genes.html | Frontiers: Genetics | True | By Harold M. Schmeck Jr. | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-carter-news-parley-to-be-held-at-11-am.html | A Carter News Parley To Be Held at 11 A.M. | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/world-around-us-how-to-find-insects-weathering-the-winter.html | WORLD AROUND US | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/sylvia-johnson-feminist-leader-and-state-official-in-new-jersey.html | Sylvia Johnson, Feminist Leader And State Official in New Jersey | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/fight-brews-among-rock-promoters-tried-to-buy-palladium.html | Fight Brews Among Rock Promoters | True | By John Rockwell | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/commodities-gold-prices-move-back-in-flurry-of-sell-orders-tracing.html | COMMODITIES | True | By H. J. Maidenberg | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/frisbee-player-dies-from-fall.html | Frisbee Player Dies From Fall | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/city-urges-us-to-house-aged-in-concourse-plaza-as-area-slipped-so.html | City Urges U.S. to House Aged in Concourse Plaza | True | By Dena Kleiman | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/poland-trims-hosiery-prices.html | Poland Trims Hosiery Prices | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/science-watch-stoneage-housing-brain-vs-heart-active-water-science.html | Science Watch | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/agency-assails-ama-on-school-accreditation.html | Agency Assails A.M.A. On School Accreditation | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/evansville-five-gets-a-victory.html | Evansville Five Gets a Victory | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/chamber-a-first-for-live-series.html | Chamber: A First for â€šÃ„Ã¹Liveâ€šÃ„Ã´ Series | True | Donal Henahan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/banker-initiates-drive-for-state-referendums.html | Banker Initiates Drive For State Referendums | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/450-lawyers-and-judges-studied-for-sign-of-legionnaires-disease.html | 450 Lawyers and Judges Studied For Sign of Legionnaires Disease | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/after-big-weekend-with-washingtons-superstars.html | .. After Big Weekend with Washington's Superstars | True | By Karen de Witt Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/botha-stung-by-scandal-vows-wider-press-curbs-would-go-beyond.html | Botha, Stung by Scandal, Vows Wider Press Curbs | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/ferguson-ties-a-record-with-5th-cowboy-title.html | Ferguson Ties a Record With 5th Cowboy Title | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/nlrb-in-reversal-sets-aside-contested-union-vote-on-coast-campaign.html | N.L.R.B., in Reversal, Sets Aside Contested Union Vote on Coast | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/murdoch-is-close-to-rangers-deal.html | Murdoch Is Close To Rangers' Deal | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-1-no-title.html | HARRY DIAMOND | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/jackson-a-gasoline-critic-jackson-critical-on-gasoline-problem.html | Jackson a Gasoline Critic | True | By Richard Halloran; Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/southwest-africa-counts-votes.html | Southâ€šÃ„Ã¹West Africa Counts Votes | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/fbi-and-secret-service-reevaluating-guard-role-webster-offers.html | F.B.I. and Secret Service Reâ€šÃ„Ã¹evaluating Guard Role | True | | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/rapidamerican-exchanges-expire.html | Rapidâ€š Â„Â°American Exchanges Expire | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/american-investment-resuming-in-northern-ireland-effect-of-the.html | American Investment Resuming in Northern Ireland | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/violent-storms-sweep-portugal.html | Violent Storms Sweep Portugal | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bellow-leaves-viking-switches-to-harper-row-we-wish-saul-well.html | Bellow Leaves Viking, Switches to Harper & Row | True | By Herbert Mitgang | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/the-homosexual-in-uniform.html | The Homosexual in Uniform. | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/beech-aircraft.html | Beech Aircraft | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/books-of-the-times.html | Books of The Times | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/twopart-symphony-in-a-debut.html | â€š Â„Â°Twoâ€š Â„Â°Part Symphonyâ€š Â„Â° in a Debut | True | By Donal Henahan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/vietnam-cites-chinese-boat-fire.html | Vietnam Cites Chinese Boat Fire | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/recession-foreseen-by-congress-agency-projections-by-budget-office.html | RECESSION FORESEEN BY CONGRESS AGENCY | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/missouri-fire-kills-4-in-family.html | Missouri Fire Kills 4 in Family | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/adelphi-67-boston-univ-65.html | Adelphi 67, Boston Univ. 65 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/black-leaders-pleased-by-carter-response-at-meeting-status-of.html | Black Leaders Pleased By Carter Response at Meeting | True | By Martin Tolchin Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/concert-serkin-plays-schubert.html | Concert: Serkin Plays Schubert | True | By Raymond Ericson | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/indochina-refugee-parley-opens-reports-of-vietnamese-encouragement.html | Indochina Refugee Parley Opens | True | By Henry Kamm Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/trucking-competition-looms-icc-gives-the-private-carrier-more.html | Trucking Competition Looms | True | By Winston Williams | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/the-symbol-of-charlotte-street.html | The Symbol of Charlotte Street | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/john-v-naish-exhead-of-convair-division-71.html | John V. Naish, Exâ€š Â„Â°Head Of Convair Division, 71 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/high-court-backs-veto-for-fed-on-new-bank-holding-companies.html | High Court Backs Veto for Fed on New Bank Holding Companies | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/civil-rights-unit-presses-for-rights-amendment.html | Civil Rights Unit Presses For Rights Amendment | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/guyanese-official-is-haunted-by-idyllic-memories-of-visit-a.html | Guyanese Official Is Haunted by Idyllic Memories of Visit | True | By David Vidal Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/eastern-air-seeks-national-50ashare-bid-is-9-more-than-pan-ams.html | Eastern Air Seeks National | True | By Richard Witkin | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/business-people-solomon-in-germany-oversees-us-note-sale-marketing.html | BUSINESS PEOPLE | True | Frank J. Prial. | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/norway-to-quit-currency-plan.html | Norway to Quit Currency Plan | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/diplomats-become-werblins-soccer-project-diplomats-werblins-project.html | Diplomats Become Werblin's Soccer Project | True | By Alex Yannis | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/treasures-of-tut-glitter-in-daylight-how-to-light-the-darkness-of.html | Treasures of Tut Glitter in Daylight | True | By Grace Glueck | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/the-city-judge-revises-order-to-integrate-school-carey-names-head.html | The City | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/coal-company-plans-1600-homes-in-virginia-to-attract-new-miners.html | Coal Company Plans 1,600 Homes In Virginia to Attract New Miners | True | By Ben A. Franklin Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/us-is-drafting-a-landuse-plan-for-the-scarred-california-desert.html | U.S Is Drafting a Landâ€š Â„Â°Use Plan For the Scarred California Desert | True | By Gladwin Hill Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/world-gold.html | World Gold | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/correction.html | CORRECTION | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/police-seize-6-pickets-in-protest-at-cleanup-of-niagara-falls-site.html | Police Seize 6 Pickets In Protest At Cleanup Of Niagara Falls Site | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/john-m-young-77-of-morgan-stanley-advisory-director-was-a-founder.html | JOHN M. YOUNG, 77, OF ORGAN STANLEY | True | | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/new-hope-in-nicaragua.html | New Hope in Nicaragua | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/victim-of-an-attack-loses-round-in-battle-to-keep-her-assailant-in.html | Victim of an Attack Loses Round in Battle to Keep Her Assailant in Jail | True | By Diane Henry Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/outoftowners-give-to-neediest-how-to-aid-the-fund.html | Outâ€šÃ„Ã´ofâ€šÃ„Ã´Towners Give to Neediest | True | By Alfred E. Clark | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/parole-board-says-giles-case-shows-giles-case-shows-failure-of-criminal-justice.html | Parole Board Says Giles Case Shows â€šÃ„ÃºFailureâ€šÃ„Ã´ of Criminal Justice System | True | By Robert Mcg. Thomas Jr. | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/theodore-douglas-82-executive-of-the-itt-federal-laboratories.html | Theodore Douglas,82, Executive Of the I.T.T. Federal Laboratories | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-high-chinese-military-leader-purged-by-mao-in-1959-apparently-is.html | A High Chinese Military Leader, Pirged by Mao in 1959, Apparently Is Rehabilitated | True | By Fox Butterfield Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/the-region-connecticut-seeks-longer-school-day-5-or-6-gunmen-kill.html | The Region | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/steel-output-increases-22.html | Steel Output Increases 2.2% | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/treasury-bill-yields-mixed.html | Treasury Bill Yields Mixed | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/protesters-in-israel-seize-west-germans-offices.html | Protesters in Israel Seize West Germans' Offices | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/un-human-rights-day-has-asperity-and-nostalgia.html | U.N. Human Rights Day Has Asperity and Nostalgia | True | By Kathleen Teltsch Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/soweto-guerrilla-suspects-held.html | Soweto Guerrilla Suspects Held | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/new-datsun-unveiled.html | New Datsun Unveiled | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/observer-the-necking-craze.html | OBSERVER | True | By Russell Baker | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/israel-replaces-minton-as-head-of-putnams.html | Israel Replaces Minton as Head of Putnam's | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/vance-sees-israelis-after-reporting-good-progress-at-meetings-in.html | Vance Sees Israelis After Reporting Good Progress at Meetings in Egypt | True | By Ralph Blumenthal | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/testtube-baby-clinic-planned-norfolk-clinic-to-open.html | â€šÃ„ÃºTestâ€šÃ„Ã´Tube Babyâ€šÃ„Ã´ Clinic Planned | True | By Walter Sullivan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/michaels-forthright-on-jet-loss-a-lot-of-mistakes-michaels.html | Michaels Forthright on Jet Loss | True | By Al Harvin Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/credit-markets-prices-of-corporates-slip-as-utility-issue-is-sold.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/usoc-approves-la-plan-indemnification-plan.html | U.S.O.C. Approves L.A. Plan | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bridge-pushing-bid-with-good-fit-frequently-the-best-policy-toys.html | Bridge: | True | By Alan Truscott | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-second-dockworker-is-sought-in-wounding-of-a-drug-informer.html | A Second Dockworker Is Sought In Wounding of a Drug Informer | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/superman-road-show-for-the-special-olympics-rolls-into-new-york.html | â€šÃ„ÃºSupermanâ€šÃ„Ã´ Road Show for the Special Olympics Rolls Into New York | True | By Judy Klemesrud | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/oil-price-rise-put-at-5.html | Oil Price Rise Put at 5% | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/special-classes-help-gifted-in-ghettos-the-children-belong-in.html | Special Classes Help Gifted in Ghettos | True | By Ari L. Goldman | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bally-receives-permission-to-raze-blenheim-rotunda.html | Bally Receives Permission to Raze Blenheim Rotunda | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-speech-on-socks.html | A Speech on Socks | True | By Annie Dillard | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/religious-ferment-in-iran-a-long-history-a-strong-mutual-attraction.html | Religious Ferment in Iran: A Long History | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/pop-trio-from-toronto-with-computer.html | Pop: Trio From Toronto With Computer | True | By Robert Palmer | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/letters-era-a-religious-communitys-dilemma-of-crime-an-election-and.html | Letters | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/jewish-groups-deny-they-misled-press-activists-in-affair-of-jessica.html | JEWISH GROUPS DENY THEY MISLED PRESS | True | By Michael Knight Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/concert-the-apple-hill-players-begin-a-threeprogram-series.html | Concert: The Apple Hill Players Begin a Threeâ€šÃ„Ã´Program Series | True | Donal Henahan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/notes-on-people-mr-macho-meets-a-leading-feminist-literarily-koch-to.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/around-the-nation-air-force-grounds-c130s-after-crash-fatal-to-5.html | Around the Nation | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/police-official-is-favored-by-koch-for-hospitals-job-was-an-officer.html | Police Official Is Favored By Koch for Hospitals Job | True | BY Ronald Sullivan | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/about-education-tv-scripts-becoming-textbooks-tv-scripts-become.html | ABOUT EDUCATION | True | By Fred M. Hechinger | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/pop-nina-simone-back.html | Pop: Nina Simone Back | True | By John S. Wilson | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/company-news-gte-to-acquire-telenet-common-merrill-lynch-buying.html | COMPANY NEWS | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/trailer-truck-split-open-on-bridge-at-59th-street.html | Trailer Truck Split Open On Bridge at 59th Street | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/7-masked-thugs-get-more-than-3-million-in-holdup-at-kennedy-7.html | 7 Masked Thug's Get More Than $3 Million In Holdup at Kennedy | True | By Pranay Gupte | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/in-the-nation-love-in-this-country-report-from-south-africa.html | IN THE NATION | True | By Tom Wicker | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/nancy-lopez-gets-trophy.html | Nancy Lopez Gets Trophy | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/mirror-reflects-dreams-of-young-dancers.html | Mirror Reflects Dreams of Young Dancers | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/borough-park-group-seeks-40-more-officers.html | Borough Park Group Seeks 40 More Officers | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/uarco-sets-merger.html | Uarco Sets Merger | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/market-place-mac-bonds-a-tax-ruling.html | Market Place | True | Robert Metz | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/accepting-economic-dirty-talk.html | Accepting Economic Dirty Talk | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/new-york-telephone-seeking-240-million-in-increased-charges.html | New York Telephone Seeking $240 Million In Increased Charges | True | By Ralph Blumenthal | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/joseph-d-croll-79-dies-partner-in-brokerage-firm-since-1925.html | Joseph. D. Croll, 79, Dies; Partner In Brokerage Firm Since 1925 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/state-payments-to-private-schools-for-cost-of-required-testing-is.html | State Payments to Private Schools for Cost of Required Testing Is Upheld | True | By Arnold H. Lubasch | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/ferment-in-china.html | Ferment In China | True | By A. Doak Barnett | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bengals-upset-rams-2019-rams-scoring.html | Bengals Upset Rams, 20â€¦â€™19 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/375-million-jersey-sport-issue-set-most-of-offering-backed-by-state.html | $375 Million Jersey Sport Issue Set | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/miss-kinney-takes-final-in-squash-racquets-play.html | Miss Kinney Takes Final In Squash Racquets Play | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/business-digest-the-economy-companies-washington-markets-todays.html | BUSINESS Digest | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/british-pledge-currency-role.html | British Pledge Currency Role | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/nobody-ever-loves-a-zebra-sports-of-the-times-23000-in-balm-that.html | Nobody Ever Loves a Zebra | True | Red Smith | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/fairfield-74-montclair-st-59.html | Fairfield 74, Montclair St. 59 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/gassow-of-times-gets-nathan-award.html | Gassow of Times Gets Nathan Award | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/supreme-court-roundup-prosecution-of-creep-helstoski-will-be.html | Supreme Court Roundup | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/pontiff-on-rights-day-condemns-violations.html | Pontiff, on Rights Day, Condemns Violations | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/3-rescued-off-li-by-helicopter.html | 3 Rescued Off L.I. by Helicopter | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/tv-california-reich-visits-west-coast-nazis.html | TV: â€šÃ„Â¨California Reichâ€šÃ„Â¨ Visits West Coast Nazis | True | By John J. O'Connor | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/south-africas-impulsive-but-flexible-new-prime-minister-pieter.html | South Africa's Impulsive but Flexible New Prime Minister | True | By John F. Burns Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/dance-new-baryshinkov.html | Dance: New Baryshinkov | True | By Jack Anderson | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/prices-of-christmas-trees-are-up-10-planted-a-decade-ago.html | Prices of Christmas Trees Are Up 10% | True | By Seth S. King Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/5-nfc-teams-battling-for-final-3-playoff-spots-eagles-face-giants.html | 5 N.F.C. Teams Battling for Final 3 Playoff Spots | True | By William N. Wallace | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/age-of-the-uphill-skateboard-he-never-came-back.html | Age of the Uphill Skateboard | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/justices-bar-a-review-of-the-marriage-tax.html | Justices Bar a Review Of the â€šÃ„Â²Marriage Taxâ€šÃ„Â´ | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/west-is-now-uneasy-about-arms-in-iran-us-and-british-fear-soviet.html | WEST IS NOW UNEASY ABOUT ARMS IN IRAN | True | By Drew Middleton | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/giants-for-present-savor-their-victory-recipients-of-the-fumble.html | Giants, for Present, Savor Their Victory | True | By Michael Katz Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/rail-rate-rise-held-to-7.html | Rail Rate Rise Held to 7% | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/rhodesia-again-raids-mozambique-buildup-of-forces-reported-son-of.html | Rhodesia Again Raids Mozambique | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/some-in-cult-received-cyanide-by-injection-guyanese-sources-say.html | Some in Cult Riceited Cyanide by Injection, Guyanese Sources Say | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/talking-businesswith-melville-of-allied-bank-international.html | Talking Business | True | Deborah Rankin | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/business-records.html | Business Records | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/protesters-march-for-2d-day-in-iran-violence-is-limited-halfmillion.html | PROTESTERS MARCH FOR 2D DAY IN IRAN; VIOLENCE IS LIMITED | True | By Nicholas Gage Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bias-case-that-may-rival-bakkes-accepted-by-high-court-for-review-a.html | Bias Case That May Rival Bakke's Accepted by High Court for Review | True | By Linda Greenhouse Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/fiedler-reported-fair-after-limited-surgery.html | Fiedler Reported Fair After â€šÃ„Â²Limitedâ€šÃ„Â´ Surgery | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/museum-conditions-are-destroying-artifacts-even-dust-is-a-hazard.html | Museum Conditions Are Destroying Artifacts | True | By Boyce Rensberger | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/issue-and-debate-residency-law-for-citys-employees-background-the.html | Issue and Debate | True | By David Bird | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/100-demonstrate-for-grace-paley-score-from-sarah-lawrence-other.html | 100 Demonstrate for Grace Paley | True | By Eric Pace | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/280-million-in-australian-coal-sold-under-controls-controls.html | $280 Million in Australian Coal Sold Under Controls | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/events-music-dance-cabaret.html | Events | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/labor-lobbyist-finds-its-time-to-quit-the-hill-a-different-view.html | Labor Lobbyist Finds It's Time To Quit the Hill | True | By Philip Shabecoff Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/torture-continuing-in-iran-rights-group-charges-whipping-with-wire.html | Torture Continuing in Iran, Rights Group Charges | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-school-for-the-successful.html | A School for the Successful | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/lirr-breakdowns-stall-65000.html | L.I.R.R. Breakdowns Stall 65,000 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/about-new-york-a-night-as-deadly-as-a-steady-pistol-hand.html | About New York | True | By Francis X. Clines | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/bucknell-80-cornell-65.html | Bucknell 80. Cornell 65 | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/sam-houston-johnson-64-dies-brother-of-the-former-president-member.html | Sam Houston Johnson, 64, Dies; Brother of the Former President | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/us-urges-rise-in-aluminum-capacity-industry-is-surprised-by-demand.html | U.S. Urges Rise in Aluminum Capacity | True | By Agis Salpukas | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/crane-and-ftc-staff-in-accord-on-medusa-will-go-ahead-with-offer.html | Crane and F.T.C. Staff In Accord on Medusa | True | By Robert J. Cole | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/mcmillian-deal-set-by-knicks-blazers-knicks-contract-rejected.html | McMillian Deal Set By Knicks, Blazers | True | By Sam Goldaper | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/cosmetic-surgerys-new-image-no-longer-only-for-the-rich-no-common.html | Cosmetic Surgery's New Image: No Longer Only for the Rich | True | By Nadine Brozan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/dividends.html | Dividends | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/glamour-and-bluechip-issues-lead-market-rise-trading-halted-in.html | Glamour and Blueâ€šÃ„Â²Chip Issues Lead Market Rise | True | By Vartanig G. Vartan | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/koosman-finally-heads-home-ending-a-met-era-koosman-finally-heads.html | Koosman Finally Heads Home, Ending a Met Era | True | By Joseph Durso | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/karl-e-mason-taught-anatomy-at-the-rochester-medical-center.html | Karl E. Mason; Taught Anatomy At the Rochester Medical Center | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/a-fair-trial-is-more-important-than-a-free-press-judge-says.html | A Fair Trial Is More Important Than a Free Press, Judge Says | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/designers-even-dreamers-peer-into-aviations-future-designers-even.html | Designers, Even Dreamers, Peer Into Aviation's Future | True | By Malcolm W. Browne | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/israelis-in-tribute-at-mrs-meirs-bier-thousands-many-in-tears-honor.html | ISRAELIS IN TRIBUTE AT MRS. MEIR'S BIER | True | By Paul Hofmann Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/kennecott-told-to-hold-election.html | Kennecott Told To Hold Election | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/us-plans-a-nicaragua-plebiscite-every-step-would-be-supervised.html | U.S. Plans a Nicaragua Plebiscite | True | By Graham Hovey Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/television-morning-afternoon-evening.html | Television | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/first-big-decisions-of-congress-which-members-get-best-offices.the.html | First Big Decisions of Congress: Which Members Get Best Offices | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/money.html | Money | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/dr-vincent-du-vigneaud-at-77-won-a-nobel-prize-in-chemistry-hailed.html | Dr. Vincent du Vigneaud, at 77, Won a Nobel Prize in Chemistry | True | By Thomas W. Ennis | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/begin-calls-israel-set-to-renew-talks-effort-with-sadat-should.html | BEGIN CALLS ISRAEL SET TO RENEW TALKS | True | By John Vinocur Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/tv-place-of-dreams-marks-75th-anniversary-of-flight.html | TV: â€šÃ„Ã´Place of Dreamsâ€šÃ„Ã´ Marks 75th Anniversary of Flight | True | By Tom Buckley | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/world-news-briefs-lawyer-assails-case-against-jeremy-thorpe.html | World News Briefs | True | | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/stage-living-at-home-one-mans-test-of-reality-man-in-an-eggshell.html | Stage: â€šÃ„Ã´Living at Home,â€šÃ„Ã´ One Man's Test of Reality | True | By Richard Eder | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/taxes-accounting-aid-for-iras-in-78-tax-act.html | Taxes & Accounting | True | Richard Phalon | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-12 | 1978-12-12 | https://www.nytimes.com/1978/12/12/archives/new-congressman-gets-a-message-integrity-is-important-bright.html | New Congressman Gets a Message: Integrity Is Important | True | By Steven V. Roberts Special to The New York Times | 1978-12-14 0:00 | TX 165598 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/angola-said-to-aim-for-link-with-west-europeans-believe-new.html | ANGOLA SAID TO AIM FOR LINK WITH WEST | True | By Flora Lewis Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/claytons-loaves-old-milwaukee-rye-bread-sponge-for-rye-bread.html | Clayton's Loaves | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/us-borrows-west-german-marks-in-new-move-to-bolster-the-dollar.html | U.S. Borrows West German Marks In New Move to Bolster the Dollar | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/a-union-head-assails-meany-for-attacks-on-carter-estrangement-cited.html | A Union Head Assails Meany for Attacks on Carter | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/warner-cable-bid.html | Warner Cable Bid | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/two-versions-of-report-released-in-voting-machine-investigation.html | Two Versions of Report Released In Voting Machine Investigation | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/choosing-a-game-people-will-play-choosing-a-game-recommended-not.html | Choosing a Game People Will Play. | True | By Alan Truscott | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/cancer-society-names-funddrive-chairman.html | Cancer Society Names Fundâ€šÃ„Ã´Drive Chairman | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/seven-killed-in-chicago-fire.html | Seven Killed in Chicago Fire | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/hong-kong-gets-a-carnival.html | Hong Kong Gets a â€šÃ„Ã´Carnivalâ€šÃ„Â | True | By Fox Butterfield | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/bolshoi-to-dance-in-us.html | Bolshbi to Dance in U.S. | True | BY Jennifer Dunning | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/sports-today.html | Sports Today | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/bridge-league-head-shows-skills-are-not-all-administrative-west.html | Bridge: | True | By Alan Truscott | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/jazz-109-pacers-103.html | Jazz 109, Pacers 103 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/ford-lifts-its-prices-of-big-cars-harvester-in-acquisition.html | Ford Lifts Its Prices Of Big Cars | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/notes-on-people-duke-is-appointed-to-head-ethnic-affairs-council.html | Notes on People | True | Clyde HabermanLaurie Johnston | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/screen-rain-and-shine-on-st-stephens-day.html | Screen: â€šÃ„Ã´Rain and Shineâ€šÃ„Â´ | True | Vincent Canby | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/italy-moves-toward-money-bloc-andreotti-says-he-would-join-signs-of.html | Italy Moves Toward Money Bloc | True | By Henry Tanner, Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/real-estate-nassaus-loss-is-citys-gain.html | Real Estate | True | Alan S. Oser | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/pioneer-will-raise-funds-for-met-again.html | Pioneer Will Raise Funds for Met Again | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/free-helps-clippers-beat-knicks-105103-familiar-script-favorite-in.html | Free Helps Clippers Beat Knicks, 105â€šÃ„Â´103 | True | By Sam Goldaper | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/coach-knight-ousts-3-players-places-5-on-probation-at-indiana.html | Coach Knight Ousts 3 Players, Places 5 on Probation at Indiana | True | | 1978-12-18 0:00 | TX 161531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/105-shops-revitalizing-san-francisco-pier-questions-on-development.html | 105 Shops Revitalizing San Francisco Pier | True | By Les Ledbetter Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/agency-acts-fast-to-halt-dumping-of-oil-wastes-on-a-si-marshland.html | Agency Acts Fast to Halt Dumping Of Oil Wastes on a S.I. Marshland | True | By Donald G. McNeil Jr. | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/santa-you-forgot-handcuffs-toy-compactor-the-little-philosopher-the.html | Santa, You Forgot Handcuffs | True | By Henry Petroski | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/q-a.html | Q&A | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/economic-scene-fiscal-thrust-of-us-budget.html | Economic Scene | True | Leonard Silk | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/nyra-pursuing-nevada-tv-hookup-good-response-anticipated-nyra.html | N.Y.R.A. Pursuing Nevada TV Hookup | True | By James Tuite | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/lafleur-and-dryden-star-as-canadiens-rout-blues.html | Lafleur and Dryden Star As Canadiens Rout Blues | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/3-men-take-100000-in-diamonds-and-gold.html | 3 Men Take $100,000 In Diamonds and Gold | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/tut-tickets-advertised-by-scalpers-contrary-to-mets-hopes.html | Tut Tickets Advertised By Scalpers | True | By Eric Pace | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/a-master-makes-bread-an-art-great-bread-the-quest-of-a-master.html | A Master Makes Bread An Art | True | By Craig Claiborne | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/saturnalia-a-feast-fit-for-a-roman-god-mussels-in-liquamen-squab.html | Saturnalia: A Feast Fit for a Roman God | True | By Lorna J. Sass | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/3-million-in-counterfeit-bills-seized-in-attic.html | $3 Million in Counterfeit Bills Seized in Attic | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/food-talk-smart-gadgets-and-wok-news.html | Food Talk: Smart Gadgets and Wok News | True | By Patricia Wells | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/dr-ely-mencher-at-64-chairman-of-earth-sciences-at-city-college.html | Dr. Ely Mencher, at 64, Chairman Of Earth Sciences at City College | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/a-criticized-assistant-in-labor-dept-quits-but-another-remains.html | A Criticized Assistant In Labor Dept. Quits But Another Remains | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/rockies-4-capitals-3.html | Rockies 4, Capitals 3 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/for-thousands-in-cairo-home-is-a-tomb-with-the-dead-three.html | For Thousands in Cairo, Home Is a Tomb With the Dead | True | By Christopher S. Wren Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/peoples-temple-lives-on-in-villa-in-guyana-capital-joness-sons.html | People's Temple Lives On In Villa in Guyana's Capital | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/reich-music-foundation-to-aid-other-composers.html | Reich Music Foundation To Aid Other Composers | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/tv-new-twist-on-heidi.html | TV: New Twist on â€šÃ„Â²Heidiâ€šÃ„Â´ | True | By Tom Buckley | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/21-passengers-hurt-in-derailment-on-ind-at-columbus-circle-station.html | 21 Passengers Hurt in Derailment On IND at Columbus Circle Station | True | By Robert Mcg. Thomas Jr. | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/late-islander-goals-deadlock-kings-5-islanders-begin-to-hit.html | Late Islander Goals Deadlock Kings, 5â€šÃ„Â´5 | True | By Gerald Eskenazi Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/chryslerfrance-prices-up.html | Chryslerâ€šÃ„Â´France Prices Up | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/commodities-soybean-futures-prices-gain-for-a-late-rebound-january.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/earnings-g-w-profits-advance-545-in-the-first-quarter-seagram.html | EARNINGS | True | By Clare M. Reckert | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/stock-market-retreats-on-a-pessimistic-forecast-pharmaceutical.html | Stock Market Retreats on a Pessimistic Forecast | True | By Alexander R. Hammer | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/goldin-accuses-transit-agency-on-bus-repairs-asserts-disabled.html | Goldin Accuses Transit Agency On Bus Repairs | True | By Edward Ranzal | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/rape-case-appeal-argued-in-alabama-high-court-to-be-asked-to-decide.html | RAPE CASE APPEAL ARGUED IN ALABAMA | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/market-place-analysts-differ-on-masonite.html | Market Place | True | Robert Metz | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/quebec-leashing-a-hydro-giant-quebec-project-leashing-a-hydro-power.html | Quebec Leashing a Hydro Giant | True | By Andrew H. Malcolm; Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/drop-is-forecast-in-senior-classes-at-high-schools-states-study-on.html | Drop Is Forecast In Senior Classes At High Schools | True | By Ari L. Goldman | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/inquiry-on-deaths-starting-in-guyana-a-coroners-jury-will-determine.html | INQUIRY ON DEATHS STARTING IN GUYANA | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/private-lives.html | Private Lives | True | John Leonard | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/discoveries-dolls-in-touch-with-reality-jewels-for-the-well-read-in.html | DISCOVERIES | True | Angela Taylor | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/survey-indicates-the-german-selfimage-is-more-wish-than-reality.html | Survey Indicates the German Selfâ€šÃ„Â'Image Is More Wish Than Reality | True | By John Vinocur Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/clevelands-mayor-offers-rescue-plan-seeks-incometaxrise-and-bond.html | CLEVELAND'S MAYOR OFFERS RESCUE PLAN | True | By Reginald Stuart Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/a-correction.html | A Correction | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/castro-prisoners-arrive-as-a-split-in-exiles-rises-followed-castros.html | Castro Prisoners Arrive As a Split in Exiles Rises | True | By Howell Raines Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/felec-gets-contracts.html | Felec Gets Contracts | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/rutgers-wins-in-overtime-lafayette-71-hofstra-58-ohio-st-85.html | Rutgers Wins in Overtime | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/bulls-99-warriors-94.html | Bulls 99, Warriors 94 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/golda-meir-is-buried-in-jerusalem-6-generals-escort-coffin.html | Golda Meir Is Buried in Jerusalem | True | By Paul Hofmann Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/carter-backs-playing-the-national-anthem.html | Carter Backs Playing The National Anthem | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/minakis-2-time-zones.html | Minaki's 2 Time Zones | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/mrs-belmont-arts-patron-celebrating-100th-birthday-one-of-the-heavy.html | Mrs. Belmont, Arts Patron, Celebrating 100th Birthday | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/dividends.html | Dividends | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/rudel-ready-to-leave-top-city-opera-post-miss-sills-will-step-in.html | Rudel Ready to Leave Top City Opera Post; Miss Sills Will Step In | True | By Harold C. Schonberg | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/ad-agency-head-charged.html | Ad Agency Head Charged | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/elizabeths-iran-visit-in-doubt.html | Elizabeth's Iran Visit in Doubt | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/toys-made-in-jonestown-on-sale.html | Toys Made in Jonestown on Sale | True | By David Vidal Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/checker-to-sell-for-49-million-oppenheimer-to-pay-49-million-for.html | Checker To Sell for $49 Million | True | By Robert J. Cole | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/technology-digital-dawn-for-telephony.html | Technology | True | Peter J. Schuyten | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/president-cites-good-progress-in-arms-parley-vance-and-gromyko-plan.html | President Cites â€šÃ„Â'Good Progressâ€šÃ„Â' In Arms Parley | True | By Richard Burt Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/foreign-affairs-carters-african-policy.html | FOREIGN AFFAIRS | True | By Stanley Hoffmann | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/chinese-stews-a-savory-development.html | Chinese Stews: A Savory Development | True | Mimi Sheraton | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/chess-clever-these-computers-but-oh-so-shortsighted-not-the-best-of.html | Chess: | True | BY Robert Byrne; Special to New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/vance-wins-backing-of-sadat-on-moves-to-break-deadlock-seeks.html | VANCE WINS BACKING OF SADAT ON MOVES TO BREAK DEADLOCK | True | By Bernard Gwertzman Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/stress-tests-selfreferrals-manhattan-bronx-brooklyn-staten-island.html | Stress Tests: Selfâ€šÃ„Â'Referrals | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/chamber-siyo-series.html | Chamber: Sâ€šÃ„Â'Yo Series | True | By Peter G. Davis | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/radio.html | Radio | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/wine-talk-a-sense-of-humor-do-wine-drinkers-have-it.html | Wine Talk | True | Frank J. Prial | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/miss-hearst-feels-no-blame-for-her-actions-with-the-sla.html | Miss Hearst Feels â€˜No Blameâ€™ For Her Actions With the S.L.A. | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/money.html | Money | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/books-of-the-times.html | Books of The Times | True | By George A. Woods | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/jerseys-high-court-admits-cameras-and-tv-as-a-test-lindbergh-case.html | Jersey's High Court Admits Cameras and TV as a Test | True | By Martin Waldron Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/profile-of-a-hockey-coach-sports-of-the-times-pacific-champion.html | Profile of a Hockey Coach | True | Red Smith | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/bucks-turn-back-suns-johnson-gets-40-points.html | Bucks Turn Back Suns; Johnson Gets 40 Points | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/city-hospitals-directors-accept-hoffman-as-corporations-chief.html | City Hospitals' Directors Accept Hoffman as Corporation's Chief | True | By Ronald Sullivan | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/new-jobs-for-tune-and-nichols-new-role-for-nichols-new-name-for.html | New Jobs for Tune and Nichols | True | BY Carol Lawson | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/dr-edith-jacobson-81-years-old-a-psychoanalyst-and-professor.html | Dr. Edith Jacobson, 81 Years Old, A Psychoanalyst and Professor | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/dont-count-on-metrics-dont-count-on-metric-conversion.html | Don't Count on Metrics | True | By Frances Cerra | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/business-records.html | Business Records | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/staubach-to-sit-out-jets-game-on-sunday-playing-field-not-always.html | Staubach to Sit Out Jets Game on Sunday | True | By William N. Wallace | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/topics-sprucing-up-oh-egypt-dress-code-red-jeans.html | Topics | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/reynolds-hires-6-new-lawyers.html | Reynolds Hires 6 New Lawyers | True | Frank J. Prial | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/the-city-pba-challenge-denied-by-judge-aiming-at-egyptian-arsonist.html | The City | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/tv-jane-alexander-back-in-biography-of-teacher.html | TV: Jane Alexander Back In Biography of Teacher | True | By John J. O'Connor | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/chrysler-plans-plant-closings.html | Chrysler Plans Plant Closings | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/salomon-bearish-on-1979.html | Salomon Bearish on 1979 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/portuguese-parliament-approves-new-cabinet.html | Portuguese Parliament Approves New Cabinet | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/reading-irans-next-chapter-another-test-for-2-sides-expected-this.html | Reading Iran's Next Chapter | True | By R.w.apple Jr. Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/carter-namibia-remarks-clarified.html | Carter Namibia Remarks Clarified | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/reverie-in-memphis.html | Reverie in Memphis | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/study-bids-nation-use-more-solar-energy-solar-energy-defined.html | Study Bids Nation Use More Solar Energy | True | By Philip Shabecoff;Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/affirmed-by-a-nose-as-best-horse-of-78-affirmed-by-a-nose-as-best.html | Affirmed by a Nose As Best Horse of '78 | True | By Steve Cady | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/kenyas-political-detainees-freed.html | Kenya's Political Detainees Freed | True | By Michael T. Kaufman Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/world-gold.html | World Gold | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/la-dolce-vinegar-rich-and-robust.html | La Dolce Vinegar, Rich and Robust | True | By Ann Barry | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/60minute-gourmet-les-oeufs-a-la-tripe-eggs-with-onions-zucchini.html | 60â€™Minute Gourmet | True | By Pierre Franey | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/many-will-be-shifted-in-911-shakeup-six-million-calls-a-year.html | Many Will Be Shifted in 911 Shakeâ€˜Up | True | By Leonard Buder | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/simpsons-bid-raised.html | Simpsons Bid Raised | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/rockets-112-celtics-105.html | Rockets 112, Celtics 105 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/new-strife-sweeps-irans-second-city-40-reportedly-killed-in-isfahan.html | NEW STRIFE SWEEPS IRAN'S SECOND CITY | True | By Nicholas Gage Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/norman-raeben-77-last-surviving-son-of-sholom-aleichem.html | Norman Raeben, 77; Last Surviving Son Of Sholom Aleichem | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/ashkenazy-to-help-du-pre-fund-others-participating.html | Ashkenazy to Help Du Pr&#233;â€™s Fund | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/around-the-nation-board-in-georgia-hears-bourne-on-prescription.html | Around the Nation | True | | 1978-12-18 0:00 | TX 161531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/composite-drawings-assembled-for-two-suspects-in-robbery-at-kennedy.html | Composite Drawings Assembled for Two Suspects in Robbery at Kennedy | True | By Leslie Maitland | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/washington-plans-paris-festival.html | Washington Plans Paris Festival | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/louise-nevelson-dedicates-her-sculpture-at-trade-center.html | Louise Nevelson Dedicates Her Sculpture at Trade Center | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/highgrade-state-bonds-sell-slowly-investors-in-no-rush-to-buy.html | HighâŠÃ‚Â"Grade State Bonds Sell Slowly | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/beaumont-theater-will-reopen-with-a-5member-directorate-beaumont.html | Beaumont Theater Will Reopen With a 5âŠÃ‚Â"Member Directorate | True | By Mel Gussow | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/bruins-7-canucks-3.html | Bruins 7, Canucks 3 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/columbias-late-charge-downs-st-johns-9077-byrd-scores-26-columbias.html | Columbia's Late Charge Downs St. John's, 90âŠÃ‚Â"77; Byrd Scores 26 | True | By Deane McGowen | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/business-people-borman-in-pursuit-of-fame-and-an-airline.html | BUSINESS PEOPLE | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/advertising-sheraton-replaces-its-jingle-imperial-knife-and-general.html | Advertising | True | Philip H. Dougherty | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/policeman-slain-in-san-juan.html | Policeman Slain in San Juan | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/indiana-group-in-merger-pact.html | Indiana Group In Merger Pact | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/carters-clash-with-kennedy-contest-for-leadership-seen-in-budget.html | Carter's Clash With Kennedy | True | By Adam Clymer Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/movie-dossier-51-study-in-infiltrationinvasion-of-privacy.html | Movie: 'Dossier 51,' Study in Infiltration;Invasion of Privacy | True | By Vincent Canby | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/the-un-today.html | The U.N. Today | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/kahn-impolitic-but-learning-kahn-impolitic-but-learning-appearance.html | Kahn: Impolitic But Learning | True | By Edward Cowan; Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/gay-power-here.html | Gay âŠÃ‚Â"PowerâŠÃ‚Â" Here | True | By Larry Kramer | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/sports-news-briefs-hanni-wenzel-ski-victor-abbi-fisher-disqualified.html | Sports News Briefs | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/company-news-anheuser-replaces-chelsea-soft-drink-semiconductor-and.html | COMPANY NEWS | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/koch-gains-pledge-on-water-and-carter-supports-its-work.html | Koch Gains Pledge on Water Aid | True | By Steven R. Weisman Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/un-units-aid-vote-angers-us.html | U.N. Unit's Aid Vote Angers U.S. | True | By Kathleen Teltsch Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/the-region-finder-of-statue-swamped-by-court-expoverty-official.html | The Region | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/casino-suspends-executive.html | Casino Suspends Executive | True | By Donald Janson | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/carter-says-party-has-not-been-split-by-kennedys-views-differences.html | CARTER SAYS PARTY HAS NOT BEEN SPLIT BY KENNEDY'S VIEWS | True | By Martin Tolchin Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/piano-blackshaw-debut.html | Piano: Blackshaw Debut | True | By John Rockwell | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/alexander-wetmore-exsmithsonian-aide.html | Alexander Wetmore, ExâŠÃ‚Â"Smithsonian Aide | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/television.html | Television | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/donors-to-neediest-say-its-joy-to-give-couple-repay-a-debt-to-new.html | DONORS TO NEEDIEST SAY IT'S JOY TO GIVE | True | By Alfred E. Clark | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/privacy-and-the-passenger.html | Privacy and the Passenger | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/gibson-may-call-guard-in-a-strike.html | Gibson May Call Guard in a Strike | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/metropolitan-diary-assembly-lying-meating-the-issue-busy-susan.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/enrollment-drops-fallout-from-elementary-school-through-college.html | Enrollment Drop's Fallout | True | By Edward B. Fiske | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/vietnam-denies-it-is-fostering-exodus-accusation-against-china-seen.html | Vietnam Denies It Is Fostering Exodus | True | By Henry Kamm Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/3-rare-kitchens-well-done-three-rare-kitchens-all-well-done.html | 3 Rare Kitchens, Well Done | True | By Paul Goldberger | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/soviet-assails-mock-un-session.html | Soviet Assails Mock U.N. Session | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/big-coast-ranch-sale.html | Big Coast Ranch Sale | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/president-bars-idea-of-boycotts-rebuffs-kahn-on-payprice-violations.html | President Bars Idea Of Boycotts | True | By Clyde H. Farnsworth, Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/letters-cia-irreplaceable-officers-of-soviet-jewry-and-the-jessica.html | Letters | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/checking-your-coat-here-are-some-tips.html | Checking Your Coat: Here Are Some Tips | True | By Alex Ward | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/consumer-spending-climbs-2.html | Consumer Spending Climbs 2% | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/navy-to-close-base-on-barbados-after-year-of-talks-prove-futile.html | Navy to Close Base on Barbados After Year of Talks Prove Futile | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/dr-domingo-gomezgimenez-cardiovascular-researcher-dead-work-at.html | Dr. Domingo Gomezâ€šÃ„Â¢Gimeranez, Cardiovascular Researcher, Dead | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/carter-deplores-agitation-against-shah-from-outside-criticism-of.html | Carter Deplores Agitation Against Shah From Outside | True | By Terence Smith Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/maneating-tiger-killed-in-india.html | Manâ€šÃ„Â¢Eating Tiger Killed in India | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/obituary-1-no-title.html | GEORGE H. SALTZMAN | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/cavaliers-127-pistons-110.html | Cavaliers 127, Pistons 110 | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/opening-the-door-to-homeowning.html | Opening the Door to Homeowning | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/cant-meet-7-target-japan-says-complaints-of-other-countries.html | Can't Meet 7% Target, Japan Says | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/corrections.html | CORRECTIONS | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/tending-a-garden-of-herbs.html | Tending A Garden Of Herbs | True | By David Wickers | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/careers-engineers-graduates-in-demand.html | Careers | True | Elizabeth M. Fowler | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/air-france-sees-concorde-loss.html | Air France Sees Concorde Loss | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/world-news-briefs-government-party-leads-south-korea-assembly-vote.html | World News Briefs | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/tv-ratings.html | TV RATINGS | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/exconsul-in-guyana-cleared-of-sect-charge.html | Exâ€šÃ„Â¢Consul in Guyana Cleared of Sect Charge | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/washington-why-kennedy-endures.html | WASHINGTON | True | By James Reston | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/brooks-brothers-plans-stores-in-japan.html | Brooks Brothers Plans Stores in Japan | True | By Isadore Barmash | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/kentucky-called-a-disaster-area.html | Kentucky Called a Disaster Area | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/france-adamant-on-duties-wants-congress-to-act-first-risk-of-trade.html | France Adamant On Duties | True | By Paul Lewis; Special to The New York Times | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/credit-markets-triplea-bell-issue-sold-at-927-a-3year-high.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-13 | 1978-12-13 | https://www.nytimes.com/1978/12/13/archives/officials-disagree-on-effect-of-restrictions-on-secret-service.html | Officials Disagree on Effect of Restrictions on Secret Service Mission | True | | 1978-12-18 0:00 | TX 161531 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/toyota-nissan-outputs-drop.html | Toyota, Nissan Outputs Drop | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/flames-5-wings-5.html | Flames 5, Wings 5 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/navy-and-air-force-face-big-exodus-of-pilots-lured-to-commercial.html | Navy and Air Force Face Big Exodus of Pilots Lured to Commercial Jobs | True | By Bernard Weinraub Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/chicago-city-council-agrees-to-cut-salary-increases-from-60-to-20-a.html | Chicago City Council Agrees to Cut Salary Increases From 60% to 20% | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/mahea-announces-plans.html | Mahea Announces Plans | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/look-out-midas-and-puma-here-come-motorized-legs-3minute-mile-for.html | Look Out, Midas, and Puma â€šÃ„Â® Here Come Motorized Legs | True | By Richard Severo Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/home-beat-a-touch-of-scandinavia-coasttocoast-linkup-celebrating.html | Home Beat | True | Jane Geniesse | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/text-of-adams-letters-on-westway-project-delays-to-mr-warren-a-5.html | Text of Adams Letters on Westway Project Delays | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/evidence-is-found-of-gravity-waves-first-experimental-data-produced.html | EVIDENCE IS FOUND OF GRAVITY WAVES | True | By Walter Sullivan Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/city-hospitals-trace-origins-to-1736-ward.html | City Hospitals Trace Origins To 1736 Ward | True | By Robert Mcg. Thomas Jr. | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/coal-town-hangs-on-finds-its-booming-the-talk-of-grundy.html | Coal Town Hangs On, Finds It's Booming | True | By Ben A. Franklin Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/talking-business-holiday-trends-of-toy-buying.html | Talking Business | True | Isadore Barmash | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/commodities-wheat-futures-prices-tumble-by-11-a-bushel.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/administration-urges-newsroom-raid-ban-administration-urges-ban-on.html | Administration Urges Newsroom Raid Ban | True | By Linda Greenhouse Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/data-general-wary-on-pay-lid-higher-productivity-cited-data-general.html | Data General Wary on Pay Lid | True | By Edwin McDowell | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/mcgovern-sees-angolan-leader-and-discusses-pullout-of-cubans.html | McGovern Sees Angolan Leader And Discusses Pullout of Cubans | True | By Flora Lewis Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/from-police-force-to-medical-management-joseph-clyde-hoffman-man-in.html | From Police Force to Medical Management | True | By Lesley Oelsner | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/2-triple-satellites-are-launched-in-3way-communication-effort.html | 2 Triple Satellites Are Launched In 3â€šÃ„Â´Way Communication Effort | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/business-digest-the-economy-international-washington-companies.html | BUSINESS Digest | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/einstein-sculpture-approaching-last-stage.html | Einstein Sculpture Approaching Last Stage | True | By Irvin Molotsky Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/philip-morris-plans-tower-at-42d-street-an-appraisal-stylistically.html | Philip Morris Plans Tower At 42d Street | True | By Paul Goldberger | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/schoolgirl-is-testing-state-eligibility-rule-loss-of-eligibility.html | Schoolgirl Is Testing State Eligibility Rule | True | By Robin Herman | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/country-chairs-the-work-pays-off-repair-materials-flat-reed-shaker.html | Country Chairs: The Work Pays Off | True | By Michael Varese | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/callaghan-loses-calls-vote-today-callaghan-calls-vote-12-liberals.html | Callaghan Loses, Calls Vote Today | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/jet-teammates-vote-walker-the-mvp-mediocre-high-school-athlete.html | Jet Teammates Vote Walker the M.V.P. | True | By Al Harvin Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/ski-reports.html | Ski Reports | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rehearsal-club-weighs-closing.html | Rehearsal Club Weighs Closing | True | By C. Gerald Fraser | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/essay-conservalib-christmas-list.html | ESSAY | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/evolution-exhibit-is-upheld.html | Evolution Exhibit Is Upheld | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/kochs-shuffling-of-cabinet-puts-toia-in-key-job-once-again-badillo.html | Koch's Shuffling Of Cabinet Puts Toia in Key Job | True | By Lee Dembart | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carter-opens-drive-on-federal-waste-attacks-abuse-and-error.html | CARTER OPENS DRIVE ON FEDERAL WASTE | True | By Richard D. Lyons Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/hussein-wont-see-khomeini.html | Hussein Won't See Khomeini | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/kiki-dee-at-bottom-line.html | Kiki Dee at Bottom Line | True | By Ken Emerson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/park-party-trails-in-korea-voting-first-election-in-six-years.html | Park Party Trails in Korea Voting | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/hf-johnson-dies-led-wax-company-took-the-concern-through-years-of.html | H. F. JOHNSON DIES; LED WAX COMPANY | True | By Barbara Campbell | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/guideline-on-wages-relaxed-by-carter-price-rule-tighter.html | GUIDELINE ON WAGES RELAXED BY CARTER; PRICE RULE TIGHTER | True | By Edward Cowan Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/where-to-find-the-tree-farms-new-york-dutchess-county-sullivan.html | Where to Find The Tree Farms | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/ford-says-that-congress-hobbles-president-by-foreign-policy-action.html | Ford Says That Congress Hobbles President by Foreign Policy Action | True | By Marjorie Hunter Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/backgammon-in-bearoff-as-in-any-race-speed-is-factor-for-victory.html | Backgammon | True | By Paul Magriel | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/business-people-ferris-named-chairman-of-united-airlines-slayden.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/mrs-gandhi-heatedly-defends-herself-in-parliament-present.html | Mrs. Gandhi Heatedly Defends Herself in Parliament | True | By William Borders Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/festival-of-rumanian-music-starts.html | Festival of Rumanian Music Starts | True | By Joseph Horowitz | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/music-colin-davis-leads-boston-symphony-the-program.html | Music: Colin Davis Leads Boston Symphony | True | By Harold C. Schonberg | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/canadians-3-north-stars-2.html | Canadiens 3, North Stars 2 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/moment-of-truth.html | â€šÃ„ÃºMoment Of Truthâ€šÃ„Ã´ | True | By John B. Oakes | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/21year-sentence-in-rape-case.html | 21â€šÃ„ÃºYear Sentence in Rape Case | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/reserve-units-on-alert-in-israel.html | Reserve Units on Alert in Israel | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/lonesome-billy-assesses-reggie-sports-of-the-times-he-never-hears.html | Lonesome Billy Assesses Reggie | True | Dave Anderson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/life-of-a-trucker-has-changed-over-the-decades-benefits-seen-as-key.html | Life of a Trucker Has Changed Over the Decades | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/gardening.html | GARDENING | True | By Joan Lee Faust | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/30-families-routed-by-acid.html | 30 Families Routed by Acid | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/clout-womenwise-for-separate-political-donations.html | Clout, Womenâ€šÃ„Ã´Wise | True | By Frances Lear | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/paul-michael-barth-marries-marcia-de-revere-rainaud.html | Paul Michael Barth Marries Marcia de Revere Rainaud | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/television.html | Television | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/fay-compton-british-actress-84-other-leading-roles-appeared-in-17.html | Fay Compton, British Actress, 84. | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/corrections.html | CORRECTIONS | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/the-joy-of-cutting-your-own-tree-before-you-visit-the-tree-farm-how.html | The Joy of Cutting Your Own Tree | True | By Harold Faber | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/on-the-ropes-in-iran.html | On the Ropes in Iran | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carter-warns-talk-can-start-recession.html | Carter Warns Talk Can Start Recession | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/us-judge-postpones-inquiry-by-grand-jury-into-murder-of-ryan.html | U.S. Judge Postpones Inquiry by Grand Jury Into Murder of Ryan | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/financial-woes-force-a-college-in-vermont-to-close-by-weekend.html | Financial Woes Force A College in Vermont To Close by Weekend | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/stern-lauer-dissolving.html | Stern, Lauer Dissolving | True | By Leonard Sloane | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/new-breed-of-arkansas-officials-taking-race-out-politics-people.html | New Breed of Arkansas Officials Taking Race Out Politics | True | By Steven V. Roberts Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/hers.html | Hers | True | Abigail McCarthy | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/world-news-briefs-quebec-couple-end-exile-to-face-charges-in-canada.html | World News Briefs | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/trust-fund-set-for-food-fair.html | Trust Fund Set For Food Fair | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/peking-hints-it-might-rehabilitate-exchief-of-state-anniversary-of.html | Peking Hints It Might Rehabilitate Exâ€šÃ„Ã´Chief of State | True | By Fox Butterfield Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/a-150-million-trim-in-hospitals-is-seen-city-officials-assert.html | A $150 MILLION TRIM IN HOSPITALS IS SEEN | True | By Ronald Sullivan | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/swiss-men-are-1-2-in-cup-slalom-upset-stenmark-nearly-falls.html | Swiss Men Are 1,2 In Cup Slalom Upset | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/designing-a-new-home-for-the-big-mac-there-was-an-air-of.html | Designing A New Home for The Big Mac | True | By Paul Goldberger | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/mona-barry-bride-of-count-de-say-ve.html | Mona Barry Bride Of Count de Sisyve | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/jazz-barbara-carroll-at-the-piano.html | Jazz: Barbara Carroll at the Piano | True | John S. Wilson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/delays-on-westway-assailed-by-adams-in-call-for-action-us.html | DELAYS ON WESTWAY ASSAILED BY ADAMS IN CALL FOR ACTION | True | By Steven R. Weisman Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/cult-victim-slain-guyana-jury-told-physician-says-california-woman.html | CULT VICTIM SLAIN, GUYANA JURY TOLD | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/iolani-luahine-at-63-called-last-exponent-of-sacred-hula-dance.html | Iolani Luahine, at 63; Called Last Exponent Of Sacred Hula Dance | True | By Anna Kisselgoff | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/troy-to-ask-for-a-closed-hearing-on-jan-8-in-embezzlement-case.html | Troy to Ask for a Closed Hearing On Jan. 8 in Embezzlement Case | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/french-austerity-cuts-jobs-welfare-a-controversial-task-emergency.html | French Austerity Cuts Jobs, Welfare | True | By Paul Lewis; Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/diplomats-10-a-drop-to-aid-neediest-cases-sharing-with-less.html | Diplomat's $10 A â€šÃ„Â'Drop'â€šÃ„Â' to Aid Neediest Cases | True | By Alfred E. Clark | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/around-the-nation-catholic-bishops-approve-a-change-in-communion.html | Around the Nation | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/advertising-new-shops-for-gafs-new-broom-mccannerickson-brings.html | Advertising | True | Philip H. Dougherty | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/business-records.html | Business Records | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/an-amateur-survives-without-a-contractor-amateur-survives-without.html | An Amateur Survives Without a Contractor | True | By John Tytell | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/sound-top-pop-records-albums-singles.html | Sound | True | Hans Fantel | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/town-in-florida-votes-against-its-abolition.html | Town in Florida Votes Against Its Abolition | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/10-directions-in-decorating-10-signposts-new.html | 10 Signposts: New IDirections In Decorating | True | By Linda Remy Foa | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/koch-lights-christmas-tree.html | Koch Lights Christmas Tree | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/oil-price-fears-push-dow-lower-oil-price-fears-push-market-down.html | Oil Price Fears Push. Dow Lower | True | By Vartanig G. Vartan | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rules-to-curb-abuses-by-vocational-schools-are-issued-by-ftc-many.html | Rules to Curb Abuses By Vocational Schools Are Issued by F.T.C. | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carter-steps-up-drive-to-win-support-for-arms-treaty-part-of.html | Carter Steps Up Drive to Win Support for Arms Treaty | True | By Richard Burt Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/edwin-s-wilkins-jr.html | EDWIN S. WILKINS JR. | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carey-pushes-forward-on-realigning-cabinet.html | Carey Pushes Forward On Realigning Cabinet | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/market-place-a-cashrich-b-r-block.html | Market Place | True | Robert Metz | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/boeing-seeks-japanese.html | Boeing Seeks Japanese | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/20-tut-tickets-prompt-museum-to-move-against-jersey-agency-a.html | $20 Tut Tickets Prompt Museum To Move Against Jersey Agency | True | By Donald G. McNeil Jr. | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/fbi-investigating-amtrak.html | F.B.I. Investigating Amtrak | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/amnesty-s-odd-man-in.html | Amnesty's Odd Man In | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/record-gasoline-output.html | Record Gasoline Output | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/new-jerseys-rentcontrol-muddle.html | New Jersey's Rentâ€šÃ„Â'Control Muddle | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/reynolds-sued-on-bid.html | Reynolds Sued on Bid | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/11-protesters-are-convicted.html | 11 Protesters Are Convicted | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/amy-carter-to-ski-in-colorado.html | Amy Carter to Ski in Colorado | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/bullets-134-clippers-117.html | Bullets 134, Clippers 117 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rock-feelies-and-cools.html | Rock: Feelies and Cools | True | By John Rockwell | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/the-city-youth-pleads-guilty-in-mass-assault-council-group-sets.html | The City | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/calendar-poinsettias-grow-in-brooklyn.html | Calendar: Poinsettias Grow in Brooklyn | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/b52-launches-missile.html | Bâ€šÃ„Â*52 Launches Missile | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/pitney-bowes-sells-3-units.html | Pitney Bowes Sells 3 Units | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/dance-miss-gonzalez.html | Dance: Miss Gonzalez | True | By Jack Anderson | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/plan-for-beaumont-curtain-still-rising-an-appraisal-two-aspects.html | Plan for Beaumont: Curtain Still Rising | True | By Richard Eder | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/letters-the-south-bronx-as-a-commuter-transfer-center-when-falling.html | Letters | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rudel-resigns-as-city-opera-director-1973-talk-recalled-departure.html | Rudel Resigns as City Opera Director | True | By Raymond Ericson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/haitian-account-of-resorts-bribery-is-unsubstantiated-officials-say.html | Haitian Account of Resorts Bribery Is Unsubstantiated, Officials Say | True | By Wendell Rawls Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/one-glass-show-two-techniques.html | One Glass Show, Two Techniques | True | By Paul Hollister | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/jury-ponders-verdict-in-jockeys-trial-ciulla-is-key-witness.html | Jury Ponders Verdict in Jockeys' Trial | True | By Steve Cady Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/new-us-arms-control-director-sees-need-to-update-weapons.html | New U.S. Arms Control Director Sees Need To Update Weapons | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/tv-series-on-cancer-of-breast.html | TV: Series On Cancer Of Breast | True | By Jane E. Brody | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rhodesia-said-to-get-us-copters.html | Rhodesia Said to Get U.S. Copters | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/us-to-keep-up-diplomatic-fight-against-a-plo-role-in-un-aid.html | U.S. to Keep up Diplomatic Fight Against a P.L.O. Role In U.N. Aid | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/questions-and-answers-on-wage-and-price-councils-guidelines.html | Questions and Answers on Wage and Price council's Guidelines | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/rangers-beat-kings-in-a-shootout-by-87-a-practice-eastwest-game.html | Rangers Beat Kings In a Shootout by 8â€šÃ„Â*7 | True | By John S. Radosta | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/sports-today.html | Sports Today | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/a-nonsense-envoy-counsels-the-us-from-moscow-envoys-cables-are.html | A Nonsense Envoy Counsels the U.S. from Moscow | True | By David K. Shipler Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/dr-spock-leads-demonstrators-to-tulsa-nuclear-plant-hearing.html | Dr. Spock Leads Demonstrators to Tulsa Nuclear Plant Hearing | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/home-videodisk-unit-offered-magnavox-unit-priced-at-695.html | Home Videoâ€šÃ„Â*Disk Unit Offered | True | By Peter J. Schutten | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/paper-plant-may-shut.html | Paper Plant May Shut | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/cult-member-is-said-to-accept-blame-for-5-slayings-at-airstrip.html | Cult Member Is Said to Accept Blame for 5 Slayings at Airstrip | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/israeli-winery-floods-streets.html | Israeli Winery Floods Streets | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/abroad-at-home-a-blow-for-liberty.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/bond-prices-recover-after-loss-traders-cheer-treasury-plan.html | Bond Prices Recover After Loss | True | By John H. Allan | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/200-schools-under-study-for-students-problems-200-state-schools.html | 200 Schools Under Study For Students' â€šÃ„Â*Problemsâ€šÃ„Â* | True | By Ari L. Goldman Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/subway-riders-delayed-by-cleanup-after-derailment.html | Subway Riders Delayed by Cleanup After Derailment | True | By David Bird | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/freeze-brings-call-for-artificial-snow-systems-go-at-hunter.html | Freeze Brings Call For Artificial Snow | True | By Michael Strauss | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/cowens-2-paths-to-showers.html | Cowens: 2 Paths to Showers | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/detectives-among-84-assigned-to-911-duty-impact-on-department.html | Detectives Among 84 Assigned to 911 Duty; | True | By Leonard Buder | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/italian-deputies-vote-money-bloc-entry-assurances-reported-received.html | Italian Deputies Vote Money Bloc Entry | True | By Henry Tanner Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/new-useful-versatile-serving-aid-a-corker-of-a-gadget-all-sewn-up.html | NEW & USEFUL | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/irans-exile-leader-warns-west-on-oil-khomeini-says-he-would-cut-off.html | IRAN'S EXILE LEADER WARNS WEST ON OIL | True | By Jonathan Kandell Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/modifications-issued-on-standards-the-profit-margin-test-other.html | Modifications Issued on Standards | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/books-of-the-times-an-imaginary-picture-the-doctor-gets-his-due.html | Books of TheTimes | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/the-region-connecticut-warns-lottery-contractor-nassau-judgeship.html | The Region | True | | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/duke-five-routs-usc-7965-american-105-st-marys-87-liu-66-post-52-st.html | Duke Five Routs U.S.C, 79â€¦Â°65 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/inflation-guideline-a-main-issue-as-teamster-talks-begin-today.html | Inflation Guideline a Main Issue As Teamster Talks Begin Today | True | By Steven Rattner Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/the-winter-of-their-the-birds-discontent-the-winter-of-their-the.html | The Winter of Their (The Birds') Discontent | True | By Sandra Clark | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/bridge-uppercuts-can-be-a-spark-for-devastating-retaliation.html | Bridge: | True | By Alan Truscott | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/amtrak-chief-proposes-us-contract-for-rail-service-britain-uses.html | Amtrak chief Proposes U.S. Contract for Rail Service | True | By Ernest Holsendolph Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/park-contract-to-be-ended.html | Park Contract To Be Ended | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/ohio-river-is-still-on-the-rise-flood-deaths-are-put-at-three.html | Ohio River Is Still on the Rise; Flood Deaths Are Put at Three | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/additions-to-staff-confirmed.html | Additions to Staff Confirmed | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/soviet-election-set-for-march-4.html | Soviet Election Set for March 4 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/fiscal-plan-splits-cleveland-council-straw-poll-shows-13-are-for.html | FISCAL PLAN SPLITS CLEVELAND COUNCIL | True | By Reginald Stuart Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/2-suspects-in-stabbing-of-scottish-designer-not-picked-in-lineups.html | 2 Suspects in Stabbing Of Scottish Designer Not Picked in Lineups | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/bay-state-bonds-sell-slowly-yield-of-taxfree-issue-is-up-to-685.html | Bay State Bonds Sell Slowly | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/notes-on-people-groundbreaking-on-housing-for-visually-handicapped.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/controversies-still-pursue-departing-state-youth-head-some.html | Controversies Still Pursue Departing State Youth Head | True | By E.j. Dionne Jr. | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/usegyptian-plans-to-resolve-treaty-rejected-by-israel-vance-is-set.html | U.S.â€¦Â°EGYPTIAN PLANS TO RESOLVE TREATY REJECTED BY ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/disks-as-the-russians-play-gershwin.html | Disks: As the Russians Play Gershwin | True | John Rockwell | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/controllers-and-2-pilots-blamed-for-aerial-collision-fatal-to-six.html | Controllers and 2 Pilots Blamed For Aerial Collision Fatal to Six | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/glittering-stores-for-sheiks-stars-a-great-westward-migration-a.html | Glittering Stores For Sheiks, Stars | True | By Pamela G. Hollie Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carter-aide-apologizes-for-letter-critical-of-south-bronx-planning.html | Carter Aide Apologizes for Letter Critical of South Bronx Planning Effort | True | By Joseph P. Fried | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/electronic-trading-gains.html | Electronic Trading Gains | True | By Judith Miller; Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/usta-serving-indoors-hope-to-attract-youngsters-12-to-16-hourly.html | U.S.T.A. Serving Indoors | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/thorpe-to-stand-trial-on-charge-he-conspired-to-kill-his-accuser.html | Thorpe to Stand Trial on Charge He Conspired to Kill His Accuser | True | By Joseph Collins Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/chinese-protest-strongly-to-hanoi-on-new-clashes-area-called.html | Chinese Protest Strongly to Hanoi on New Clashes | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/letters-call-for-action-found-in-the-bronx-smokers-to-blame-the.html | Letters | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/murder-plot-laid-to-motherinlaw.html | Murder Plot Laid to Motherâ€¦Â°inâ€¦Â°Law | True | By Charles Kaiser | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/peterson-now-phh.html | Peterson Now PHH | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/radio.html | Radio | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/letter-on-new-york-citys-budget-a-dangerous-mistake-on-health.html | Letter: On New York City's Budget | True | Lillian Roberts | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/mchargue-and-barrera-honored-in-horse-racing.html | McHargue and Barrera Honored in Horse Racing | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/us-lines-plans-move-from-new-york-in-79.html | U.S. Lines Plans Move From New York in '79 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/company-news-inquiry-of-hudsons-bay-in-simpsons-bid-dropped-ual-soo.html | COMPANY NEWS | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/airport-cash-loot-was-5-million-bandits-van-is-found-in-canarsie.html | Airport Cash Loot Was $5 Million; Bandits' Van Is Found in Canarsie | True | By Leslie Maitland | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/borrowing-of-marks-is-big-success-us-offering-in-germany.html | Borrowing Of Marks Is Big Success | True | | 1978-12-19 0:00 | TX 165597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/carter-calls-cairo-very-generous-unacceptable-egyptian-conditions.html | Carter Calls Cairo â€¦Â'Very Generousâ€¦Â' | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/critics-notebook-2-hit-films-without-gimmicks-flops-make-comebacks.html | Critic's Notebook: 2 Hit Films Without Gimmicks | True | By Janet Maslin | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/money.html | Money | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/knicks-are-annihilated-by-spurs-139109-kenon-big-gun-as-holzmans.html | Knicks Are Annihilated by Spurs, 139â€¦Â'109 | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/3-top-us-directors-in-yale-deans-race-search-unit-formed-in.html | 3 Top U.S. Directors in Yale Dean's Race | True | By Mel Gussow | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/church-leaders-in-san-francisco-ask-courts-to-help-bury-cultists.html | Church Leaders in San Francisco Ask Courts to Help Bury Cultists | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/burning-wood-dos-and-donts.html | Burning Wood: Do's and Don'ts | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/earnings-supermarkets-general-increases-profits-771-west.html | EARNINGS | True | By Clare M. Reckert | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/about-newark-understanding-the-jonestown-horror.html | About Newark | True | By Francis X. Clines; Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/tv-rockette-tribute-to-aid-the-music-hall.html | TV: â€¦Â'Rockette,â€¦Â' Tribute To Aid the Music Hall | True | By John J. O'Connor | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/fotiu-a-lion-a-lamb-a-practical-demonstration.html | Fotiu: A Lion, A Lamb | True | By Gerald Eskenazi | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/sales-of-us-cars-up-24-for-10-days-repeats-support-of-carters-plan.html | Sales of U.S. Cars Up 24% for 10 Days | True | By Reginald Stuart; Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/3-concerns-in-private-placements.html | 3 Concerns In Private Placements | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/dividends.html | Dividends | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/jeannette-seidman-91-exhead-of-ad-agency.html | Jeannette Seidman, 91; Exâ€¦Â'Head of Ad Agency | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/home-improvement-prevention-the-best-fireproofing-inspection.html | Home Improvement | True | Bernard Gladstone | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/sadat-wants-signing-on-mt-sinai.html | Sadat Wants Signing on Mt. Sinai | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/yonkers-delays-canceling-3-tax.html | Yonkers Delays Canceling 3% Tax | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/cries-of-long-live-the-shah-motorists-are-forced-to-join-in-iranian.html | Cries of â€¦Â'Long Live the Shah!â€¦Â' | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/argentina-and-chile-break-off-talks-over-islands-argentine-military.html | Argentina and Chile Break Off Talks Over Islands | True | By Juan de Onis Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/judy-kayes-club-debut.html | Judy Kaye's Club Debut | True | By John S. Wilson | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/christmas-gift-ideas-that-are-made-for-comfort.html | Christmas Gift Ideas That Are Made for Comfort | True | Michael Decoucy Hinds | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/poland-to-cut-manager-ranks.html | Poland to Cut Manager Ranks | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/egyptians-acclaim-carter-peace-role-presidents-policies-in-middle.html | EGYPTIANS ACCLAIM CARTER PEACE ROLE | True | By Christopher S. Wren Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/qa.html | Q & A | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/us-embassy-is-bolstered-half-of-dependents-evacuated-us-bolstering.html | U.S. Embassy Is Bolstered | True | By Nicholas Gage Special to The New York Times | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/sports-news-briefs-tigers-release-stanley-their-15year-veteran.html | Sports News Briefs | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-14 | 1978-12-14 | https://www.nytimes.com/1978/12/14/archives/new-1-coin-honoring-susan-b-anthony-is-pressed-in-philadelphia.html | New $1 Coin Honoring Susan B. Anthony Is Pressed in Philadelphia | True | | 1978-12-19 0:00 | TX 165597 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/art-a-poets-spirit-graces-the-whitney.html | Art: A Poet's Spirit Graces the Whitney | True | By Hilton Kramer | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/otb-to-show-gulfstream-races-compete-against-team-sports-wilt-seeks.html | OTB to Show Gulfstream Races | True | By James Tuite | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/a-little-night-feasting-a-sort-of-identification.html | A Little Night Feasting | True | By Ron Alexander | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/dance-littler-littler.html | Dance: â€¦Â'Littler & Littlerâ€¦Â' | True | Jack Anderson | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/christmas-events-this-weekend.html | Christmas Events This Weekend | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/doctors-hail-reduction-in-kidney-surgery-peril.html | Doctors Hail Reduction In Kidney Surgery Peril | True | | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/letters-to-safeguard-the-peoples-temple-assets-of-or-relating-to.html | Letters | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/books-of-the-times.html | Books of TheTimes | True | By John Leonard | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/in-the-nation-jimmy-krugers-watching-the-voice-of-justice-in-south.html | IN THE NATION | True | By Tom Wicker | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/market-place-a-comeback-for-r-hoc.html | Market Place | True | Robert Metz | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/coroners-jury-and-a-cult-survivor-visit-the-death-scene-at.html | Coroner's Jury and a Cult Survivor Visit the Death Scene at Jonestown | True | By David Vidal Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/foe-nears-key-cambodian-road-big-force-in-border-region.html | Foe Nears Key Cambodian Road | True | By Fox Butterfield Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/bridge-tournament-year-reaches-peak-with-winter-contest.html | Bridge | True | By Alan Truscott | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/quebec-to-seize-mining-company.html | Quebec to Seize Mining Company. | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/art-native-sons-at-kennedy-gallery.html | Art: Native Sons At Kennedy Gallery | True | By John Russell | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/wrong-way-on-westway.html | Wrong Way on Westway | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/2-offshore-oil-concerns-fined-for-rigging-prices.html | 2 Offshore Oil Concerns Fined for Rigging Prices | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/massachusetts-mortgage-guide.html | Massachusetts Mortgage Guide | True | By Deborah Rankin | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/sports-today.html | Sports Today | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/arab-oil-chiefs-plan-to-increase-price-by-monday-arab-oil-chiefs.html | Arab Oil Chiefs Plan to Increase Price by Monday | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/romance-fantasy-and-violence-arrive-on-local-screens.html | Romance, Fantasy and Violence Arrive on Local Screens | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/hand-bells-ring-the-season-in-hand-bells-ring-the-holiday-season-in.html | Hand Bells Ring The Season In | True | By Eleanor Blau | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/fed-report-on-trade-zone.html | Fed Report On Trade Zone | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/washington-the-struggle-in-iran.html | WASHINGTON | True | By James Reston | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/cites-commitment-subjected-to-criticism-carter-amid-criticism-backs.html | Cites â€šÃ„Â'Commitmentâ€šÃ„Â' | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/ski-reports.html | Ski Reports | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/killer-bee-honey-is-latest-novelty-counter-nectar-met-at-columbia.html | Killer Bee Honey Is Latest Novelty Counter Nectar | True | BY Patricia Wells | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/press-critic-asks-curb-on-papers-ownership-by-large-companies.html | Press Critic Asks Curb On Papers' Ownership By Large Companies | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/tension-in-capital-echoes-sense-of-disbelief-efforts-against-cuts.html | Tension in Capital | True | By Robert Reinhold Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/american-motors-cuts-price-of-spirit.html | American Motors Cuts Price of Spirit | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/vance-makes-brief-visit-to-a-west-bank-area.html | Vance Makes Brief Visit to a West Bank Area | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/how-to-wish-a-million-new-yorkers-seasons-best-seasons-greetings.html | How to Wish a Million New Yorkers Season's Best | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/chamberlain-at-42-eyes-nba-return-ill-come-back-within-the-hour.html | Chamberlain, at 42, Eyes N.B.A. Return | True | By Eric Lincoln | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/research-ship-missing-after-sailing-to-hawaii.html | Research Ship Missing After Sailing to Hawaii | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/un-assembly-urges-ban-on-arms-to-israel.html | U.N. Assembly Urges Ban on Arms to Israel | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/messiah-and-other-oratories.html | â€šÃ„Â'Messiahâ€šÃ„Â' and Other Oratorios | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/nfl-statistics.html | N.F.L.Statistics | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/chile-may-take-dispute-to-oas-us-expresses-concern.html | Chile May Take Dispute to O.A.S. | True | By Juan de Onis Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/sadat-is-confident-about-a-treaty-sooner-or-later-urgent-matter.html | Sadat Is Confident About a Treaty â€˜Sooner or Laterâ€™ | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/airline-beats-valhi-in-vote.html | Airline Beats Valhi in Vote | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/irs-raids-studio-54-5-ounces-of-cocaine-seized-studio-54-raided-by.html | I. R. S. Raids Studio 54; 5 Ounces of Cocaine Seized | True | By Peter Kihss | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/screen-the-deer-hunter.html | Screen: 'The Deer Hunter' | True | By Vincent Canby | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/frustrations-for-president-delays-in-mideast-peace-vex-and-trouble.html | Frustrations For President | True | By Bernard Gwertzman Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/union-camp-veneer-mill.html | Union Camp Veneer Mill | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/cleveland-at-the-brink-of-default-as-lender-objects-to-fiscal-plan.html | Cleveland at the Brink Of Default as Lender Objects to Fiscal Plan | True | By Reginald Stuart Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/french-art-thieves-seize-painting-by-bosch.html | French Art Thieves Seize Painting by Bosch | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/a-tree-comes-to-harlem-harlem-gets-its-first-giant-christmas-tree.html | A Tree Comes to Harlem | True | By Edith Evans Asbury | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/advertising-realities-reappears-in-english-those-that-pursue.html | Advertising | True | Philip H. Dougherty | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/concert-an-allrussian-evening.html | Concert An Allâ€‹Russian Evening | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/carter-says-treaty-is-up-to-israel-now-us-may-curb-role-new-summit.html | CARTER SAYS TREATY IS UP TO ISRAEL NOW; U.S. MAY CURB ROLE | True | By Terence Smith Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/public-in-abramssuccessor-hunt.html | Public in Abramsâ€‹Successor Hunt | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/giants-lose-games-but-win-voters.html | Giants Lose Games But Win Voters | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/lawyer-questions-mental-stability-of-cultist-accused-of-killing.html | Lawyer Questions Mental Stability Of Cultist Accused of Killing Ryan | True | By Joseph B. Treaster Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/screen-2-at-the-thalia.html | Screen: 2 at the Thalia | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/us-says-it-sends-iran-only-few-eetra-aides.html | U.S. Says It Sends Iran Only Few Extra Aides | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/from-halston-easy-elegance-an-assortment-of-pants-shaded-chiffon.html | From Halston, Easy Elegance | True | By Bernadine Morris | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/for-children-music-and-dance-star-show-days-puppets-toy-exhibition.html | For Children | True | Phyllis A. Ehrlich | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/sec-cites-bank-over-disclosure-sec-accuses-bank-agency-officials.html | S.E.C. Cites Bank Over Disclosure | True | By Judith Miller; Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/plays-pageantry-puppetry.html | Plays, Pageantry, Puppetry | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/egorov-bows-at-carnegie-a-longing-for-freedom.html | Egorov Bows at Carnegie | True | By Joseph Horowitz | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/general-dynamics-fights-quebec-move.html | General Dynamics Fights Quebec Move | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/jersey-judges-due-for-an-evaluation-but-who-will-give-report-cards.html | JERSEY JUDGES DUE FOR AN EVALUATION | True | By Tom Goldstein | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/responsibility-clause.html | Responsibility Clause | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/film-studio-to-consent-to-offer-kerkorian-seeks-20-of-columbia.html | Film Studio To Consent To Offer | True | By Robert J. Cole | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/dubious-foreign-outlays-are-laid-to-mcdonnell.html | Dubious Foreign Outlays Are Laid to McDonnell | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/shortages-of-jet-fuel-are-feared-uncertainty-about-long-term-spot.html | Shortages Of Jet Fuel Are Feared | True | By Richard Halloran; Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/tva-agrees-to-spend-1-billion-to-clean-up-air-at-power-plants.html | T.V.A. Agrees to Spend $1 Billion To Clean Up Air at Power Plants | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/auctions-new-records-in-antiquities.html | Auctions | True | Rita Reif | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/sports-news-briefs-two-arkansas-players-suspended-in-rape-case.html | Sports News Briefs | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/former-houston-police-chief-is-convicted-and-2-exofficers-are.html | Former Houston Police Chief Is Convicted and 2 Exâ€‹Officers Are Indicted | True | By William K. Stevens Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/salvador-de-madariaga-is-dead-spanish-author-in-exile-was-92-abroad.html | Salvador de Madariaga Is Dead; Spanish Author in Exile Was 92 | True | By Eric Pace | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/opec-action-effect-on-us-forecasters-see-less-growth-worse.html | OPEC Action: Effect on U.S. | True | By Anthony J. Parisi | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/burger-suggests-an-aide-for-administrative-relief-threeyear-study.html | Burger Suggests an Aide for Administrative Relief | True | By Linda Greenhouse Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/new-rule-asked-for-controlling-unsafe-wastes-epa-is-proposing-a.html | New Rule Asked For Controlling Unsafe Wastes | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/stalled-water-tunnel-to-receive-some-work.html | Stalled Water Tunnel To Receive Some Work | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/store-owner-sought-in-killing.html | Store Owner Sought in Killing | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/design-in-light-and-shadow.html | Design in Light and Shadow | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/space-probe-supports-venus-greenhouse-theory-puzzling-surprise-of.html | Space Probe Supports Venus â€šÃ„Ã¶Greenhouseâ€šÃ„Ã´ Theory | True | By John Noble Wilford Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/topics-cash-transactions.html | Topics | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/salesman-is-guilty-in-hijack-plot-telephone-used-in-swindle-tape-of.html | Salesman Is Guilty in Hijack Plot | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/merger-of-simpsons-in-canada-approved.html | Merger of Simpsons In Canada Approved | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/fordham-beaten-by-princeton-wagner-82-harvard-73-stony-brook-101.html | Fordham Beaten by Princeton | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/us-attorney-said-to-have-made-job-offer-to-jim-jones-supporter.html | U.S. Attorney Said to Have Made Job Offer to Jim Jones Supporter | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/islanders-beat-red-wings-41-bossy-streak-ended-at-8-games-goalie-in.html | Islanders Beat Red Wings, 4â€šÃ„Ã¶1; Bossy Streak Ended at 8 Games | True | By Gerald Eskenazi Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/kennedy-healthinsurance-hearing-is-held-in-queens.html | Kennedy Healthâ€šÃ„Ã¶Insurance Hearing Is Held in Queens | True | By Maurice Carroll | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/teamsters-talks-opened-pay-demands-are-deferred-unions-goal-defined.html | Teamsters' Talks Opened; Pay Demands Are Deferred | True | By Philip Shabecoff Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/rumanian-daring-abroad-is-repressive-at-home-reporters-and.html | Rumanian, Daring Abroad, Is Repressive at Home | True | By David A. Andelman Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/conference-board-projects-11-79-pay-rise-chances-dim-for-guidelines.html | Conference Board Projects 11% '79 Pay Rise | True | By Jerry Flint | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/at-the-movies-some-lastminute-shifts-in-friedkins-brinks-caper.html | At the Movies | True | Tom Buckley | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/pro-bowl-rosters-american-conference-offense-defense-specialists.html | Pro Bowl Rosters | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/jersey-agency-agrees-to-give-back-tickets-for-the-tut-exhibition.html | Jersey Agency Agrees To Give Back Tickets For the Tut Exhibition | True | By Donald G. McNeil Jr. | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/torrijos-yields-reins-in-panama-and-drops-out-of-sight-rarely-seen.html | Torrijos Yields Reins in Panama and Drops Out of Sight | True | By Alan Riding Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/2-new-communication-satellites-for-military-in-orbit-on-schedule.html | 2 New Communication Satellites For Military in Orbit on Schedule | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/bank-board-clears-use-of-graduated-mortgages-initial-payments.html | Bank Board Clears Use Of Graduated Mortgages | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/putting-a-stop-to-surprise-searches.html | Putting a Stop to Surprise Searches | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/rhodesian-bombers-humiliate-zambia.html | Rhodesian Bombers Humiliate Zambia | True | By John Darnton Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/earnings-dressers-net-up-75-mattel.html | EARNINGS | True | By Clare M. Reckert | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/2-arenas-compete-for-boxing-fans-randolph-faces-hernandez.html | 2 Arenas Compete for Boxing Fans | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/taxfree-bond-yields-rebound-level-is-highest-since-1976-slower.html | Taxâ€šÃ„Ã¶Free Bond Yields Rebound | True | By John H. Allan | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/the-region-3-youths-sentenced-in-nassau-robbery-laotrile-use-upheld.html | The Region | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/dividends.html | Dividends | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/panel-is-sifting-charges-of-brinks-job-pay-offs.html | Panel Is Sifting Charges Of â€šÃ„Ã¶Brink's Jobâ€šÃ„Ã´ Pay offs | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/new-york-guide-to-the-best-in-holiday-music-a-listeners-guide-to.html | New York Guide To the Best In Holiday Music | True | By Allen Hughes | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/to-washington-priorities-please.html | To Washington: Priorities, Please | True | By Chaim Herzog | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/notes-on-people-lord-snowdon-takes-a-new-bride-in-london-today-in.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/absentees-ballots-were-altered-in-76-primary-jersey-panel-told.html | Absentees' Ballots Were Altered in '76 Primary, Jersey Panel Told | True | By Martin Waldron Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/business-records.html | Business Records | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/americans-in-isfahan-enduring-suspicion-of-their-iranian-neighbors.html | Americans in Isfahan Enduring Suspicion of Their Iranian Neighbors | True | By R. W. Apple Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/roots-plagiarism-suit-is-settled-roots-plagiarism-suit-is-settled.html | â€šÃ„Â²Rootsâ€šÃ„‚Â´ Plagiarism Suit Is Settled | True | By Arnold H. Lubasch | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/restaurants-two-in-the-village-one-cozy-one-suave.html | Restaurants | True | Mimi Sheraton | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/rent-a-pen-money-aids-neediest-how-to-aid-the-fund.html | â€šÃ„Â²Rent a Penâ€šÃ„‚Â´ Money Aids Neediest | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/carey-set-to-urge-carter-to-oust-westway-critic-carey-to-seek.html | Carey Set to Urge Carter To Oust Westway Critic | True | By Steven R. Weisman Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/striking-pressmen-in-st-louis-delay-contract-ratification-vote.html | Striking Pressmen in St. Louis Delay Contract Ratification Vote | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/business-digest-international-the-economy-washington-companies.html | BUSINESS Digest | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/koch-to-hold-briefing-on-civil-service-plan-child-reaction-from.html | Koch to Hold Briefing on Civil Service Plan | True | By Glenn Fowler | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/english-music-at-hunter.html | English Music at Hunter | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/city-must-close-some-hospitals-koch-aide-says-employees-protest.html | City Must Close Some Hospitals, Koch Aide Says. | True | By Ronald Sullivan | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/soviet-ballet-dancers-do-a-good-turn.html | Soviet Ballet Dancers Do a Good Turn | True | By Jennifer Dunning | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/hearst-buys-texas-papers.html | Hearst Buys Texas Papers | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/weekender-guide-ruckus-in-rockland-bases-on-74th-street-mehedith.html | WEEKENDER GUIDE | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/jazz-ron-carters-cellos-arrau-postpones-recital.html | Jazz: Ron Carter's Cellos | True | John S. Wilson | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/business-council-sees-1979-growth.html | Business Council Sees 1979 Growth | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/amherst-group-in-china-pact.html | Amherst Group In China Pact | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/in-rhodesia-both-sides-need-help-of-us-news-analysis-two-views-of.html | In Rhodesia, Both Sides Need Help of U.S. | True | By Flora Lewis Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/israeli-cabinet-meets-on-peace-snag-today-israelis-to-decide-on.html | Israeli Cabinet Meets On Peace Snag Today | True | By Paul Hofmann Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/east-side-festival-is-celebrating-families.html | East Side Festival Is Celebrating Families | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/business-and-the-law-whitecollar-prosecutions.html | Business and the Law | True | Tom Goldstein | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/5-jockeys-guilty-in-race-fix-5-jockeys-are-guilty-in-race-fix-two-a.html | 5 Jockeys Guilty in Race Fix | True | By Steve Cady Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/words-and-music-at-jazzmania.html | Words and Music at Jazzmania | True | By John S. Wilson | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/ford-bids-us-rescind-fuel-rules-technological-premise-challenged.html | Ford Bids U.S. Rescind Fuel Rules | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/aides-in-suffolk-report-a-flaw-in-sewer-pipe.html | Aides in Suffolk Report a Flaw In Sewer Pipe | True | By Frances Cerra | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/kaunda-assured-of-victory-in-zambian-vote.html | Kaunda Assured of Victory in Zambian Vote | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/around-the-nation-workers-at-coors-brewery-vote-to-eject-striking.html | Around the Nation | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/a-national-approach-to-saving-say-a-gabled-house.html | A National Approach to Saving, Say, a Gabled House | True | By Barbaralee Diamonstein | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/steelers-and-broncos-matchup-heads-tv-double-tomorrow-tomorrow.html | Steelers and Broncos Matchup Heads TV Double | True | By William N. Wallace | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/screen-its-a-bird-its-a-plane-its-a-movie.html | Screen: It's a Bird, It's a Plane, It's a Movie | True | VINCENT CANBY | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/colleges-mystified-by-title-ix-fund-rules-battle-lines-drawn.html | Colleges Mystified by Title IX Fund Rules | True | By Gordon S. White Jr. | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/industry-wary-on-vows-to-obey-the-guidelines-letters-offer-carter.html | Industry Wary on Vows To Obey the Guidelines | True | By Edward Cowan, Special to The New York Times | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/opera-electric-tosca.html | Opera: Electric â€šÃ„Â´Toscaâ€šÃ„Â´ | True | By Donal Henahan | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/nastase-wins-65-64-in-challenge-cup-match.html | Nastase Wins, 6â€šÃ„Â*5, 6â€šÃ„Â*4, In Challenge Cup Match | True | | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/charge-filed-in-dodge-trust-case-previous-indictment.html | Charge Filed in Dodge Trust Case | True | By Charles Kaiser | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/academic-credit-for-mormon-classes-is-struck-down-victory-from-jaws.html | Academic Credit for Mormon Classes Is Struck Down | True | | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/commodities-wheat-traders-cautious-as-supplies-are-studied-soybeans.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/music-for-the-christmas-season-in-churches-and-halls.html | Music for the Christmas Season in Churches and Halls | True | | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/corrections.html | CORRECTIONS | True | | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/real-country-dancing-allemandes-right-into-town.html | Real Country Dancing Allemandes Right Into Town | True | By Ari L. Goldman | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/connecticut-plant-to-move.html | Connecticut Plant to Move | True | | 1978-12-19 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/growth-in-money-supply-continues-to-slow-down-growth-rate-slowest.html | Growth in Money Supply Continues to Slow Down | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/screen-after-love-story.html | Screen: After 'Love Story' | True | By Janet Maslin | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/usaustralia-air-fares-to-drop.html | U.S.â€šÃ„Â²Australia Air Fares to Drop | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/us-urged-to-push-iran-coalition.html | U.S. Urged to Push Iran Coalitions | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/75-students-stranded-as-a-college-in-vermont-closes-protecting.html | 75 Students Stranded as a College in Vermont Closes | True | By Michael Knight Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/tv-weekend-abc-presents-accident-saga-long-journey-back.html | TV Weekend | True | By John J. O'Connor | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/dance-sally-gross.html | Dance: Sally Gross | True | Jennifer Dunning | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/trainer-nerud-packs-it-in-sports-of-the-times-the-admirable-doctor.html | Trainer Nerud Packs It In | True | Red Smith | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/music-some-moderns.html | Music: Some Moderns | True | By Harold C. Schonberg | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/superior-oil-soars-5-points-in-other-stocks-trading-is-quiet.html | Superior Oil Soars 5 Points | True | By Vartanig G. Vartan | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/2-quebec-exiles-reserving-pleas-on-kidnapping-charge-from-70.html | 2 Quebec Exiles Reserving Pleas On Kidnapping Charge From '70 | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/another-college-for-south-bronx-is-voted-by-state-campus-to-offer.html | Another College For South Bronx Is Voted by State | True | By Ari L. Goldman Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/events-and-openings.html | Events and Openings | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/tandberg-of-norway-declared-to-be-bankrupt-scotland-plant-affected.html | Tandberg of Norway Declared to Be Bankrupt | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/oil-companies-costs-upheld.html | Oil Companies' Costs Upheld | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/television-morning-top-weekend-films-afternoon-evening.html | Television | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/world-news-briefs-nicaraguan-leader-shuts-border-with-costa-rica.html | World News Briefs | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/fingerprints-are-found-in-lufthansa-robbery-van-mass-of-conflicting.html | Fingerprints Are Found in Lufthansa Robbery Van | True | By Leslie Maitland | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/broadway-barrys-holiday-goes-musical-with-lyrics-by-cole-porter.html | Broadway | True | John Corry | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/economic-scene-peril-to-stability-in-opec-lands.html | Economic Scene | True | Leonard Silk | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/stage-bennetts-ballroom-arrives-age-has-its-fling-crafts-fair-on.html | Stage: Bennett's â€šÃ„Â²Ballroomâ€šÃ„Â´ Arrives | True | By Richard Eder | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/the-pop-life-a-bundle-from-britain-in-odd-packaging.html | The Pop Life | True | John Rockwell | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/new-strife-erupts-in-many-iran-cities-shah-presses-talks-ruler.html | NEW STRIFE ERUPTS IN ANY IRAN CITIES; SHAH PRESSES TALKS | True | By Nicholas Gage Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/paperworkers-challenge-on-pay-plan-countered.html | PaperworkersâÊÃ‚Ã' Challenge On Pay Plan Countered | True | By Warren Weaver Jr.; Special to The New York Times | 1978-12-19 0:00 | TX 165705 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/business-people-chase-missions-explore-china-and-russia-wt-gross.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/us-steel-accused-by-scrap-tin-buyer.html | U.S. Steel Accused By Scrap Tin Buyer | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/about-real-estate-rent-collection-a-problem-at-rehabilitation.html | About Real Estate Rent Collection a Problem At Rehabilitation Projects | True | By Alan S. Oser | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/the-city-2-indicted-in-slaying-of-fashion-designer-coverup-charged.html | The City | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/bruins-led-by-wensink-set-back-capitals-5-to-2-flames-5-rockies-3.html | Bruins, Led by Wensink, Set Back Capitals, 5 to 2 | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/film-a-horses-world.html | Film: A Horse's World | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/traffic-in-new-york-can-drive-some-people-crazy-the-traffic-can.html | Traffic in New York Can Drive Some People Crazy | True | By Anna Quindlen | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/publishing-shelfhelp.html | Publishing: ShelfâÊÃ‚Ã'Help | True | By Thomas Lask | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/art-people.html | Art People | True | Vivien Raynor | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/callaghan-government-wins-test-in-commons.html | Callaghan Government Wins Test in Commons | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/imagemaking-in-south-africa.html | ImageâÊÃ‚Ã'Making in South Africa | True | | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/cabaret-de-shields-solo.html | Cabaret: De Shields Solo | True | John Rockwell | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-15 | 1978-12-15 | https://www.nytimes.com/1978/12/15/archives/blumenthal-defends-high-rates-he-say-s-inflation-requires-interest.html | Blumenthal Defends High Rates | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-19 0:00 | TX 165596 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/kings-paced-by-ford-defeat-celtics-105-to-101-knicks-box.html | Kings, Paced by Ford, Defeat Celtics, 105 to 101 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/antitrust-reform-urged-monday-meeting-scheduled-trust-law-proposals.html | Antitrust Reform Urged | True | By Edward Cowan; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/postal-workers-parade-for-dismissed-comrades.html | Postal Workers Parade for Dismissed Comrades | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/taiwans-president-protests-to-us-over-decision-on-ties-with-peking.html | Taiwan's President Protests to U.S. Over Decision on Ties With Peking | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/chronology-of-uschina-ties-since-1949-little-change-under-ford.html | Chronology of USâÊÃ‚Ã'China Ties Since 1949 | True | By Robert D. McFadden | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/obituary-1-no-title.html | CHARLES B. M'LAUGHLIN | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/south-africans-fear-that-iran-crisis-might-cut-oil-supply-even-more.html | South Africans Fear That Iran Crisis Might Cut Oil Supply | True | By John F. Burns Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/sports-news-briefs-leafs-williams-suspended-in-sticksswinging.html | Sports News Briefs. | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/security-pacific-deal.html | Security Pacific Deal | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/to-people-of-abu-dhabi-oil-parley-is-a-dull-show-heard-something.html | To People of Abu Dhabi, Oil Parley Is a Dull Show | True | By Youssef M. Ibrahim; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/newton-drury-conservationist-who-led-redwood-drive-dies-park-named.html | Newton Drury, Conservationist Who Led Redwood Drive, Dies | True | By Gladwin Hill | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/store-sales-surge-10-in-week-retailers-blame-weather.html | Store Sales Surge 10% in Week | True | By Barbara Ettorre | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/city-of-cleveland-defaults-on-loans-council-adjourns-without-action.html | CITY OF CLEVELAND DEFAULTS ON LOANS | True | By Reginald Stuart Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/disaster-areas-in-west-virginia.html | Disaster Areas in West Virginia | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/shippingmails.html | Shipping/Mails | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/expansion-of-us-advisory-panel-on-gene-research-raises-concern-on.html | Expansion of U.S. Advisory Panel on Gene Research Raises Concern on Effectivenc | True | By Harold M. Schmeck Jr. | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/us-offers-a-plan-to-reopen-lands-in-west-to-competitive-coal.html | U.S. Offers a Plan to Reopen Lands in West to Competitive Coal Leasing | True | By Seth S. King Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/reports-conflict-on-status-of-jones-cults-finances-lana-denies.html | Reports Conflict on Status of Jones Cult's Finances | True | By David Binder Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/miss-fugate-in-nutcracker.html | Miss Fugate in âÊÃ‚Ã'NutcrackerâÊÃ‚Ã' | True | Jennifer Dunning | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/dividends.html | Dividends | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/chock-full-net-drops-82.html | Chock Full Net Drops 82% | True | | 1978-12-20 0:00 | TX 165595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/greenwich-at-a-glance-geography-population-income-government-tax.html | Greenwich AT A GLANCE | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/company-news-alcoa-to-lift-prices-on-aluminum-ingot.html | COMPANY NEWS | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/learning-from-cruelty.html | Learning From Cruelty | True | By Theodore D. Kemper | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/silver-comet-band-makes-new-york-debut-dec-18.html | Silver Comet Band Makes New York Debut Dec. 18 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/foes-schedule-day-of-mourning-monday-to-test-shahs-strength-a-test.html | Foes Schedule Day of Mourning Monday to Test Shah's Strength | True | By R. W. Apple Jr. Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/mike-spinks-stops-phillips-in-4th-at-westchester-uses-peekaboo.html | Mike Spinks Stops Phillips in 4th at Westchester | True | By James Tuite Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/mays-heads-fame-ballot.html | Mays Heads Fame Ballot | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/japans-trade-surplus-goes-down-drop-in-exports-cited.html | Japan's Trade Surplus Goes Down | True | By Junnosuke Ofusa; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/world-news-briefs-2-die-2-hurt-as-terrorists-attack-in-3-italian.html | World News Briefs | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/jets-long-sets-aim-at-1000.html | Jets' Long Sets Aim At 1,000 | True | By Al Harvin | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/kathleen-anne-smith-bride-of-brian-murray.html | Kathleen Anne Smith Bride of Brian Murray | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/chainreaction-crash-kills-five.html | Chainâ€šÃ„Â®Reaction Crash Kills Five | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/business-digest-the-economy-companies-international-washington.html | BUSINESS Digest | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/greenwich-struggling-to-save-an-ideal-suburban-way-of-life-faces.html | Greenwich Struggling to Save an Ideal | True | By Richard L. Madden Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/us-output-climbs-07-for-month.html | U.S. Output Climbs 0.7% For Month | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/miss-mussman-directs-roomraum.html | Miss Mussman Directs â€šÃ„Â´Room/Raumâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/a-mickey-mouse-clock-that-roars-housing-posad-no-problems.html | A Mickey Mouse Clock That Roars | True | By Rita Reif | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/research-lag-is-laid-to-management.html | Research Lag Is Laid to Management | True | By A.o. Sulzberger Jr. Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/shes-got-her-act-together-again-baby-talk-again.html | She's Got Her Act Together Again | True | By Judy Klemesrud | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/teng-a-deputy-premier-is-strongest-leader.html | Teng, a Deputy Premier, Is Strongest Leader | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/sun-devil-coach-from-the-mines-sports-of-the-times-we-cut-the.html | Sun Devil Coach From the Mines | True | Dave Anderson | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/bullets-116-pistons-114.html | Bullets 116, Pistons 114 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/money.html | Money | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/edward-auer-pianist-appears.html | Edward Auer, Pianist, Appears | True | By Joseph Horowitz | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/sam-houston-johnson-is-buried-near-brother-on-familys-ranch.html | Sam Houston Johnson Is Buried Near Brother on Family's Ranch | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/koch-expected-to-increase-pay-of-2100-by-4-750-sum-is-also-in-store.html | Koch Expected To Increase Pay Of 2,100 by 4% | True | By Edward Ranzal | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/clarence-a-hill-82-an-executive-of-20th-centuryfox-since-1926.html | Clarence A. Hill, 82, an Executive Of 20th Centuryâ€šÃ„Â¥Fox Since 1926 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/xavier-75-so-calif-68-tennessee-100-niagara-80.html | Xavier 75, So. Calif. 68 Tennessee 100. Niagara 80 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/text-of-shanghai-accord.html | Text of Shanghai Accord | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/books-of-the-times-train-of-history-novelist-recorded-debut-era.html | Books of The Times | True | By Anatole Broyard | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/stranded-mining-town-awaits-bridge-connection-for-miners-impetus.html | Stranded Mining Town Awaits Bridge | True | By Gregory Jaynes Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/2-aides-to-tennessees-governor-arrested-in-alleged-parole-sales.html | 2 Aides to Tennessee's Governor Arrested in Alleged Parole Sales | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/china-move-reflects-carters-aim-to-protect-arms-pact-and-taiwan.html | China Move Reflects Carter's Aim To Protect Arms Pact and Taiwan | True | By Hedrick Smith Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/text-of-presidents-statement-on-ties-with-china-long-history-of.html | Text of President's Statement on Ties With China | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/light-opera-sings-fullscale-babes-in-toyland-muntu-jazz.html | Light Opera Sings Fullâ€šÃ„Â¨Scale â€šÃ„Â´Babes in Toylandâ€šÃ„Â´ Muntu Jazz | True | By Peter G. Davis | 1978-12-20 0:00 | TX 165595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/henry-quillers-sheep.html | Henry Quiller's Sheep | True | By John Fischer | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/saudis-ask-moderation-on-oil-price-decent-increase-urged-oilprice.html | Saudis Ask Moderation On Oil Price | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/three-tv-programs-tied-to-tut-show-plummer-to-be-host-queen-mother.html | Three TV Programs Tied to Tut Show | True | By Richard F. Shepard | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/autopsies-are-performed-on-jones-and-6-followers-can-detect.html | Autopsies Are Performed on Jones and 6 Followers | True | By Lawrence K. Altman | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/racers-fold-wha-down-to-six-teams.html | Racers Fold; W.H.A. Down To Six Teams | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/callaghan-asks-study-of-breaches-of-oil-sanctions-against-rhodesia.html | Callaghan Asks Study of Breaches of Oil Sanctions Against Rhodesia | True | By Roy Reed Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/studio-54-inquiry-termed-farranging-cohn-says-it-was-a-setup.html | Studio 54 Inquiry Termed FarâÃ‚Â‘Ranging | True | By Pranay Gupte | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/ford-attacks-carter-on-inflation-iran-and-defense.html | Ford Attacks Carter on Inflation, Iran and Defense | True | By Adam Clymer Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/insuring-the-aged-against-fraud.html | Insuring the Aged Against Fraud | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/jewelry-as-an-art-form-avantgarde-ornaments-and-bluechip.html | Jewelry as an Art Form: AvantâÃ‚Â‘Garde Ornaments and BlueâÃ‚Â‘Chip Investments | True | By Ruth Robinson | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/brando-sues-on-superman-film.html | Brando Sues on âÃ‚Â‘SupermanâÃ‚Â‘ Film | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/carter-aide-jailed.html | Carter Aide Jailed | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/around-the-nation-3-die-as-toxic-ammonia-is-released-in-collision-3.html | Around the Nation | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/study-backs-160-million-of-city-u-building-plans-science-facilities.html | Study Backs $160 Million Of City U. Building Plans | True | By Edward B. Fiske | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/china-reports-accord-with-us-to-establish-diplomatic-relations.html | China Reports Accord With U.S to Establish Diplomatic Relations | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/soviet-edgy-over-future-uschina-military-deals.html | Soviet Edgy Over Future U.S.âÃ‚Â‘China Military Deals | True | By David K. Shipler Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/panel-proposes-a-rail-settlement-two-principal-issues.html | Panel Proposes a Rail Settlement | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/harold-hansen-at-59-a-packaging-executive.html | Harold Hansen, at 59; A Packaging Executive | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/train-passenger-shot-to-death.html | Train Passenger Shot to Death | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/retail-prices-up-in-britain.html | Retail Prices Up in Britain | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/76ers-91-rockets-84.html | 76ers 91, Rockets 84 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/borg-ramirez-advance-in-montego-bay-tourney.html | Borg, Ramirez Advance In Montego Bay Tourney | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/fledgling-right-to-life-party-unseats-liberals-as-no-4-the-official.html | Fledgling Right to Life Party Unseats Liberals as No. 4 | True | By Frank Lynn | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/knicks-defeat-bulls-as-knight-scores-43-rudds-play-impressive.html | Knicks Defeat Bulls As Knight Scores 43 | True | By Deane McGowen Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/television.html | Television | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/the-city-berkowitz-lawyers-lose-claim-for-fees-fingerprints.html | The City | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/the-israeli-communique.html | The Israeli CommuniquéâÃ© | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/changing-brazil.html | Changing Brazil | True | By Kenneth Maxwell | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/providence-tops-california-on-scott-shots.html | Providence Tops California On Scott Shots | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/deadline-is-unmet-on-trade-talk-intensive-consultations.html | Deadline Is Unmet on Trade Talk | True | By Victor Lusinchi; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/letter-on-fire-academy-sites-new-york-is-not-the-right-place.html | Letter: On Fire Academy Sites | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/americas-duty-to-the-boat-people.html | America's Duty to the Boat People | True | | 1978-12-20 0:00 | TX 165595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/a-summerjob-hoax.html | A Summerâ€™Job â€™Hoaxâ€ | True | By Anthony G. Olivieri and Elizabeth Holtzman | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/bonds-down-interest-up-some-rates-at-peaks-treasury-bill-rates.html | Bonds Down, Interest Up; Some Rates at Peaks | True | By John H. Allan | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/pretorias-ally-is-namibia-victor.html | Pretoria's Ally Is Namibia Victor | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/link-to-taiwan-ends-carter-in-tv-speech-says-we-recognize-reality.html | LINK TO TAIWAN ENDS | True | By Terence Smith Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/letters-toward-sabbaticals-for-every-worker-of-schools-racism-and.html | Letters | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/carey-gets-list-of-seven-names-for-chief-judge-replacement-for.html | Carey Gets List Of Seven Names For Chief Judge | True | By Tom Goldstein | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/sports-today.html | Sports Today | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/patents-a-monitor-to-reduce-crib-deaths-an-antenna-traces-illegal.html | Patents | True | Stacy V. Jones | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/miller-says-dollar-fund-is-not-gone-only-part-used-he-testifies-two.html | Miller Says Dollar Fund Is Not Gone | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/dennis-john-kucinich-men-in-the-news-problems-of-getting-things.html | Dennis John Kucinich | True | By Michael Goodwin | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/observer-agog-in-the-agora.html | OBSERVER | True | By Russell Baker | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/cabinet-backs-begin-stand-no-hope-for-treaty-by-deadline-new.html | Cabinet Backs Begin Stand | True | By Paul Hofmann Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/mta-issues-expensaccount-guide.html | M.T.A. Issues Expenseâ€™Account Guide | True | By Irvin Molotsky | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/commodities-buying-of-wheat-futures-stems-decline-in-prices-orders.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/queens-fighter-is-victor-casale-wins-slugfest.html | Queens Fighter Is Victor | True | By Thomas Rogers | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/irish-move-welcomed.html | Irish Move Welcomed | True | By Paul Lewis; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/dr-jacob-lifton-at-81-orthodonture-specialist.html | Dr. Jacob Lifton, at 81; Orthodonture Specialist | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/spurs-125-pacers-113.html | Spurs 125, Pacers 113 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/vance-reports-to-president-vance-goes-to-white-house-us-irritated.html | Vance Reports to President | True | By Bernard Gwertzman Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/construction-program-for-city-u.html | Construction Program for City U. | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/price-rise-set-for-mercedesbenz.html | Price Rise Set For Mercedesâ€™Benz | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/quartet-led-by-moondoc.html | Quartet Led By Moondoc | True | By Robert Palmer | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/youth-is-held-in-murder-of-teacher.html | Youth Is Held in Murder of Teacher | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/message-in-a-christmas-tree.html | Message in a Christmas Tree | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/javits-to-quit-key-job-on-unit-that-handles-new-york-legislation.html | Javits to Quit Key Job On Unit That Handles New York Legislation | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/ireland-will-join-money-bloc-ireland-decides-to-join-european-money.html | Ireland Will Join Money Bloc | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/companies-dollars-prop-cities-recreation-efforts.html | Companies' Dollars Prop Cities' Recreation Efforts | True | By Gerald Eskenazi | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/market-declines-broadly-retreat-is-laid-to-uncertainties-late.html | Market Declines Broadly | True | By Vartanig G. Vartan | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/us-pressing-shah-to-compromise-and-set-up-civilian-regime-in-iran.html | U.S. Pressing Shah to Compromise And Set Up Civilian Regime in Iran | True | By Richard Burt Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/israels-prices-up-62-in-november.html | Israel's Prices Up 6.2% in November | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/about-new-york-guiding-the-flowering-prodigy.html | About New York | True | By Francis X. Clines | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/the-region-grand-jury-chides-2-yonkers-officials-lefkowitzs.html | The Region | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/china-the-long-wait-news-analysis-why-setting-up-ties-with-china.html | China: The Long Wait | True | By Fox Butterfield Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/careys-bubbles-plan-shelved-for-time-being.html | Carey's â€˜Bubblesâ€™ Plan Shelved for Time Being | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-20 0:00 | TX 165595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/carters-recognition-step-draws-applause-and-anger-democrats-praise.html | Carter's Recognition Step Draws Applause and Anger | True | By Richard Halloran Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/fine-line-separates-giants-negatives.html | Fine Line Separates Giants' Negatives | True | By Michael Katz Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/katharine-brigham-married-to-lawyer.html | Katharine Brigham Married to Lawyer | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/koch-gets-3-billion-school-budget-smaller-classes-among-objectives.html | Koch Gets 3 Billion School Budget; Smaller Classes Among Objectives | True | By Marcia Chambers | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/your-money-magic-number-for-investors.html | Your Money | True | Richard Phalon | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/anthony-lagiglia-dancers-feature-series-of-solos.html | Anthony LaGiglia Dancers Feature Series of Solos | True | By Jack Anderson | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/army-64-layfayette-44.html | Army 64, Layfayette 44 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/3-rs-deficiency-in-high-schools-found-in-jersey-problem-is-termed.html | 3 R's Deficiency In High Schools Found in Jersey | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/mcdonnell-douglas-lists-details-of-157-million-in-payments-abroad.html | McDonnell Douglas Lists Details Of $15.7 Million in Payments Abroad | True | By Judith Miller; Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/an-exxon-staff-sends-donation-to-the-needist-how-to-aid-the-fund.html | An Exxon Staff Sends Donation To the Needist | True | By Alfred E. Clark | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/george-lawrence-forbes-city-of-racial-tension-forced-early.html | George Lawrence Forbes | True | By Iver Peterson Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/kennecott-and-curtiss-end-fight-two-companies-join-in-accord-on-new.html | Kennecott And Curtiss End Fight | True | By Phillip H. Wiggins | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/hua-rose-as-protege-of-mao.html | Hua Rose as Protéã©glíã©gg of Mao | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/hawks-turn-back-rested-nets-121104-a-shoe-for-the-fans-22-points.html | Hawks Turn Back Rested Nets, 121ã€šã,Â°104 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/new-pesticides-halt-superbug-attacking-lettuce.html | New Pesticides Halt ã€šã,Â°Superbugã€šã,Â° Attacking Lettuce | True | By Robert Lindsey Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/oil-storage-tank-ruptures.html | Oil Storage Tank Ruptures | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/cairo-denies-seeking-new-terms-sadat-meets-with-his-aides.html | Cairo Denies Seeking New Terms | True | By Christopher S. Wren Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/state-dept-says-cult-withdrew-authorization-for-visit-by-ryan.html | State. Dept. Says Cult Withdrew Authorization for Visit by Ryan | True | By Graham Hovey Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/bridge-expert-calls-a-club-a-spade-in-europes-strongest-meet.html | Bridge: | True | By Alan Truscott | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/another-pearl-in-the-pros-patience-and-activity.html | Another ã€šã,Â°Pearlã€šã,Â° in The Pros | True | By Robin Herman | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/trail-blazers-116-nuggets-113.html | Trail Blazers 116, Nuggets 113 | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/ski-reports.html | Ski Reports | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/holdup-on-li.html | Holdup on L.I. | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/pravda-calls-egyptisrael-treaty-betrayal-of-all-the-arab-peoples.html | Pravda Calls Egyptã€šã,Â°Israel Treaty Betrayal of All the Arab Peoples | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/three-empty-places.html | Three Empty Places | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/otoole-and-cook-star-in-washington-vanya-the-cast.html | O'Toole and Cook Star In Washington ã€šã,Â°Vanyaã€šã,Â° | True | By Richard Eder Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/quebec-moves-to-seize-large-asbestos-concern.html | Quebec Moves to Seize Large Asbestos Concern | True | By Henry Giniger Special to The New York Times | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/rock-tour-by-billy-joel.html | Rock Tour by Billy Joel | True | John Rockwell | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-16 | 1978-12-16 | https://www.nytimes.com/1978/12/16/archives/jenkins-optimistic.html | Jenkins Optimistic | True | | 1978-12-20 0:00 | TX 165595 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/expert-on-environmental-perils-is-named-health-chief-by-carey-post.html | Expert on Environmental Perils Is Named Health Chief by Carey | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/more-than-meets-the-eye-clothes.html | More Than Meets the Eye | True | By Barbara Rose | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-spencer-peter-adams-will-be-wed.html | Miss Spencer, Peter Adams Will Be Wed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/college-seniors-getting-directory-of-pro-agents.html | College Seniors Getting Directory of Pro Agents | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/court-bars-west-side-west-side-lowincome-project-overruled-for-second-time.html | Court Bars West Side LowâÊ3Â„Â*Income Project | True | By Arnold H. Lubasch | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/tv-popularity-of-60-minutes-based-on-widening-reports.html | TV: Popularity of âÊ3Â„Â*60 MinutesâÊ3Â„Â* Based on WideâÊ3Â„Â*Ranging Reports | True | By Tom Buckley | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-plea-for-a-new-kind-of-realism.html | A plea for a new kind of realism. | True | By Nicholas A. Ashford | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/government-offers-solar-index-for-watchers-of-weather-data-service.html | Government Offers âÊ3Â„Â*Solar IndexâÊ3Â„Â* For Watchers of Weather Data | True | By Bayard Webster | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-guides-issued-on-gene-research-califano-relaxes-safety-rules-on.html | NEW GUIDES ISSUED ON GENE RESEARCH | True | By Harold M. Schmeck Jr. | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-upton-sinclair-recalling-a-muckraker.html | Upton Sinclair: Recalling a Muckraker | True | By Muriel Freeman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pennsylvania-fire-kills-6-children-firemens-response-is-slowed.html | Pennsylvania Fire Kills 6 Children Firemen's Response Is Slowed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/montreal-stanleys-best-friend.html | Montreal: Stanley's Best Friend | True | By Parton Keese | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/small-sale-at-gate-disappoints-promoters-of-garden-state-bowl-gate.html | Small Sale at Gate Disappoints Promoters of Garden State Bowl | True | By Murray Chass Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/art-view-the-enduring-fascination-of-ancient-egypt.html | ART VIEW | True | John Russell | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/questionsanswers-chinese-evergreen-bromeliad-bloom-camperdown-elm.html | Questions/Answers | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rule-requiring-solarheat-units-seen-as-pioneer-effort-on-coast-will.html | Rule Requiring SolarâÊ3Â„Â*Heat Units Seen as Pioneer Effort on Coast | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/borg-nastase-advance.html | Borg, Nastase Advance | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/volcanoes-may-emit-chemicals-believed-to-harm-ozone-layer.html | Volcanoes May Emit Chemicals Believed to Harm Ozone Layer | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rise-in-consumer-prices-may-hit-8-miller-says.html | Rise in Consumer Prices May Hit 8%, Miller Says | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/overweight-diabetics-cautioned-against-the-use-of-certain-pills.html | Overweight Diabetics Cautioned Against the Use of Certain Pills | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-inmate-sets-sights-on-boxing-title.html | Inmate Sets Sights On Boxing Title | True | By Beth Schenerman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/teevens-of-dartmouth-wins-ivys-bushnell-cup.html | Teevens of Dartmouth Wins Ivy's Bushnell Cup | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/letters-the-miniwar-deception-of-jonestown-and-the-search-for.html | Letters | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-another-train-of-thought-on-commuting.html | Another Train of Thought on Commuting | True | By Michael P. Sheehan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/heroine-as-victim.html | Heroine as Victim; | True | By Katha Pollitt | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/con-edison-wins-ruling-on-damage-in-blackout.html | Con Edison Wins Ruling On Damage in Blackout | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/east-german-women-to-swim-at-harvard.html | East German Women To Swim at Harvard | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/army-dogs-will-wear-nylon-boots-for-snow.html | Army Dogs Will Wear Nylon Boots for Snow | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-corrections-does-system-need-correcting.html | Corrections: Does System Need Correcting? | True | By David A. Mintz | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/answers-by-gunter-grass-grass.html | Answers by GäÊ3âÊ*nter Grass | True | By Richard Plant | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/30th-year-marked-by-pace-university-it-now-has-five-campuses-and-is.html | 30TH YEAR MARKED BY PACE UNIVERSITY | True | By Leslie Maitland | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/patricia-m-olvany-teacher-wed-to-robert-peter-hodson.html | Patricia M. Olvany, Teacher, Wed to Robert Peter Hodson | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/american-poetry-restored-poetry.html | American Poetry Restored | True | By Paul Zweig | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/food-soups-for-all-seasons.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/caroline-rob-bride-of-michel-zalewski.html | Caroline Rob Bride Of Michel Zalewski | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-dining-out-amid-the-purple-firstrate-food.html | DINING OUT | True | By Guy Henle | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/what-a-lawyer-owes-his-client-abas-case-study-change-in-corporate-law.html | What a Lawyer Owes His Client | True | By Judith Miller | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/most-jonestown-deaths-not-suicide-doctor-says.html | Most Jonestown Deaths Not Suicide, Doctor Says | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-to-continue-to-sell-some-arms-to-nationalists.html | U.S. to Continue to Sell Some Arms to Nationalists | True | By Bernard Weinraub Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-nation-carter-fights-for-hearts-and-minds-of-democrats.html | The Nation | True | Daniel Lewis and Caroline Rand Herron | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/burt-young-uncle-joe-shannon-film-of-trumpeter-on-skid-rowthe-cast.html | Burt Young 'Uncle Joe Shannon,' Film of Trumpeter on Skid Row:The Cast | True | By Jennifer Dunning | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-dining-out-italian-fare-in-a-plasing-setting.html | DINING OUT | True | By Florence Fabricant | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/woman-25-arrested-at-macys-after-alleged-threat-to-kill-self.html | Woman, 25, Arrested at Macy's After Alleged Threat to Kill Self | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/triple-crowns-and-stings.html | Triple Crowns and Stings | True | By Steve Cady | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-specialty-shops-for-hanukkah-gifts.html | Specialty Shops for Hanukkah Gifts | True | Lynne Ames | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/buffalo-abortion-law-requiring-counseling-blocked-by-us-judge.html | Buffalo Abortion Law Requiring Counseling Blocked by U.S. Judge | True | By Leslie Oelsner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/11-inmates-and-2-jail-employees-are-injured-in-an-upstate-blaze.html | 11 Inmates and 2Jail Employees Are Injured in an Upstate Blaze | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/air-force-starts-drive-to-retain-its-young-doctors-and-dentists.html | Air Force Starts Drive to Retain Its Young Doctors and Dentists | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/daphne-warburg-plans-nuptials.html | Daphne Warburg Plans Nuptials | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/taiwan-leaders-respond-to-us-move-with-calm-tremendous-adverse.html | Taiwan Leaders Respond To U.S. Move With Calm | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-pro-in-the-white-house-carter.html | NEW PRO IN THE WHITE HOUSE | True | By Martin Tolchin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/man-stabbed-in-kennedy-melee.html | Man Stabbed in Kennedy Melee | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/seoul-hopes-us-shift-on-china-will-lead-to-new-talks-for-korea.html | Seoul Hopes. U.S. Shift on China Will Lead to New Talks for Korea | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/businesses-in-a-survey-are-optimistic-on-1979.html | Businesses, in a Survey, Are Optimistic on 1979 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/con-ed-asks-states-permission-to-take-on-new-gas-customers.html | Con Ed Asks State's Permission To Take On New Gas Customers | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fashiondancing-fascinating-footwork.html | Fashion/Dancing | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-an-impulse-business.html | An â€šÃ„Â²Impulseâ€šÃ„Â´ Business | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/thomas-zara-to-wed-mary-borie.html | Thomas Zara to Wed Mary Borie | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/inman-69212-leads-golf.html | Inman, 69â€šÃ„Â²212, Leads Golf | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fcc-rebuffs-student-battle-to-save-station-residents-support.html | F.C.C. Rebuffs Student Battle To Save Station | True | By Gregory Jaynes Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/role-of-electronic-mail-is-studied.html | Role of Electronic Mail Is Studied | True | By Ernest Holsendolph Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-checkers-move.html | A Checkers Move | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ftc-looks-at-concentration-in-book-industry-the-bigbook-syndrome.html | F.T.C. Looks at â€šÃ„Â²Concentrationâ€šÃ„Â´ in Book Industry | True | By Herbert Mitgang Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fabiola-bleiberg-and-a-lawyer-are-married.html | Fabiola Bleiberg and a Lawyer Are Married | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-struggle-for-south-bronx-drug-empire-27-murders-voodoo-contracts.html | The War on 138th Street | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/linda-lamagna-will-be-wed.html | Linda LaMagna Will Be Wed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/martha-ann-gollup-affianced.html | Martha Ann Gollup Affianced | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-food-a-dickensian-pudding.html | FOOD | True | By Florence Fabricant | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/economy-class-now-comes-in-two-classes-practical-traveler.html | Economy Class Now Comes in Two Classes | True | By Paul Grimes | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/other-ideas-trends-an-evolution-suit.html | Other Ideas & Trends | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-on-the-isle-today-figure-eights.html | ON THE ISLE | True | Barbara Delatiner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/followers-say-jim-jones-directed-voting-frauds-busloads-of-voters.html | Followers Say Jim Jones Directed Voting Frauds | True | By John M. Crewdson Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/dance-view-has-ailey-really-gone-commercial-dance-view-has-ailey.html | DANCE VIEW | True | Anna Kisselgoff | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-art-visions-of-the-new-world.html | ART | True | By Vivien Raynor | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-markets-a-week-of-dire-forecasts.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-interview-the-man-at-the-head-of-the-class.html | INTERVIEW | True | By Robert E. Tomasson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-a-phenomenon-called-tfp.html | A â€˜Phenomenonâ€™ Called TFP | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/and-now-a-flag-count-by-capitol-architect.html | And Now a Flag Count By Capitol Architect | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ja-mattes-fiance-of-amy-r-becker.html | J.A. Mattes Fiancĩâ€ Of Amy R. Becker | | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/music-in-review-borealis-wind-quintet-twoyearold-ensemble-michael.html | Music in Review | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/letters-hemingway.html | LETTERS | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-democratic.html | LETTER TO THE NEW JERSEY EDITOR | True | Dennis E. Teti | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/moscow-criticizes-rumanians-speech-pravda-says-a-top-official.html | MOSCOW CRITICIZES RUMANIAN'S SPEECH | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/more-stringent-rules-are-urged-to-curb-california-pesticide-use.html | More Stringent Rules Are Urged To Curb California Pesticide Use | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-attorney-general-man-in-the-middle-news.html | State Attorney General: Man in the Middle | True | By Joseph F. Sullivan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/officer-indicted-as-gang-coach-for-a-robbery-monday-morning.html | Officer Indicted As Gang Coach For a Robbery | True | By Max H. Seigel | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-antiques.html | ANTIQUES | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/parley-discusses-the-practical-side-of-nuclear-war.html | Parley Discusses the Practical Side of Nuclear War | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-politics-a-political-arithmetic-test.html | POLITICS | True | By Richard L. Madden | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/an-amateurs-luck-leads-to-a-new-line-of-hybrid-hollies-an-amateurs.html | An Amateur's Luck Leads to a New Line Of Hybrid Hollies | True | BY Barbara Delatiner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/cleveland-at-a-glance-geography-population-government-schools-fire.html | Cleveland AT A GLANCE | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/tomlin-and-travolta-update-the-romantic-film-tomlin-and-travolta.html | Tomlin and Travolta Update the Romantic Film | True | By Kirk Honeycutt | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-trade-options-in-peking-assessed-several-factors-could-delay.html | U.S. TRADE OPTIONS IN PEKING ASSESSED | True | By Richard Halloran Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/regents-aid-formula-would-hurt-suburbia-and-assist-new-york.html | Regents' Aid Formula Would Hurt Suburbia And Assist New York | True | By Aril. Goldman Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/koch-assailed-on-a-racial-assault.html | Koch Assailed on a Racial Assault | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/stage-view-the-performers-make-this-show.html | STAGE VIEW | True | Walter Kerr | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/becoming-good-murdoch.html | Becoming Good | True | By Martin Greenberg | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mary-sweet-bride-of-martin-jacobson.html | Mary Sweet Bride Of Martin Jacobson | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-what-teams-saw-2120-starlings-plus.html | What Teams Saw: 2,120 Starlings, Plus | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-point-up-deficiencies-in-college-freshmen.html | Point Up Deficiencies in College Freshmen | True | Alfonso A. Narvaez | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-shop-talk-paper-chase.html | SHOP TALK | True | By Anne Anable | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/its-still-hard-to-grow-up-italian-mary-ann-dimeglio-gerbacia.html | IT'S STILL HARD TO GROW UP ITALIAN | True | By Elizabeth Stone | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fear-of-flying-how-to-get-over-airborne-phobias-first-session.html | Fear of Flying: How to Get Over Airborne Phobias | True | By Carol Lawson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-buses-that-travel-off-island-are-growing-in.html | Buses That Travel Off Island Are Growing in Popularity | True | By Lydia Chavez | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/authors-queries.html | Authors' Queries | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/still-bantu-education.html | IN THE NATION | True | By Tom Wicker | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/medical-tapes-system-relocated-in-dispute-in-massachusetts-city.html | Medical Tapes System Relocated In Dispute in Massachusetts City | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/penn-state-women-beat-queens-in-final-7567.html | Penn State Women Beat Queens in Final, 75â€“67 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/chess-a-winner-once-more.html | CHESS | True | Robert Byrne | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-smoldering-battle-over-rolling-paper-technology.html | A Smoldering Battle Over Rolling Paper Technology | True | By Michael Antonoff | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-food-for-the-gourmet-trenton-truffles.html | FOOD | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/indoor-soccer-league-kicks-off-force-summit-fever-and-spirit.html | Indoor Soccer League Kicks Off | True | By Alex Yannis | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/st-johns-five-tops-byu-39-for-carter-start-a-fire.html | St. John's Five Tops B.Y.U.; 39 for Carter | True | By Thomas Rogers | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/wise-philip-rallies-to-win-gallant-fox.html | Wise Philip Rallies. To Win Gallant Fox | True | By Michael Strauss | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-region-hospitals-get-a-new-sweeper-for-old-troubles-city-budget.html | The Region | True | Alvin Davis and Michael Wright | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/homicide.html | Homicide | True | By Evan Hunter | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-wanted-a-home-for-tv-commercials.html | Wanted: A Home For TV Commercials | True | Mildred Jailer | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/upsets-prove-nfl-point-owners-are-pleased.html | Upsets Prove N.F.L. Point | True | By William N. Wallace | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-regulating-the-gamblers.html | Regulating The Gamblers | True | By Beatrice G. Kowalski and Robert H. Cagnedlo | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/78-the-subtle-scenes-sports-of-the-times.html | '78: The Subtle Scenes | True | Dave Anderson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/2-lawyers-for-son-of-sam-killer-are-denied-city-funds-for-costs.html | 2 Lawyers for â€šÃ„Ã´Son of Samâ€šÃ„Ã´ Killer Are Denied City Funds for Costs | True | By Tom Goldstein | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-hodgepodge-of-society-the-forgotten-old.html | â€šÃ„Ã´The Hodgepodge of Society, the Forgottenâ€šÃ„Ã´ | True | By Ronald Smothers | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/hamptons-winter-rentals-thriving-winter-rentals-thriving-in.html | Hamptons Winter Rentals Thriving | True | By Kathleen Brady | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/nancy-park-plans-wedding-in-march-to-stephen-mcglinn.html | Nancy Park Plans Wedding In March to Stephen McGlinn | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/winners-of-individual-and-team-championships-during-1978-rowing.html | Winners of Individual and Team Championships Dring 1978. | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pilot-hopes-to-match-the-wright-brothers-highlight-of-ceremony.html | Pilot Hopes to Match the Wright Brothers | True | By Marjorie Hunter Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/sports-editors-mailbox-thorny-side-of-rose-deal-starting-pitcher-is.html | Sports Editor's Mailbox: Thorny Side of Rose Deal | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ro-blechman-puts-his-sly-mark-on-christmas.html | R. O. Blechman Puts His Sly Mark on Christmas | True | By Ralph Tyler | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pearson-is-standout-in-loughlin-games-greene-isnt-disappointed.html | Pearson Is standout In Loughlin Games | True | By William J. Miller | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/statistics-for-hispanics-in-work-force-due-soon.html | Statistics for Hispanics In Work Force Due Soon | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/court-says-jailed-man-should-get-jobless-pay.html | Court Says Jailed Man Should Get Jobless Pay | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/kucinich-made-a-lastminute-plea-to-white-house-fears-over-federal.html | Kjicinich Made a Lastâ€šÃ„Ã´Minute Plea to White House | True | By Robert Reinhold Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-at-home-some-schools-are-in-a-class-by-themselves.html | AT HOME | True | By Anatole Broyard | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/jury-irregularities-charged-in-the-carterartis-case-two-serving.html | Jury Irregularities Charged in the Carterâ€šÃ„Ã´Artis Case | True | By Selwyn Raab | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fire-kills-3-children-and-sitter.html | Fire Kills 3 Children and Sitter | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-too-many-teachers-too-few-jobs-teacher-surplus.html | Too Many Teachers, Too Few Jobs | True | By Andree Brooks | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/numismatics-an-updated-set-of-values.html | NUMISMATICS | True | Russ MacKendrick | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rutgers-five-beats-princeton-by-5451-liu-78-fdu-68.html | Rutgers Five Beats Princeton by 54â€šÃ„Ã¶51 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/robinanne-turiel-a-student-engagd-to-todd-rubinstein.html | Robinanne Turiel, a Student, Engaged to Todd Rubinstein | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rutgers-loses-3418-in-bowl-mistler-most-valuable.html | Rutgers Loses, 34â€šÃ„Ã´18, in Bowl | True | By Gordon S. White Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-evolving-limon-company.html | The Evolving Limon Company | True | By Jack Anderson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/chill-wills-actor-in-westerns-and-voice-of-francis-the-mule.html | Chill Wills, Actor in Westerns And Voice of Francis the Mule | True | By C. Gerald Fraser | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-antismoking-rules-turned-voluntary.html | Antismoking Rules Turned Voluntary | True | By Lena Williams | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rh-hartje-fiance-of-anne-s-phillips.html | R.H. Hartje Fiancé'sÂ© Of Anne S. Phillips | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/jet-plan-finish-with-a-flourish-i-wonder.html | Jet Plan: Finish With a Flourish | True | By Al Harvin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/peking-concession-on-arms-to-taipei-led-to-us-accord-shift-resolved.html | PEKING CONCESSION ON ARMS TO TAIPEI LED TO U.S. ACCORD | True | By Fox Butterfield Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/height-of-kings-points-flagpole-is-proving-a-puzzler-to-guinness.html | Height of Kings Point's Flagpole Is Proving a Puzzler to Guinness | True | By Roy R. Silver | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/whats-doing-in-prague.html | What's Doing in PRAGUE | True | By David A. Andelman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/coal-commission-gets-extra-time-to-study-industryunion-turmoil.html | Coal Commission Gets Extra Time To Study Industryâ€Â·Union Turmoil | True | By Ben A. Franklin Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/patience-and-trust-in-the-mideast.html | Patience, and Trust, in the Mideast | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-abrams-wed-in-jersey.html | Miss Abrams Wed in Jersey | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pleasant-memories.html | Pleasant Memories | True | By Joe Flaherty | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-strategy-in-nicaragua-keeps-the-time-bomb-ticking.html | U.S. Strategy in Nicaragua Keeps the Time Bomb Ticking | True | By Alan Riding | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/winners-of-individual-and-team-championships-during-1978-archery.html | Winners of Individual and Team Championships During 1978 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/places-at-no-20-the-dowager-of-44th-st.html | Places At No. 20, The Dowager Of 44th St. | True | Carter B. Horsley | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-charm-of-mistletoe-is-rooted-in-its-mystery.html | The Charm of Mistletoe Is Rooted in Its Mystery | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/sharp-quake-hits-iran-42-are-reported-killed.html | Sharp Quake Hits Iran; 42 Are Reported Killed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mondales-sending-out-5000-christmas-cards.html | Mondales Sending Out 5.000 Christmas Cards | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fare-at-blanches-food-and-news.html | Fare at Blanche's: Food and News | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-investors-are-taking-to-gold-anxiety-spurs-the-enthusiasm-for.html | U.S. Investors Are Taking to Gold | True | By Peter T. Kilborn | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-prints-for-giving.html | Prints for Giving | True | By David L. Shirey | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/egypt-content-to-let-us-act-on-treaty-rift-egypt-is-confident-us.html | Egypt Content To Let U.S. Act On Treaty Rift | True | By Christopher S. Wren Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/levitt-citing-overcharges-terms-mac-lax-on-printing-contracts-lack.html | Levitt, Citing Overcharges, Terms M.A.C. Lax on Printing Contracts | True | By Glenn Fowler | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ballet-dancers-opera-singers-from-moscow-at-town-hall.html | Ballet Dancers, Opera Singers From Moscow at Town Hall | True | By Anna Kisselgoff | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/open-policy-is-asked-on-charity-solicitation.html | Open Policy Is Asked On Charity Solicitation | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-gardening-an-old-new-england-friend-returns.html | GARDENING | True | By Joan Lee Faust | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-for-children-a-host-of-holiday-activities.html | For Children: A Host of Holiday Activities | True | By Barbara Delatiner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miranda-jackson-travel-adviser-is-married-to-thomas-w-hook-jane.html | Miranda Jackson, Travel Adviser, Is Married to Thomas W. Hook | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mitchell-again-given-a-christmas-furlough.html | Mitchell Again Given A Christmas Furlough | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/indiana-nips-kentucky-6867-in-overtime-rhode-island-83-manhattan-76.html | Indiana Nips Kentucky, 68â€Â·67, in Overtime | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/patricia-vanacore-is-betrothed.html | Patricia Vanacore Is Betrothed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/behavioral-study-indicates-many-parents-dont-tell-children-of.html | Behavioral Study Indicates Many Parents Don't Tell Children of Erotic Aspects of Sex | True | By Boyce Rensberger | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-extension-cords-an-invitation-to-danger-trimming.html | HOME CLINIC Extension Cords: An Invitation to Danger | True | By Bernard Gladstone | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/getting-together-china.html | Getting Together | True | By David Lattimore | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/yanks-rose-stun-baseball-the-last-gasp.html | Yanks, Rose Stun Baseball | True | By Joseph Durso | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/life-in-texas-hard-to-migrant-worker-low-wages-and-poor-conditions.html | LIFE IN TEXAS HARD TO MIGRANT WORKER | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-new-look-at-key-questions-of-redlining-a-new-study-of-redlining.html | A New Look At Key Questions Of Redlining | True | By Carter B. Horsley | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/wendy-doubleday-is-betrothed.html | Wendy Doubleday Is Betrothed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/malaysia-lifting-ban-on-the-use-of-its-airspace-by-the-concorde.html | Malaysia Lifting Ban on the Use Of Its Airspace by the Concorde | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-budget-cuts-peril-transit-run-by-counties-budget.html | Budget Cuts Peril Transit Run by Counties | True | By Frances Cerra | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/john-maturo-3d-is-fiance-of-cheryl-corso-teacher.html | John Maturo 3d Is Fiancé'sÂ© Of Cheryl Corso, Teacher | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mideast-deadline-comes-and-goes.html | Mideast Deadline Comes and Goes | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-resorts-defends-bahamas-gift-policy-resorts.html | Resorts Defends Bahamas Gift Policy | True | By Donald Janson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/redskins-defeated-and-miss-playoffs.html | Redskins Defeated And Miss Playoffs | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/reality-on-china.html | Reality On China | True | By Edward Friedman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-housing-sharing-the-american-dream.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/designdancing-clear-the-deck-for-discoing.html | Design/Dancing | True | By Marilyn Pelo | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-more-it-costs-the-more-it-sells.html | â€šÃ„Â´The More It Costs, the More It Sellsâ€šÃ„Â´ | True | By Ann Crittenden | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/roncesvalles-778-and-all-that-valley-of-briars.html | Roncesvalles: 778 and All That; | True | By James Fanning | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/andretti-firmly-in-driver-seat-a-pall-is-cast.html | Andretti Firmly in Driver Seat | True | By Phil Pash | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/study-finds-decrease-in-the-use-of-seat-belts.html | Study Finds Decrease In the Use of Seat Belts | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/lyle-acquitted-of-murder-in-death-of-former-aide.html | Lyle Acquitted of Murder In Death of Former Aide | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/deferred-annuities-for-those-who-can-afford-to-wait.html | Deferred Annuitiesâ€šÃ„Â®For Those Who Can Afford to Wait | True | By Colleen Sullivan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/outlaws-rock-band-at-palladium.html | Outlaws Rock Band at Palladium | True | By Ken Emerson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/news-summary-international.html | News Summary | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/events-today.html | Events Today | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-now-here-are-the-toys-i-want-for-christmas.html | Now Here Are the Toys I Want for Christmas | True | By Andrew Saah Baehr | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/apartments-for-blind-under-way-special-design-considerations.html | Apartments for Blind Under Way | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/people.html | PEOPLE | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/denise-young-wed-to-robert-teicher.html | Denise Young Wed To Robert Teicher | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/three-poets.html | Three Poets | True | By Peter Schjeldahl | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/law-school-at-penn-abolishes-minority-admissions-committee.html | Law School at Penn Abolishes Minority Admissions Committee | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/travelers-bookshelf-a-garland-of-holiday-gifts-for-15-or-less-music.html | Traveler's Bookshelf: A Garland Of Holiday Gifts for $15 or Less | True | By Sarah Ferrell | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-cracking-down-on-career-criminals.html | Cracking Down | True | By Gail Collins | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/music-view-is-a-hummel-revival-in-the-making-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/psychiatrist-says-holiday-travel-can-lead-to-stress-and-hostility.html | Psychiatrist Says Holiday Travel CanLead to Stress and Hostility | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/photography-view-19thcentury-views-of-ancient-egypt.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/train-subsidies-off-the-track.html | Train Subsidies Off the Track | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/work-by-barnes-at-juilliard.html | Work by Barnes at Juilliard | True | By Raymond Ericson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/by-mta-from-kennedy-a-bus-in-blue-a-subway-train-with-luggage-racks.html | By M.T.A. From Kennedy: A Bus in Blue, A Subway Train With Luggage Racks | True | By Larry Kardish | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/followup-on-the-news-putamce-for-sex-sin.html | Followâ€šÃ„Â´Up on the News | True | Richard Haitch | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/notes-will-the-us-flag-make-a-highseas-comeback-sleeping-quarters-a.html | Notes: Will the U.S. Flag Make a Highâ€šÃ„Â°Seas Comeback? | True | By John Brannon Albright | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-antiques-quilting-a-dateless-work-of-art.html | ANTIQUES | True | By Carolyn Darrow | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-series-of-sojourns-potok.html | A Series Of Sojourns | True | By Alan Mintz | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/utility-says-snags-in-financing-threaten-seabrook-power-plant.html | Utility Says Snags in Financing Threaten Seabrook Power Plant | True | By Michael Knight Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/camera-new-photography-books.html | CAMERA | True | Don Langer | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/around-the-nation-four-die-in-a-fiery-crash-on-highway-in-louisiana.html | Around the Nation | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/camp-david-left-some-rather-big-loopholes.html | Mr. Begin May Have Been the Toughest Bargainer | True | By Hedrick Smith | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/opec-likely-to-back-oil-price-rise-today-agreement-just-around.html | OPEC Likely to Back Oil Price Rise Today | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/push-is-on-for-new-air-safety-systems.html | San Diego Crash Inquiry Provokes a Fresh Dispute | True | By Richard Witkin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/prospects-for-detroits-alsorans.html | Prospects for Detroit's Alsoâ€šÃ„Â¢Rans | True | By Reginald Stuart | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-high-cost-of-a-takeover.html | The High Cost Of a Takeover | True | By Peter Fornaby Jr. | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/driver-arrested-on-three-counts.html | Driver Arrested on Three Counts | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/grand-prix-sailing-is-in-a-critical-stage-acadia-bermuda-race.html | Grand Prix Sailing Is in a Critical Stage | True | By Joanne A. Fishman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/penn-state-no1-at-last.html | Penn State No. 1 at Last | True | By Gordon S. White Jr. | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-associated-press-and-employee-guild-speed-up-pact-talks.html | The Associated Press And Employee Guild Speed Up Pact Talks | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/state-is-adding-24954-acres-to-adirondacks-park-abuts-five-ponds.html | State Is Adding 24,954 Acres to Adirondacks Park | True | By Harold Faber Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/democrats-unlikely-to-oust-byrd.html | Democrats Unlikely to Oust Byrd | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ruling-on-schoolhater-assailed-contends-law-is-broader.html | Ruling on â€šÃ„Â¢Schoolâ€šÃ„Â¢Haterâ€šÃ„Â¢ Assailed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/montreal-feminists-and-church-clash-over-a-play.html | Montreal Feminists and Church Clash Over a Play | True | By Henry Giniger Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-a-song-of-success-from-niantic-prison.html | A Song of Success From Niantic Prison | True | By Eleanor Charles | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/spotlight-he-buys-companies-others-spurn.html | SPOTLIGHT | True | By Michael W. Fedo | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pentagon-cloaks-cult-cost-figure-round-trips-by-transports.html | Pentagon Cloaks Cult Cost Figure | True | By Graham Hovey Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/survivor-says-he-heard-cheers-and-gunshots-after-cult-deaths-it-is.html | Survivor Says He Heard â€šÃ„Â¢Cheersâ€šÃ„Â¢ And Gunshots After Cult Deaths | True | By Joseph B. Truster Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-sharp-increase-in-retirements-is-viewed-as-a-cause-for-concern.html | A Sharp Increase in Retirements Is Viewed as a Cause for Concern | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-highland-park-site-of-states-first-eruv.html | Highland Park: Site of State's First Eruv | True | By Janice Selinger | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/women-still-on-strike-in-bank-sex-bias-case.html | Women Still on Strike Inâ€šÃ„Â¢Bank Sex Bias Case | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-freeholders-turning-to-common-goals.html | Freeholders Turning to Common Goals | True | By Alan L. Gansberg | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mailbag-subject-over-style-in-rothkos-painting.html | MAILBAG | True | Anne Marie Levine | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/unexpectedly-a-new-and-normal-era-begins.html | Unexpectedly, A New and Normal Era Begins | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/heard-on-the-nfl-grapevine-giants-are-looking-for-a-coach-eagles.html | Heard on the N.F.L. Grapevine: Giants Are Looking for a Coach | True | By Michael Katz | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-once-again-its-time-to-count-birds.html | Once Again, It's Time to Count Birds | True | By Shayna Panzer | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-interview-fighting-for-independent-pretrial.html | INTERVIEW | True | By James Feron | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/2-soviet-officials-see-danger-in-uschina-relations-zamyatin-and.html | 2 Soviet Officials See Danger in U.S.â€šÃ„Â¢China Relations | True | By David K. Shipler Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-shoptalk-tack-old-and-new.html | SHOPTALK | True | By April Herbert | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/army-upholds-its-curb-on-unauthorized-hats.html | Army Upholds Its Curb On Unauthorized Hats | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/caution-urged-on-holiday-lights.html | Caution Urged on Holiday Lights | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/eastern-joins-the-throng-of-national-airlines-suitors.html | Eastern Joins the Throng of National Airlines Suitors | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/life-in-the-fast-lane.html | Life in the Fast Lane | True | By Janet Maslin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rx-for-health-care-the-cost-is-staggering.html | So Are the Choices. Can All the Sick Be Served?; Rx for Health Care: The Cost Is Staggering | True | By Richard D. Lyons | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-mexicana-in-middletown-la-boca.html | Mexicana in Middletown | True | By Patricia Brooks | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/most-iranian-stores-remain-shut-work-resumption-expected-tuesday.html | Most Iranian Stores Remain Shut | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-lively-arts-these-isotopes-hit-high-dixieland.html | LIVELY ARTS These Isotopes Hit High Dixieland Note | True | By Robin Young Roe | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/coast-power-company-plagued-since-1958-by-earthquake-faults.html | Coast Power Company Plagued Since 1958 by Earthquake Faults | True | By Gladwin Hill Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/city-to-seek-200-million-in-loans.html | City to Seek $200 Million in Loans | True | By Michael Goodwin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-theater-music-man-marches-again-willsons-ageless.html | THEATER | True | By Haskel Frankel | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/geneva-meeting-yields-few-pledges-of-aid-for-indochinese-refugees.html | Geneva Meeting Yields Few Pledges of Aid for Indochinese Refugees | True | By Henry Kamm Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/letters-to-the-editor-the-friedan-mystique.html | LettersTOTHEEDITOR | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/breaking-loose.html | Breaking Loose | True | By Leo Marx | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticut-housing-an-advocate-for-buyers-and.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-art-anni-albers-ingenuity-in-prints.html | ART | True | By David L. Shirey | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/dead-in-his-prime-orton.html | Dead in His Prime | True | By Harold Clurman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/italian-skies-peppered-by-lighted-doughnuts-some-say-ufos-fishermen.html | Italian Skies Peppered By Lighted Doughnuts â€‹Â® Some Say U.F.O.'s | True | By Henry Tanner Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/umass-toppled-in-bowl-3528-angelo-state-34-elon-14.html | UMass Toppled in Bowl, 35â€‹Â*28 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-three-against-residency-law-politics.html | Three Against Residency Law | True | By Thomas P. Ronan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/beauty-dancing-gy-rate-with-care.html | Beauty/Dancing | True | By Alexandra Penney | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/realty-news-fifth-avenue-park-avenue-rockefeller-center-broadway.html | Realty News | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/list-of-deaths-of-outstanding-figures-in-sports-during-1978-auto.html | List of Deaths of Outstanding Figures in Sports During 1978 | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/no-happy-year-for-jimmy.html | WASHINGTON | True | By James Reston | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-basic-skills-tests.html | Basic Skills Tests | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/points-of-view-how-much-regulation-is-too-much.html | POINTS OF VIEW | True | By Murray L. Weidenbaum | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-gardening-try-gifts-of-plants-or-gardening-tools.html | GARDENING | True | By Carl Totemeier | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-expected-to-seek-indictments-of-aides-to-governor-of-tennessee.html | U.S. Expected to Seek Indictments Of Aides to Governor of Tennessee | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-art-an-appealing-style.html | ART | True | By David L. Shirey | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-sports-museum-looks-for-a-home-base.html | SPORTS | True | By Parton Keese | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/east-germans-raise-military-spending-budget-will-increase-by-5.html | EAST GERMANS RAISE MILITARY SPENDING | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/joanne-g-linowes-planning-wedding.html | Joanne G. Linowes Planning Wedding | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-police-priorities-are-911-and-service-borough-park-aftermath.html | The Commissioner Looks Ahead After His First Year in Office | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/luxury-languishes-in-era-of-cost-cutting-now-2000amonth-tenants-too.html | Luxury Languishes in Era of Cost Cutting | True | By Dee Wedemeyer | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/frances-coalition-is-split-by-dissent-neogaullist-accuses.html | FRANCE'S COALITION IS SPLIT BY DISSENT | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-a-cinderella-gets-her-happy-ending.html | A â€‹Â´Cinderellaâ€‹Â´ Gets Her Happy Ending | True | By Andree Brooks | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/drs-linda-barzelay-db-carpenter-marry.html | Drs. Linda Barzelay, D.B. Carpenter Marry | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/councilmen-say-raise-is-not-worth-the-effort.html | Councilmen Say Raise Is Not Worth the Effort | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-theater-trial-with-flair-for-drama-the-courtroom.html | Theater Trial With Flair for Drama | True | By Arnold H. Lubasch | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-plans-to-issue-regulations-for-packaging-toxic-pesticides.html | U.S. Plans to Issue Regulations For Packaging Toxic Pesticides | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/limon-dance-company-appoints-carla-maxwell.html | Limã'Ã¼in Dance Company Appoints Carla Maxwell | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-the-puzzling-case-of-the-stolen-silver-the.html | The Puzzling Case Of the Stolen Silver | True | By Frances Phipps | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-what-are-the-rules-for-baked-alaska-putting.html | What Are the Rules For Baked Alaska? | True | By Patricia Brooks | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/jane-mary-sheehan-sets-may-wedding.html | Jane Mary Sheehan Sets May Wedding | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/teresa-lynn-via-is-married.html | Teresa Lynn Via Is Married | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/knickhawk-sellout-today-its-ball-day-9000-free-basketballs.html | Knickâ€šÃ¬Ã''Hawk Sellout Today (It's Ball Day) | True | By Sam Goldaper | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-9-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/concessionaires-form-a-group-to-deal-with-city-regulations.html | Concessionaires Form a Group To Deal With City Regulations | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-gardening-christmas-cactus-gains-in-popularity.html | GARDENING | True | By Molly Price | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/texts-of-statements-from-us-china-and-taiwan-united-states.html | Texts of Statements From U.S., China and Taiwan | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/harvard-fears-its-high-tuition-bars-the-middleclass-applicant.html | Harvard Fears Its High Tuition Bars the Middleâ€šÃ¬Ã''Class Applicant | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/walcher-of-austria-is-downhill-winner-fresh-snow-bothers-road.html | Watcher of Austria Is Downhill Winner | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/coast-crash-took-a-toll-of-living-offered-free-services.html | Coast Crash Took a Toll of Living | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-nation-in-california-water-means-both-money-and-politics.html | The Nation | True | By Gladwin Hill | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-sometimes-bumpy-road-from-stage-to-screen-the-road-from-stage.html | The Sometimes Bumpy Road From Stage to Screen | True | By Laurie Werner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/oil-weapon-has-lost-some-of-its-edge.html | OPEC Nations Meet to Consider a New Price Rise | True | By Flora Lewis | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/blues-tie-islanders-on-late-unger-goal-22â€šÃ¬Ã'2 | Blues Tie Islanders on Late Unger Goal, 2â€šÃ¬Ã'2 | True | By Deane McGowen Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-newark-schools-at-epidemic-stage-newark-schools.html | Newark Schools At â€šÃ¬Ã''Epidemicâ€šÃ¬Ã¬Ã` Stage | True | By Alfonso A. Narvaez | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/chryslers-looking-to-salesman-iacocca-chrysler.html | Chrysler's looking to salesman Iacocca | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-speaking-personally-the-objects-of-ones.html | SPEAKING PERSONALLY | True | By Nancy Rubenstein | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/jewish-groups-charge-carter-has-abandoned-role-of-mediator-white.html | Jewish Groups Charge Carter Has Abandoned Role of Mediator | True | By Pranay Gupte | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-folks-behind-the-plush-toys.html | The Folks Behind the Plush Toys | True | By Gary Kriss | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/job-satisfaction-found-waning-notably-among-moreeducated.html | Job Satisfaction Found Waning, Notably Among Moreâ€šÃ¬Ã¬Ã''Educated | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/1776-fragment-put-to-final-rest.html | 1776 Fragment Put to Final Rest | True | By Richard L. Madden Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-gold-chain-letter-has-come-full-circle-with-trail-of-victims.html | A â€šÃ¬Ã''Goldâ€šÃ¬Ã¬Ã` Chain Letter Has Come Full Circle, With Trail of Victims | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/other-world-events-a-loss-for-callaghan.html | Other World Events | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-winters-bride-of-dr-pd-kligfield.html | Miss Winters Bride Of Dr. P.D Kligfield | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/margaret-frazier-plans-wedding-to-kt-plodzik.html | Margaret Frazier Plans Wedding to K. T. Plodzik | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/fred-buzhardt-jr-nixons-counsel-in-watergate-dies-a-loyalist-and.html | Fred Buzhardt Jr., Nixon's Counsel in Watergate, Dies | True | By Peter Kihss | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/to-stand-on-its-own-english-feet-oregin.html | To Stand on Its Own English Feet | True | By F. D. Reeve | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/antipoverty-agency-losing-contracts-following-audit-takeover.html | Antipoverty Agency Losing, Contracts Following Audit | True | By Judith Cummings | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-all-atwirl-in-ice-dancing-interview.html | All Atwirl In â€šÃ„Â'IceDancingâ€šÃ„Â' | | By Lawrence Van Gelder | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-a-question-of-justice-in-new-canaan-new-canaan.html | A Question of Justice in New Canaan | True | By Matthew L. Wald | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-gardening-an-old-new-england-friend-returns.html | GARDENING | True | By Joan Lee Faust | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rickover-accused-on-radiation-testimony-excessive-exposure-denied.html | Rickover Accused on Radiation Testimony | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/president-adjusts-guidelines-machinery-tilts-toward-labor.html | President Adjusts Guidelines Machinery, Tilts Toward Labor | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/film-view-how-true-to-fact-must-fiction-be.html | FILM VIEW | True | Vincent Canby | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/huskies-to-row-on-nile.html | Huskies To Row On Nile | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/tanker-losses-rise-but-seas-are-safer-inspections-and-a-rogues-list.html | TANKER LOSSES RISE BUT SEAS ARE SAFER | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/medicine-autopsies-less-popular-but-not-less-vital.html | Medicine | True | By Lawrence K. Altman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/valerie-capers-to-conduct-her-jazzbased-cantata-born-of-necessity.html | Valerie Capers to Conduct Her Jazzâ€šÃ„Â'Based Cantata | True | By Johns. Wilson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/authors-query.html | Author's Query | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-perils-of-guarding-king-tuts-treasures-guarding.html | THE PERILS OF GUARDING KING TUT'S TREASURES | True | By William H. Honan | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/radio.html | Radio | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/15-subway-token-booths-shut-to-save-money-reopen-dec-26-parttime.html | 15 Subway Token Booths, Shut To Save Money, Reopen Dec. 26 | True | By Irvin Molotsky | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-where-to-jog-when-the-snow-starts-falling.html | Where to Jog When the Snow Starts Falling | True | By Lynne Ames | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-economic-scene-a-consensus-of-prophets.html | THE ECONOMIC SCENE | True | By Leonard Silk | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/beyond-taiwan.html | Beyond Taiwan | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/birth-notice-2-no-title.html | Births | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/openings-of-the-week.html | Openings of the Week | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-hoping-to-keep-the-theaters-lights-burning.html | Hoping to Keep the Theater's Lights Burning | True | By Edward Hudson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-us-plans-to-fix-moriches-inlet-army-corps.html | U.S. Plans To Fix Moriches Inlet | True | By Joanne A. Fishman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/west-bank-arabs-stone-israelis-over-seizures-of-land-anger-and.html | West Bank Arabs Stone Israelis Over Seizures of Land | True | By Paul Hofmann Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/pamela-fraser-sets-nuptials-for-march.html | Pamela Fraser Sets Nuptials for March | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/supreme-court-agrees-to-rule-on-kaiser-affirmative-action-programs.html | Supreme Court Agrees to Rule on Kaiser Affirmative Action Programs | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/editors-choice.html | Editors' Choice | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-another-champion-in-the-family.html | Another Champion In the Family? | True | By Charles Friedman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/2-more-in-sba-office-are-transferred-in-inquiry.html | 2 More in S.B.A. Office Are Transferred in Inquiry | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-about-new-jersey-turning-over-a-new-leaf-or-two.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/kentuckys-burden-givens-most-valuable.html | Kentucky's Burden | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/nonrunners-of-the-world-unite-tip-a-bartender-letters-we-get.html | Nonrunners of the World Unite! Tip a Bartender | True | By Vic Ziegel and Lewis Grossberger | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-art-photos-that-speak-to-us-of-art.html | ART | True | By Helen A. Harrison | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ideas-trends-carter-now-agrees-first-amendment-should-come-first.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-a-miniature-recalls-pharmacies-of-old.html | A Miniature Recalls Pharmacies of Old | True | By Mildred Jailer | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/for-the-present-cleveland-is-a-sad-but-special-case.html | The Cities Are Changing, but Experts Disagree Whether It's for Better or Worse | True | By Robert Reinhold | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/old-china-debate-flares-old-china-policy-debate-flares-anew-in.html | Old China Debate Flares | True | By Adam Clymer Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-world-an-arms-treaty-with-soviet-union-edges-nearer.html | The World | True | Barbara Slavinand Rosanne Klass | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mary-o-hendrickson-a-credit-analyst-to-be-wed-to-brian-mclaughlin.html | Mary E. Hendrickson, a Credit Analyst, To Be Wed to Brian McLaughlin in June | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/amc-has-high-hopes-for-a-french-connection-amc.html | A.M.C. has high hopes for a French connection. | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-lopez-on-star-course-player-is-a-master.html | Miss Lopez on Star Course | True | By John S. Radosta | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/zambia-may-ask-for-soviet-arms-zambian-may-turn-to-soviet-for-arms.html | Zambia May Ask for Soviet Arms | True | By John Darnton Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/letters-housing.html | LETTERS | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/headliners-and-mrs-trials-continue.html | Headliners | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/birth-notice-1-no-title.html | Birth | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-long-beach-island-fighting-an-old-foe.html | Long Beach Island Fighting an Old Foe | True | By Edward Brown | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-can-greenburgh-avoid-its-31-to-tax-hike.html | Can Greenburgh Avoid Its 31% Tax Hike? | True | By Joel C. Holiber | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/iran-making-of-a-revolution.html | IRAN: MAKING OF A REVOLUTION | True | By Nicholas Gage | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/barbara-ellen-gallagher-wed.html | Barbara Ellen Gallagher Wed | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/steelers-conquer-broncos-bradshaw-2-touchdown-passes.html | Steelers Conquer Broncos | True | By William N. Wallace Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/for-cleveland-the-agony-of-default.html | For Cleveland, the Agony of Default | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/carey-to-seek-funds-to-foster-prevention-of-crime-by-juveniles.html | Carey to Seek Funds To Foster Prevention Of Crime by Juveniles | True | By Richard J. Meislin | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/hospital-confirms-layoffs.html | Hospital Confirms Layoffs | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/argentina-reigns-in-soccer.html | Argentina Reigns in Soccer | True | By Alex Yannis | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-twain-meet-in-waging-diplomacy-us-and-china-are-also-states-of.html | The Twain Meet | True | By Joseph Lelyveld | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-punch-heard-round-the-nba-franchises-exchanged.html | The Punch Heard Round the N.B.A. | True | By Sam Goldaper | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-politics-carey-s-eyes-on-the-island.html | POLITICS | True | By Frank Lynn | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/most-residents-of-chinatown-pleased-at-ties-chinatown-wasnt.html | Most Residents Of Chinatown Pleased at Ties | True | By John Kifner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-to-carver-wood-is-a-living-thing.html | To Carver, Wood Is a â€šÃ„ÃºLiving Thingâ€šÃ„Â´ | True | By Bart Barlow | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/young-people-of-iran-rejecting-modernism-revive-islamic-values.html | Young People of Iran, Rejecting Modernism, Revive Islamic Values | True | By Nicholas Gage Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/coming-down-from-the-vivaldi-craze-coming-down-from-the-vivaldi.html | Coming Down From the Vivaldi Craze | True | By Peter G. Davis | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-predicament-of-a-gifted-genre-singer-a-singers-predicament.html | The Predicament Of a Gifted Genre Singer | True | By John Rockwell | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/kathryn-kavazanjian-engaged-to-daniel-joseph-b-leonard.html | Kathryn Kavazanjian Engaged to Daniel Joseph Leonard | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-dining-out-an-oriental-touch-in-cedar-grove-the.html | DINING OUT | True | By B. H. Fussell | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/yale-raises-a-record-306-million.html | Yale Raises a Record $306 Million | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/rono-runs-wild.html | Rono Runs Wild | True | By Neil Amdur | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/art-view-a-brave-attempt-to-encapsulate-a-decade.html | ART VIEW | True | Hilton Kramer | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/behind-the-best-sellers-helen-maciness.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-home-sweet-home-for-the-holidays-gingerbread.html | Home Sweet Home for the Holidays | True | By Florence Fabricant | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-madame-president-may-be-by-2000-or-so-madame.html | INTERVIEW | True | Martin Waldron | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/harvards-nozick-philosopher-of-the-new-right-nozick.html | HARVARD'S NOZICK: PHILOSOPHER OF THE NEW RIGHT | True | By Jonathan Lieberson | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-young-persons-guide-to-the-halls-of-congress-prelude.html | A Young Person's Guide To the Halls of Congress | True | By Sherry Marker | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/bidding-urged-for-medicare-plans-fewer-contracts-anticipated.html | Bidding Urged for Medicare Plans | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/and-then-a-home-israd.html | And Then A Home | True | By Barbara W. Tuchman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-thickets-of-academe-at-home.html | The Thickets of Academe | True | By Anatole Broyard | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Ronald Smothers | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-braces-for-winter-disruption-state-braces.html | State Braces for Winter Disruption | True | By Robert Hanley | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/at-nudist-clubs-in-wintertime-only-the-heartiest-few-disrobe.html | At Nudist Clubs in Wintertime, Only the Heartiest Few Disrobe | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-international-order-seen-officials-see-wide-approval-accord-had.html | New International Order Seen | True | By Richard Burt Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/showdown-nearing-on-jaycee-sex-rule-80-local-chapters-are-warned-to.html | SHOWDOWN NEARING ON JAYCEE SEX RULE | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/late-tv-listings.html | Late TV Listings | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/if-youre-afraid-.html | If You're Afraid . . . | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/clevelands-mayor-plans-wide-layoffs-in-wake-of-default-3000-to-5000.html | CLEVELAND'S MAYOR PLANS WIDE LAYOFFS IN WAKE OF DEFAULT | True | By Reginald Stuart Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/deborah-johansen-wed-to-c-fredric-hobbs.html | Deborah Johansen Wed to C. Fredric Hobbs | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/tanya-tucker-moves-into-rock.html | Tanya Tucker Moves Into Rock | True | By John Rockwell | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/tv-view-tv-executives-the-buck-does-not-stop-here.html | TV VIEW | True | John J. O'Connor | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-rules-would-offer-needy-indians-a-choice.html | New Rules Would Offer Needy Indians a Choice | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/state-finds-citys-raises-not-met-by-productivity.html | State Finds City's Raises Not by Productivity | True | By Lee Dembart | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/esposito-fumes-as-rangers-bow-41-star-declares-team-is-complacent.html | Esposito Fumes as Rangers Bow, 4â€¦â€1 | True | By Parton Keese Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-hearsts-clemency-plea-gains-wide-support-multiplication-of.html | Miss Hearst's Clemency Plea Gains Wide Support | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/decisions-split-boxing-holmes-fights-for-recognition.html | Decisions Split Boxing | True | By Michael Katz | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/book-ends-words-and-pictures.html | BOOB ENDS | True | By Thomas Lask | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/michael-berzon-to-wed-elyse-j-kosan-in-march.html | Michael Berzon to Wed Elyse J. Kosan in March | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/sunday-observer-the-heart-of-superman.html | Sunday Observer | True | By Russell Baker | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/us-gives-10-million-in-grants-for-prevention-of-child-abuse.html | U.S. Gives $10 Million in Grants For Prevention of Child Abuse | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/lane-denies-seeking-cults-secret-funds-lawyer-says-he-did-not.html | LANE DENIES SEEKING CULT'S SECRET FUNDS | True | By David Binder Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/courts-are-causing-confusion-on-rents-recent-rulings-by-judiciary.html | COURTS ARE CAUSING CONFUSION ON RENTS | True | By Joseph P. Fried | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-shah-seeks-a-way-out.html | The Shah Seeks A Way Out | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/junior-professors-find-tenure-elusive-financial-problems-on.html | JUNIOR PROFESSORS FIND TENURE ELUSIVE | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jersey-guide-today-tuesday-the-christmas-star.html | NEW JERSEY GUIDE | True | Joan Cook | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/barbara-j-lewis-james-f-harrison-wed-in-short-hills.html | Barbara J. Lewis, James F. Harrison Wed in Short Hills | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/women-in-british-poll-prefer-a-man-paunchy.html | Women in British Poll Prefer a Man Paunchy | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-cracks-down-on-cult-exemptions.html | State Cracks Down On Cult Exemptions | True | By Martin Waldron | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-caemmerer-holding-a-key-to-westway.html | Caemmerer Holding A Key to Westway | True | By E. J. Dionne Jr. | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/officials-of-agencies-cite-strained-resources.html | Officials of Agencies Cite Strained Resources | True | By Victor Remer | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/clevelanders-have-no-trouble-fixing-blame-for-default-they-are.html | Clevelanders Have No Trouble Fixing Blame for Default | True | By Iver Peterson Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-us-and-arabs.html | FOREIGN AFFAIRS | True | By Fouad Ajami | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/mcenroe-arrives-evert-endures-mcenroe-superb-in-davis-cup.html | McEnroe Arrives; Evert Endures. | True | By Robin Herman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/net-final-reached-by-evert.html | Net Final Reached By Evert | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/bc-perkins-weds-tracy-a-trencher.html | B.C. Perkins Weds Tracy A. Trencher | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/paloma-a-picasso-original-in-her-own-right-surrounded-by-the.html | Paloma: A Picasso Original In Her Own Right | True | By Susan Heller Anderson Special to The New York Times | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/relations-and-relationships-nominal-cloning.html | Topics | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-lives-and-works-brecht.html | The Lives and Works | True | By Richard Gilman | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/year-in-sports-the-rivalries-the-fumble-rose-32-million-hit-and-run.html | Year in Sports: The Rivalries, The Fumble | True | By Red Smith | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/stamps-when-the-world-thinks-of-helping-those-in-need.html | STAMPS | True | Samuel A. Tower | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/article-3-no-title-homeside-movies-when-you-want-them.html | Homeside Movies When You Want Them | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/correction.html | Correction | True | John J. O'Connor | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/ethiopias-victory-also-proves-to-be-russias-gain.html | 100,000 Refugees Reported to Have Fled Eritrea | True | By John Darnton | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/the-region-from-a-kind-of-primordial-ooze-the-wastes-of-modern.html | The Region | True | By Ronald Smothers | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-a-psychiatrist-as-novelist.html | A Psychiatrist as Novelist | True | By Paul Wilner | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-schools-in-a-class-by-themselves.html | Schools in a Class by Themselves | True | By Anatole Broyard | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-uneasiness-over-some-new-neighbors-uneasiness.html | Uneasiness Over Some New Neighbors | True | By Betsy Brown | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jean Fritz | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/epics-and-errors-epics.html | Epics and Errors | True | By Seymour Peck | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/adoption-of-tree-for-christmas-recommended-by-ecology-group.html | â€šÃ„ÂˆAdoptionâ€šÃ„Â´ of Tree for Christmas Recommended by Ecology Group | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/in-brief.html | IN BRIEF | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/authors-query-112828346.html | Author's Query | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/if-you-go-.html | If You Go . . . | True | S.m. | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/healthdancing-its-your-move.html | Health/Dancing | True | By Anatole Broyard | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/world-news-briefs-rhodesia-concedes-it-struck-mozambique-army-bases.html | World News Briefs | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/antiques-forgeries-plague-the-art-nouveau-scene.html | ANTIQUES | True | Rita Reif | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/accident-victim-refuses-to-quit.html | Accident Victim Refuses to Quit | True | By Gene Rondinaro | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/jewelry-that-gives-a-signal-module-wired-in-taiwan.html | Jewelry That Gives A Signal | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/bridge-no-time-for-snoozing.html | BRIDGE | True | Alan Truscott | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/liverpool-is-upset-in-soccer-10-everton-gains-a-tie-with-leeds.html | Liverpool Is Upset in Soccer, 1â€šÃ„Â´0; Everton Gains a Tie With Leeds | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/miss-austin-and-geologist-have-nuptials.html | Miss Austin And Geologist Have Nuptials | True | | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/future-events-feet-warmers.html | Future Events | True | Lillian Bellison | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-gathering-the-fairfield-clan.html | Gathering the Fairfield Clan | True | By Steve Keeney | 1978-12-19 0:00 | TX 165617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-12-19 0:00 | TX 165617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/sergiu-luca-a-bow-for-every-occasion.html | Sergiu Luca: | True | By Sergiu Luca | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/bond-sale-in-bonn.html | Bond Sale in Bonn | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-minorities-eye-the-job-path-minorities-eye-the.html | Minorities Eye the Job Path | True | By Roy R. Silver | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/british-open-increases-total-purses-to-310000.html | British Open Increases Total Purses to $310,000 | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/letters-what-to-do-if-you-run-out-of-cash-overseas-a-son-comes-home.html | Letters: What to Do If You Run Out of Cash Overseas | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | Eleanor Charles | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/zukerman-and-chamber-society.html | Zukerman And Chamber Society | True | By Peter G. Davis | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-a-mother.html | A Christmas Appeal: Give to The Neediest Cases Fund | True | By Josh Barbanel | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/penelope-douglas-becomes-a-bride.html | Penelope Douglas Becomes a Bride | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/sports-books-of-the-year-cauthen-cannon-curry.html | Sports Books of the Year: Cauthen, Cannon, Curry | True | COMPILED by Frank Litsky | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/for-the-shah-mixed-echoes-of-1953-revolt-sound-in-1978.html | For the Shah, Mixed Echoes of 1953 Revolt Sound in 1978 | True | By R. W. Apple Jr. | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-letter-to-the-long-island-editor-dix-hills-homes.html | LETTER TO THE LONG ISLAND EDITOR | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-17 | 1978-12-17 | https://www.nytimes.com/1978/12/17/archives/james-c-crimmins-weds-miss-leahy-flight-attendant.html | James C. Crimmins Weds Miss Leahy, Flight Attendant | True | | 1978-12-19 0:00 | TX16617 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/stephan-klein-at-71-helped-start-bartons-the-candy-company.html | Stephan Klein, at 71; Helped Start Barton's, The Candy Company | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/satellite-spurs-growth-of-cable-tv-steady-growth-seen-this-was-no.html | Satellite Spurs Growth of Cable TV | True | By Les Brown | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/fire-kills-five-in-los-angeles.html | Fire Kills Five in Los Angeles | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/21-persons-injured-in-jerusalem-as-bomb-explodes-on-crowded-bus.html | 21 Persons Injured in Jerusalem as Bomb Explodes on Crowded Bus | True | By Paul Hofmann Special to The New York Times | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/new-offer-for-simpsons.html | New Offer For Simpsons | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/transfer-of-operators-at-911-called-only-first-step-screening-of.html | Transfer of Operators at 911 Called Only First Step | True | By Fred Ferretti | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/rangers-lose-2d-straight-to-bruins-in-praise-of-self-and-team.html | Rangers Lose 2d Straight to Bruins | True | By Parton Keese | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-60s-generation.html | The 60's Generation | True | By Neil Mullin | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/vikings-eagles-fill-playoff-field-vikings-and-eagles-fill-playoff.html | Vikings, Eagles Fill Playoff Field | True | By Thomas Rogers | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/israel-adds-dollar-barriers-renews-controls-to-trim-us-currency.html | Israel Adds Dollar Barriers | True | By Moshe Brilliant Special to The New York Times | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/abroad-at-home-still-within-reach.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/screen-in-the-pursuit-of-a-wifes-happinessboyish-adventures.html | Screen: In the Pursuit Of a Wife's Happiness:Boyish Adventures | True | By Janet Maslin | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/sports-news-briefs-japan-dominates-asian-swimming-football-job-open.html | Sports News Briefs | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/redlining-ban-called-hard-to-enforce-ambiguity-in-protective-part.html | Redlining Ban Called Hard to Enforce | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/complex-negotiations-ahead.html | Complex Negotiations Ahead | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bess-truman-leaves-hospital.html | Bess Truman Leaves Hospital | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/liberal-group-perceives-move-to-right-in-senate.html | Liberal Group Perceives Move to Right in Senate | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/rail-merger-ban-extended.html | Rail Merger Ban Extended | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/a-police-chief-in-illinois-is-ordained-as-minister.html | A Police Chief in Illinois Is Ordained as Minister | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/man-and-superman-at-circle-in-the-square-with-don-juan-in-hell.html | â€šÃ„ÃºMan and Supermanâ€šÃ„Ã´ at Circle in the Square | True | By Richard Eder | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/evert-beats-navratilova-70minute-effort.html | Evert Beats Navratilova | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/is-there-a-right-price-for-oil.html | Is There a Right Price for Oil? | True | | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/object-is-the-same-at-garden-coliseum.html | Object Is the Same at Garden, Coliseum | True | By Gerald Eskenazi | 1978-12-19 0:00 | TX16600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-12-19 0:00 | TX16600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/lois-johnson-and-paul-hughes-are-married.html | Lois Johnson and Paul Hughes Are Married | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/3cagallon-rise-expected-for-petroleum-products-in-79-making-up-for.html | 3Ã¢Â¢â€šÂ¬Â¢â€šÂ¢Gallon Rise Expected For Petroleum Products in '79 | True | By Anthony J. Parisi | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/autumns-skyscape-over-manhattan.html | Autumn's Skyscape Over Manhattan | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/joseph-cardinal-frings-dies-at-91-defied-nazis-as-prelate-of.html | Joseph Cardinal Frings Dies at 91; Defied Nazis as Prelate of Cologne | True | By Robert D. McFadden | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/is-a-routine-killing-led-police-to-gangs-routine-murder-was-first-clue.html | The War on 138th Street | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/carter-organizing-a-task-force-to-shepherd-budget-in-congress.html | Carter Organizing a Task Force To Shepherd Budget in Congress | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/business-people-arthur-airport-hailey-writing-on-power-crisis.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/carter-disappointed-fearing-spur-to-inflation-the-white-house-bids.html | CARTER DISAPPOINTED | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/evidence-questioned-in-white-factory-workers-jobdiscrimination-suit.html | Evidence Questioned in White Factory Worker's Jobâ€šÃ„Â´Discrimination Suit | True | By Howell Raines Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/brown-said-to-propose-overhaul-to-cut-costs-of-military-pensions.html | Brown Said to Propose Overhaul to Cut Costs Of Military Pensions | True | By Bernard Weinraub Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/military-gains-for-china-seen-in-us-ties-military-analysis.html | Military Gains for China Seen in U.S. Ties | True | By Drew Middleton | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/thomas-bolles-rowing-coach-and-athletic-head-at-harvard.html | Thomas Bolles, Rowing Coach and Athletic Head at Harvard | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/young-explains-aim-of-his-african-trip-he-reassured-black-leaders.html | YOUNG EXPLAINS AIM OF HIS AFRICAN TRIP | True | By Kathleen Teltsch Special To The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/peekskill-is-likely-to-be-chosen-for-recycling-plant.html | Peekskill Is Likely to Be Chosen for Recycling Plant | True | By James Feron Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/sporting-gear-breathing-rain-gear-relief-for-tired-feet-indoor-golf.html | Sporting Gear | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/big-week-for-us-issues-taxexempt-monday-tuesday-wednesday.html | Big Week for U.S. Issues | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/connally-his-own-decision-near-assesses-80-race-personalities-over.html | Connally, His Own Decision Near, Assesses '80 Race | True | By Adam Clymer | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/commodities-longdepressed-price-of-sugar-on-rebound.html | Commodities | True | H.j. Maidenberg | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/dorsett-and-cowboys-crush-jets-in-shea-winds-307-it-sounded-trite.html | Dorsett and Cowboys Crush Jets in Shea Winds, 30â€šÃ„Â·7 | True | By Al Harvin | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/graphite-racquets-does-expensive-mean-good-what-they-cost.html | Graphite Racquets: Does Expensive Mean Good? | True | By Charles Freedman | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bill-bailey-66-the-tap-dancer-and-older-brother-of-pearl-bailey.html | Bill Bailey, 66, the Tap Dancer and Older Brother of Pearl Bailey | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/last-time-we-saw-willie.html | Last Time We Saw Willie | True | Red Smith | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/pakistan-lifts-curb-on-8-papers.html | Pakistan Lifts Curb on 8 Papers | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/sports-world-specials-allamerica-comedian-falling-at-the-gate-a-man.html | Sports World Specials | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/grim-chilean-puzzle-14-skeletons-a-sensitive-political-issue.html | Grim Chilean Puzzle: 14 Skeletons | True | By Juan de Onis Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/band-sirone-with-new-concept.html | Band: Sirone, With New Concept | True | Robert Palmir | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/success-and-a-bit-of-controversy-at-100-an-ounce.html | Success and a Bit of Controversy, at $100 an Ounce | True | By Enid Nemy | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/detection-of-glow-hints-a-departure-in-nature-of-universes-birth.html | Detection of â€šÃ„Â´Glowâ€šÃ„Â´ Hints a Departure in Nature of Universe's Birth | True | By Walter Sullivan Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/con-ed-warns-of-rate-rise.html | Con Ed Warns of Rate Rise | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/dance-ailey-stages-langage.html | Dance: Ailey Stages â€šÃ„Â´Langageâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/thinking-about-jews.html | Thinking About Jews | True | By Arthur Hertzberg | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/stage-tesichs-comic-touching-bottom-absurd-humor.html | Stage: Tesich's Comic â€šÃ„Â´Touching Bottomâ€šÃ„Â´ | True | By Mel Gussow | 1978-12-19 0:00 | TX 165600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/jersey-gems-lose-in-debut-thompson-punched-leaving-team-bus-city.html | Jersey Gems Lose in Debut | True | By Robin Herman; Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/business-digest-international-washington-companies-people-todays.html | BUSINESS Digest | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/floatinggenerator-plans-scrapped-demand-for-electricity-down.html | FloatingÊ3Â‚Â¹Generator Plans Scrapped | True | By Joseph F. Sullivan Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/events.html | Events | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-iadone-consort-plays-early-music.html | The Iadone Consort Plays Early Music | True | Joseph Horowitz | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/supplementary-overthecounter-listings-week-ended-dec-15-1978.html | Supplementary Over-the-Counter Listings | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/ruth-marie-peters-at-65-editor-and-writer-on-raising-of-flowers.html | Ruth Marie Peters, at 65; Editor And Writer on Raising of Flowers | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/chess-spassky-remember-him-is-still-a-tough-competitor-too-much.html | Chess: | True | By Robert Byrne | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/jets-giants-statistics.html | Jets, Giants Statistics | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/clamping-down-on-prison-terms.html | Clamping Down on Prison Terms | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/sports-today-football-harness-racing-jaialai-thoroughbred-racing.html | Sports Today | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/de-gustibus-christmas-cheer-smoking-bishop.html | De Gustibus | True | By Craig Claiborne | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/indiana-meets-test-with-upset-knight-praises-effort-spartans-lose.html | Indiana Meets Test With Upset | True | By Gordon S. White. Jr. | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/no-excuses-no-escape-giants-mcvay-makes-no-excuses.html | No Excuses, No Escape | True | By Michael Katz | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/playing-the-percentages.html | Playing the Percentages | True | Roy Blount Jr. | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/device-to-end-shoplifting-sets-off-a-health-dispute-systems-called.html | Device to End Shoplifting Sets Off a Health Dispute | True | By John T. McQuiston Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/assassinations-study-may-be-inconclusive.html | Assassinations Study May Be Inconclusive | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/starred-in-yiddish-theater-before-doing-sancho-in-hit-musical.html | Starred in Yiddish Theater Before Doing Sancho in Hit Musical | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/advertising-film-on-reading-papers-laguerre-is-leaving-classic.html | Advertising | True | Philip H. Dougherty | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/essay-carter-blames-the-jews.html | ESSAY | True | By William Safire | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/world-news-briefs-belgian-opposition-makes-small-gains-in-election.html | World News Briefs | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-city-windblown-debris-falls-on-fifth-ave-sanitation-police.html | The City | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bridge-attendance-takes-a-turn-for-better-at-the-regionals.html | Bridge: | True | By Alan Truscott | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/question-box.html | Question Box | True | S. Let Kanner | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bomb-blasts-injure-10-in-british-cities-9-hurt-in-provincial-cities.html | Bomb Blasts Injure 10 in British Cities | True | By Robert D. Hershey Jr. | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/hl-zimmerman-weds-susan-etess.html | H. L. Zimmerman Weds Susan Etess | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/us-citizens-in-taiwan-warned-to-stay-indoors.html | U.S. Citizens in Taiwan Warned to Stay Indoors | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/coast-woman-citing-a-motto-helps-neediest.html | Coast Woman, Citing a Motto, Helps Neediest | True | By Alfred E. Clark | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/music-gerald-busby-plays-beethoven-and-busby.html | Music: Gerald Busby Plays Beethoven and Busby | True | Peter G. Davis | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/relaxed-raiders-beat-vikings-gifts-from-the-vikings-vikings-record.html | Relaxed Raiders Beat Vikings | True | By William N. Wallace; Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/16thfloor-balcony-collapses.html | 16thÊ3Â‚Â¹Floor Balcony Collapses | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/a-reasonable-raise-for-legislators.html | A Reasonable Raise for Legislators | True | | 1978-12-19 0:00 | TX 165600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/threat-to-detente-seen-in-china-links-diplomats-in-moscow-say.html | THREAT TO DETENTE SEEN IN CHINA LINKS | True | By David K. Shipleb Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/oil-output-rises-as-iran-braces-for-a-day-of-mourning.html | Oil Output Rises as Iran Braces for a Day of Mourning | True | By Nicholas Gage Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/books-of-the-times-the-dawning-truth-the-further-dilemma.html | Books of TheTimes | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/after-camp-david-carter-set-a-date-for-china-ties-plan-to-defuse.html | After Camp David, Carter Set a Date for China Ties | True | By Fox Butterfield Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/126-safe-in-crash-of-indian-jet.html | 126 Safe in Crash of Indian Jet | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/how-china-and-the-us-toppled-barriers-to-normalized-relations.html | How China and the U.S. Toppled Barriers to Normalized Relations | True | By Martin Tolchin Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/mrs-reid-victor.html | Mrs. Reid Victor | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/los-angeles-finds-population-decline-replaced-by-chicago.html | LOS ANGELES FINDS POPULATION DECLINE | True | By Edward C. Burks Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/article-2-no-title.html | Hustle's In! Disco's In! Dancing's In! at Fred Astaire Studios | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/two-slain-in-shootout-over-food-patrons-dive-to-floor.html | Two Slain in Shootout Over Food | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/south-bronx-college-center-reverses-usual-trend-report-critical-of.html | South Bronx College Center Reverses Usual Trend | True | By Lena Williams | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/miss-proell-takes-downhill-off-day-for-us-team-olympics-then-retire.html | Miss Proell Takes Downhill | True | By Samuel Abt; Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/louis-caplan-eshead-of-jewish-committee.html | Louis Caplan, Exâ€šÃ„Â°Head Of Jewish Committee | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/simplicity-to-acquire-bottler-privately-owned-company.html | Simplicity To Acquire Bottler | True | By H. J. Maidenberg | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/around-the-nation-illinois-official-files-suit-over-nuclear-waste.html | Around the Nation | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/mayor-chooses-maciver-as-laborrelations-aide-city-hall-notes.html | Mayor Chooses MacIver As Laborâ€šÃ„Â°Relations Aide | True | By Lee Dembart | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/old-showcase-hotel-the-abe-demolished.html | Old Showcase Hotel, â€šÃ„Â°The Abe,â€šÃ„Â° Demolished | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/american-describes-police-siege-in-terrified-small-iranian-town.html | American Describes Police Siege In Terrified Small Iranian Town | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/midshipman-killed-another-hurt-in-auto-accident-at-annapolis.html | Midshipman Killed, Another Hurt In Auto Accident at Annapolis | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/koch-undaunted-on-oil.html | Koch Undaunted on Oil | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/television.html | Television | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/islanders-smith-repels-wings-30-potvin-hits-on-206xoter-one-of-the.html | Islanders' Smith Repels Wings, 3â€šÃ„Â°0 | True | By Deane McGowen Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/vance-says-us-does-not-expect-china-to-use-force-to-regain-taiwan.html | Vance Says U.S. Does Not Expect China to Use Force To Regain Taiwan but That Peking Gave No Pledge | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/chinese-missions-flock-to-japan-window-on-the-west-visiting-steel.html | Chinese Missions Flock to Japan | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/city-population-is-at-its-lowest-since-the-1930s-congressional.html | City Population Is at Its Lowest Since the 1930's | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/texas-millionaire-ending-defense-in-murder-trial-shooting-plot.html | Texas Millionaire Ending Defense in Murder Trial | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/scarcity-of-cobalt-spurs-conservation.html | Scarcity of Cobalt Spurs Conservation | True | By Agis Salpukas | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/cult-leader-capitalized-on-political-gains-made-in-using-followers.html | Cult Leader Capitalized on Political Gains Made in Using Followers as â€šÃ„Â°Volunteersâ€šÃ„Â° | True | By John M. Crewdson Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/cleveland-rumored-to-be-facing-strike-union-members-meet-to-discuss.html | CLEVELAND RUMORED TO BE FACING STRIKE | True | By Reginald Stuart Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/radio-kids-in-mental-institutions-on-wnycam.html | Radio: â€šÃ„Â°Kids in Mental Institutionsâ€šÃ„Â° on WNYCâ€šÃ„Â°AM | True | By John J. O'Connor | 1978-12-19 0:00 | TX 165600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/music-katherine-ciesinski-sings-argentos-virginia-woolf-diary.html | Music: Katherine Ciesinski Sings Argento's â€šÃ„ôVirginia Woolf Diaryâ€šÃ„Â´ | True | By Peter G. Davis | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/letters-welfare-when-a-mother-diverts-the-rent-money-spy-planes.html | Letters | True | David Rothenberg | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/dance-sally-bowden-voyages.html | Dance: Sally Bowden â€šÃ„ôVoyagesâ€šÃ„Â´ | True | By Jack Anderson | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/home-rooms-and-home-addresses.html | Home Rooms and Home Addresses | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/joseph-orleans-charter-member-of-washington-high-school-staff.html | Joseph Orleans, Charter Member Of Washington High School Staff | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/jackson-mathews-poetscholar-translated-works-of-paul-valery.html | Jackson Mathews, Poetâ€šÃ„Â¨Scholar; Translated Works of Paul Valâ€šÃ©ry | True | By George Goodman Jr. | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/things-are-looking-up-on-west-eighth-st.html | Things Are Looking Up on West Eighth St. | True | By Edith Evans Asbury | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/taiwans-regime-appears-uncertain-how-to-deal-with-new-status-taiwan.html | Taiwan's Regime Appears Uncertain How to Deal With New Status | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/brooklyn-philharmonia-offers-sibelius-program-led-by-foss.html | Brooklyn Philharmonia Offers Sibelius Program Led by Foss | True | John Rockwell | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bronx-diplomacy-for-kissinger-and-y-oung-wanted-to-pay-tribute.html | Bronx Diplomacy for Kissinger and Young | True | By E. J. Dionne Jr. | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/punk-rock-contortions-a-quintet.html | Punk Rock: Contortions, a Quintet | True | John Rockwell | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/things-to-bring.html | Things to Bring | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/32-from-us-including-11-women-awarded-rhodes-scholarships-new.html | 32 From U.S., Including 11 Women, Awarded Rhodes Scholarships | True | BY Wolfgang Saxon | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/7th-ave-designers-are-taking-tucks-in-their-silhouettes-setting-a.html | 7th Ave. Designers Are Taking Tucks In Their Silhouettes | True | By Georgia Dullea | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/credit-markets-mixed-views-on-rates-slowing-sales-of-bonds-higher.html | CREDIT MARKETS | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/cleveland-and-new-york-city-divergent-paths-of-fiscal-crisis-news.html | Cleveland and New York City: Divergent Paths of Fiscal Crisis | True | By Steven R. Weisman | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/market-place-hidden-benefits.html | Market Place | True | Robert Metz | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/us-will-continue-all-taipei-accords-except-on-security-60.html | U.S. WILL CONTINUE ALL TAIPEI ACCORDS EXCEPT ON SECURITY | True | By Bernard Gwertzman Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/mary-sullivan-and-joel-epstein-medical-students-wed.html | Mary Sullivan and Joel Epstein, Medical Students, Wed | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/soviet-was-reportedly-bequeathed-7-million-in-jonestown-messages.html | Soviet Was Reportedly Bequeathed $7 Million in Jonestown Messages | True | By Joseph B. Treaster Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/radio.html | Radio | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/us-supporters-of-taiwan-meet-to-set-campaign-on-china-policy.html | U.S. Supporters of Taiwan Meet To Set Campaign on China Policy | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/reporters-notebook-southern-africas-fear-for-future.html | Reporter's Notebook: Southern Africa's Fear for Future | True | By Flora Lewis Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/giants-lose-to-eagles-203-finish-with-a-610-record-lineup-for-1979.html | Giants Lose to Eagles, 20â€šÃ„Â¨3, Finish With a 6â€šÃ„Â¨10 Record | True | Special to The New York Times; Michael Katz | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/outdoors-unburied-riches-on-winter-beach.html | Outdoors | True | By Nelson Bryant | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/takeover-bid-delayed.html | Takeover Bid Delayed | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-region-annapolis-senior-from-jersey-killed-death-spurs-parleys.html | The Region | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/jockeys-halt-suffolk.html | Jockeys Halt Suffolk | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/kent-state-retrial-getting-under-way-governor-rhodes-and-ohio-guard.html | KENT STATE RETRIAL GETTING UNDER WAY | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/bond-report.html | Bond Report | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/nurse-eulogized-jones-and-temple-note-read-at-inquest-says-critics.html | NURSE EULOGIZED JONES AND TEMPLE | True | By David Vidal Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/imitator-of-the-wrights-takes-a-very-short-hop.html | Imitator of the Wrights Takes a Very Short Hop | True | By Marjorie Hunter Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/an-average-of-10-us-faces-rise-of-penny-a-gallon-for-fuel-now-and-3.html | AN AVERAGE OF 10% | True | By Youssef M. Ibrahim Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/boat-refugees-find-adjusting-to-us-another-hard-journey-a-cultural.html | â€šÃ„ôBoat Refugeesâ€šÃ„Â´ Find Adjusting To U.S. Another Hard Journey | True | By Sheila Rule | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/rock-englands-pirates-are-back.html | Rock: England's Pirates Are Back | True | By Robert Palmer | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/treaty-termination-may-spur-senators-carter-action-on-taiwan-pact.html | TREATY TERMINATION MAY SPUR SENATORS | True | By Warren Weaver Jr. Special to The New York Times | 1978-12-19 0:00 | TX 165600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/the-names-of-the-jonestown-dead-kin-not-notified.html | The Names of the Jonestown Dead | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/whitehorn-appointed-chairman-of-cancer-society-in-new-york.html | Whitehorn Appointed Chairman Of Cancer Society in New York | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/irving-jacobson-80-la-mancha-player.html | IRVING JACOBSON, 80; â€šÃ„Ã´LA MANCHAâ€šÃ„Ã´ PLAYER | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/berle-to-lose-post-state-officials-say-outspoken-differences-with.html | BERLE TO LOSE POST, STATE OFFICIALS SAY | True | By Richard J. Meislin | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/high-court-cases-may-reshape-securities-laws-a-comparison-with.html | High Court Cases May Reshape Securities Laws | True | By Judith Miller Special to the New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/notes-on-people-some-watergate-personalities-and-some-epilogues-ann.html | Notes on People | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/coffee-exchange-accord.html | Coffee Exchange Accord | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/edsel-on-road-to-top-at-ford-henry-2ds-son-prepares-at-an.html | Edsel on Road to Top at Ford | True | By Peter T. Kilborn; Special to the New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/terry-g-gwyn-is-bride-of-benjamin-warthen.html | Terry G. Gwyn Is Bride Of Benjamin Warthen | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/complex-opec-pricing.html | Complex OPEC Pricing | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/interest-in-prussia-reviving.html | Interest in Prussia Reviving | True | By Ellen Lentz Special to the New York Times | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/nastase-wins-in-usual-style.html | Nastase Wins in Usual Style | True | | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/hra-assailed-on-restitutions-by-relief-cheats-state-contends-it.html | H.R.A. Assailed On Restitutions By Relief Cheats | True | By Peter Kihss | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/mcadoos-41-pace-knicks-triumph-mcadoos-41-pace-knicks-triumph.html | McAdoo's 41 Pace Knicks' Triumph | True | By Sam Goldaper | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/piano-egorov-performs-a-selection-of-fantasies.html | Piano: Egorov Performs A Selection of Fantasies | True | By John Rockwell | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-18 | 1978-12-18 | https://www.nytimes.com/1978/12/18/archives/washington-watch-professionals-under-pay-plan-jimmy-carter-and.html | Washington Watch | True | Steven Rattner | 1978-12-19 0:00 | TX 165600 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/bond-rating-downgraded.html | Bond Rating Downgraded | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/taiwans-president-bars-negotiation-with-china.html | Taiwan's President Bars Negotiation With China | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/inflation-jitters-send-prices-of-bonds-skidding-corporate-issues.html | Inflation Jitters Send Prices of Bonds Skidding | True | By John H. Allan | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/shahs-army-is-showing-stresses-soldiers-wellfed-but-illpaid-shahs.html | Shah's Army Is Showing Stresses | True | By R.w. Apple Jr. Special to the New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/these-paper-plates-have-a-pedigree.html | These Paper Plates Have a Pedigree | True | By Enid Nemy | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/2-in-cabinet-set-china-trip.html | 2 in Cabinet Set China Trip | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/help-is-too-late-as-death-rides-slow-bmt-train-train-passes-13.html | Help Is Too Late As Death Rides Slow BMT Train | True | By Donald G. McNeil Jr. | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/mortgage-sale-skipped.html | Mortgage Sale Skipped | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/police-are-ordered-to-turn-over-synanon-tapes-to-court-on-coast-a.html | Police Are Ordered to Turn Over Synanon Tapes to Court on Coast | True | By Robert Lindsey Special to the New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/mannesmann-offer-for-tally-extended.html | Mannesmann Offer For Tally Extended | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/law-center-gives-deaf-a-voice-in-court-interpreter-was-barred-some.html | Law Center Gives Deaf a Voice in Court | True | By Sharon Johnson Special to the New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/nets-king-is-arrested-on-driving-and-drug-counts-trouble-in-college.html | Nets' King Is Arrested on Driving and Drug Counts | True | By Sam Goldaper | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/us-japanese-agree-on-trade-measures-cover-many-issues.html | U.S., Japanese Agree On Trade Measures | True | By Victor Lusinchi; Special to the New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/compromise-sought-for-survival-of-the-el-in-downtown-chicago.html | Compromise Sought for Survival Of the El in Downtown, Chicago | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/the-un-today.html | The U.N. Today | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/chicago-signs-gilmore-to-a-lifetime-contract.html | Chicago Signs Gilmore To a â€šÃ„Ã´Lifetimeâ€šÃ„Ã´ Contract | True | | 1978-12-22 0:00 | TX 174382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/japans-premier-unhurt-in-attack-ohira-met-with-reporters.html | Japan's Premier Unhurt in Attack | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/peking-appears-to-seek-conciliation-with-taipei-no-longer-two.html | Peking Appears to Seek Conciliation With Taipei | True | By Fox Butterfield Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/mass-transit-gains-6th-year-in-a-row-riders-increase-55-for-the.html | MASS TRANSIT GAINS 6TH YEAR IN A ROW | True | By Edward C. Burks Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/goldwater-seeks-us-court-case-on-taiwan-pact-special-session-of.html | Goldwater Seeks U.S. Court Case On Taiwan Pact | True | By Bernard Gwertzman Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/us-to-seek-part-of-cults-funds-soviet-declines-comment.html | U.S. to Seek Part of Cult's Funds | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/notes-on-people-young-joe-kennedys-engagement-announced-hearsts.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/gibson-seeks-major-reorganization-intent-of-reorganization-teachers.html | Gibson Seeks Major Reorganization | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/education-phonics-program-lifts-scores-in-reading-phonics-program.html | EDUCATION | True | By Edward B. Fiske | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/martin-kleinbard-lawyer-at-59-headed-unit-aiding-immigrants.html | Martin Kleinbard, Lawyer, at 59; Headed Unit Aiding Immigrants | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/around-the-nation-nasa-abandons-its-plans-to-try-to-save-skylab-man.html | Around the Nation | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/in-the-nation-canute-in-cape-town.html | IN THE NATION | True | By Tom Wicker | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/a-brother-of-kucinich-held-in-bank-robbery.html | A Brother of Kucinich Held in Bank Robbery | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/letting-opec-make-energy-policy.html | Letting OPEC Make Energy Policy | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/film-last-wave-storm-of-occultismmysticism-down-under.html | Film 'Last Wave,' Storm of Occultism;Mysticism Down Under | True | By Vincent Canby | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/london-play-may-cancel-broadway-engagement.html | London Play May Cancel Broadway Engagement | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-8-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/inglis-retained-as-coach-of-sabres-for-the-season.html | Inglis Retained as Coach Of Sabres for the Season | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/west-german-girl-gains-cup-giant-slalom-upset-american-team.html | West German Girl Gains Cup Giant Slalom Upset | True | By Samuel Abt Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/world-news-briefs-ira-takes-responsibility-for-explosions-in-london.html | World News Briefs | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/4-food-establishments-are-cited-as-violators-of-city-health-code.html | 4 Food Establishments Are Cited As Violators of City Health Code | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/why-cleveland-is-different.html | Why Cleveland Is Different | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/indiana-led-by-woodson-routs-davidson-101-to-64-hoosiers-pull-away.html | Indiana, Led by Woodson, Routs Davidson, 101 to 64 | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/the-city-clogged-flue-kills-3-in-bronx-family-80-million-suit-on.html | The City | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/output-of-steel-increases-03.html | Output of Steel Increases 0.3% | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/topics-costumes-and-curtain-calls-crimes-punishment-drab-decision.html | Topics | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/findings-in-jones-autopsy-called-consistent-with-murder-or-suicide.html | Findings in Jones Autopsy Called Consistent With Murder or Suicide | True | By Lawrence K. Altman | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/rangers-recall-rookies.html | Rangers Recall Rookies | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/action-by-li-board-adds-37-a-year-to-levy-paid-by-most-homeowners.html | Action by L.I. Board Adds $37a Year to Levy Paid by Most Homeowners | True | By Roy R. Silver Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/frith-on-guitar.html | Frith on Guitar | True | John Rockwell | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/papp-workshop-production.html | Papp Workshop Production | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/inquest-leaves-many-questions-on-jonestown-unresolved-news-analysis.html | Inquest Leaves Many Questions on Jonestown Unresolved | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/christmas-plan-bring-a-warning-enzymes-neutralize-effect.html | Christmas Plan Bring a Warning | True | By Harold M. Schmeck | 1978-12-22 0:00 | TX 174382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/woman-on-chicago-el-train-hit-by-bullet-fired-from-apartment.html | Woman on Chicago El Train Hit By Bullet Fired From Apartment | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/market-place-takeover-clues-from-us-title.html | Market Place | True | Robert Metz | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-2-no-title.html | NAT DEBIN | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/oil-bill-in-state-to-rise-650-million-con-edison-bills-to-rise-1.html | Oil Bill in State to Rise 650 Million | True | By Peter Kihss | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/pan-am-asking-us-permission-to-offer-first-flights-to-peking.html | Pan Am Asking U.S. Permission To Offer First Flights to Peking | True | By Richard Witkin | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/byrne-pressing-a-state-inquiry-on-life-insurer.html | Byrne Pressing A State Inquiry On Life Insurer | True | By Martin Waldron Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/earnings-general-mills-net-up-35-sony.html | Earnings | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/balls-of-human-hair-used-to-repel-deer.html | Balls of Human Hair Used to Repel Deer | True | By Bayard Webster | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/soccer-league-raises-franchise-fee.html | Soccer League Raises Franchise Fee | True | By Alex Yannis | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/us-wont-curb-visits-by-citizens-of-taiwan.html | U.S. Won't Curb Visits By Citizens of Taiwan | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/sports-today.html | Sports Today | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/star-pancoast-bride-of-yves-b.j.eonnet.html | Star Pancoast Bride Of Yves B.J.Eonnet | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/9-indicted-in-alleged-bribe-scheme-to-reduce-taxes-on-large-estates.html | 9 Indicted in Alleged Bribe Scheme To Reduce Taxes on Large Estates | True | By Arnold H. Lubasch | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/argon-level-on-venus-stirs-debate-an-argon-anomaly-planetary.html | Argon Level on Venus Stirs Debate | True | By John Noble Wilford | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/trenton-aides-said-to-get-raises.html | Trenton Aides Said to Get Raises | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/japan-fears-the-effects-of-increases.html | Japan Fears the Effects of Increases | True | By Junnosuke Ofusa Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/opec-rise-drops-stocks-on-wide-front-market-plunges-by-1784-to.html | OPEC Rise Drops Stocks On Wide Front | True | By Vartanig G. Vartan | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/business-people-poduska-will-leave-the-bank-of-new-york-another.html | BUSINESS PEOPLE | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/fear-on-us-inflation-hurts-currency-dollar-tumbles-abroad.html | Fear on U.S. Inflation Hurts Currency | True | By Paul Lewis Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/seaway-idea-reportedly-rejected.html | Seaway Idea Reportedly Rejected | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/algeria-turns-anger-on-morocco.html | Algeria Turns Anger on Morocco | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/frontiers-medicine-hope-of-ending-malaria-revived.html | Frontiers: Medicine | True | By Walter Sullivan | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-1-no-title.html | BARON VON POUSHENTAL | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/pop-the-stiff-tour-78-opens-at-the-bottom-line.html | Pop: The Stiff Tour '78 Opens at the Bottom Line | True | By John Rockwell | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/red-tape-snarls-the-rebuilding-of-south-bronx-us-funds-available.html | Red Tape Snarls The Rebuilding Of South Bronx | True | By Steven R. Weisman Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/giants-to-pursue-joe-paterno-sports-of-the-times-the-earl-of-east.html | Giants to Pursue Joe Paterno | True | Dave Anderson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/science-watch-knee-noises.html | Science Watch | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/dictaphone-sought-for-120-million-pitney-cash-and-stock-ftc.html | Dictaphone Sought for $120 Million | True | By Phillip H. Wiggins | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/new-salem-man-killed-after-holding-hostages.html | New Salem Man Killed After Holding Hostages | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/paterno-considered-leading-prospect-to-take-over-us-security-at.html | Paterno Considered Leading Prospect to Take Over | True | By Michael Katz Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/high-court-voids-barriers-of-states-to-extradition-notification-by.html | High Court Voids Barriers of States to Extradition | True | By Linda Greenhouse Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/taxes-accounting-taxlaw-aid-for-schooling.html | Taxes & Accounting | True | Richard Phalon | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/recital-pianism-by-donna-candido.html | Recital: Pianism By Donna Candido | True | Peter G. Davis | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/americans-unmoved-by-new-peking-ties-but-backing-for-nationalists.html | AMERICANS UNMOVED BY NEW PEKING TIES | True | By Robert D. McFadden | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/senate-inquiry-set-on-talmadge-funds-panel-to-look-into-use-of.html | SENATE INQUIRY SET ON TALMADGE FUNDS | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/complex-process-delineates-sex-some-startling-findings-a-complex.html | Complex Process Delineates Sex | True | By Jane E. Brody | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/crisis-in-cleveland-held-city-problem-us-official-says-it-can-be.html | CRISIS IN CLEVELAND HELD CITY PROBLEM | True | By Steven Rattner Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/school-told-to-stop-use-of-physical-punishments-900-in-outotstate.html | School Told to Stop Use Of Physical Punishments | True | By Richard J. Meislin | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/ruhr-steel-strike-talks-off.html | Ruhr Steel Strike Talks Off | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/kucinich-plans-to-lay-off-2000-cleveland-unions-pledge-walkout.html | Kucinich Plans to Lay Off 2,000; Cleveland Unions Pledge Walkout | True | By Iver Peterson Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/pollution-study-cites-coals-radioactivity.html | Pollution Study Cites Coal's Radioactivity | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/new-starts-in-housing-stay-strong.html | New Starts In Housing Stay Strong | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/talking-business-executive-pay-and-guidelines.html | Talking Business | True | Richard Phalon | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/downfall-of-heroin-empire-began-with-simple-arrest-downfall-of-a.html | The War on 138th Street | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/nov-7-vote-turnout-was-379-lowest-since-42-reasons-for-high-vote.html | Nov. 7 Vote Turnout Was 37.9%, Lowest Since '42 | True | By Adam Clymer Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/iranians-observe-day-of-mourning-for-dead-in-revolt-government.html | Iranians Observe Day of Mourning for Dead in Revolt | True | By Nicholas Gage Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/algerians-see-conflicting-choices-after-boumediene-dies.html | Algerians See Conflicting Choices After Boumediene Dies | True | By James M. Markham Special to the New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/books-of-the-times-many-helped-translate-publicity-is-his-shield.html | Books of The Times | True | By John Leonard | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/study-finds-more-care-over-currency-risks-preface-to-report.html | Study Finds More Care Over Currency Risks | True | By Robert J. Cole | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/vietnam-veterans-family-vows-to-continue-his-fight-friends-pledge.html | Vietnam Veteran's Family Vows to Continue His Fight | True | By Richard Severo Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/with-optimistic-future-jets-bid-fond-farewells-optimistic-about.html | With Optimistic Future, Jets Bid Fond Farewells | True | By Al Harvin Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/attacks-against-police-in-japan-are-laid-to-foes-of-new-airport.html | Attacks Against Police in Japan Are Laid to Foes of New Airport | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/joness-son-in-a-mocking-tone-tells-court-he-slew-4-in-family-calm-a.html | Jones's Son, in a Mocking Tone, Tells Court He Slew 4 in Family | True | By David Vidal Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/building-on-east-side-accused-of-a-violation-in-collapse-of-balcony.html | Building on East Side Accused of a Violation In Collapse of Balcony | True | By Sheila Rule | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/bhutto-makes-appeal-for-justice-and-calls-his-treatment-harsh.html | Bhutto Makes Appeal for Justice And Calls His Treatment Harsh | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/corporations-report-their-quarterly-sales-and-earnings-results.html | Corporations Report Their Quarterly Sales and Earnings Results | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/job-safety-changes-are-sought-tax-changes-recommended.html | Job Safety Changes Are Sought | True | By Philip Shabecoff; Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/china-to-consider-us-trade-accord-peking-officer-says-direct.html | CHINA TO CONSIDER U.S. TRADE ACCORD, PEKING OFFICER SAYS | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/the-region-gravediggers-union-warns-of-a-strike-400-mourn-victims.html | The Region | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/commodities-foodfuture-prices-rise-precious-metals-also-up-platinum.html | COMMODITIES Food&#63;&Â°Future Prices Rise; Precious Metals Also Up | True | By M. J. Maidenberg | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/a-soviet-diplomat-says-russians-want-no-part-of-cults-bequest.html | A Soviet Diplomat Says Russians Want No Part of Cult's Bequest | True | By Joseph B. Treaster Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/afrikaner-tale-of-2-provinces-transvaal-and-cape-trearnichis.html | Afrikaner Tale of 2 Provinces: Transvaal and Cape | True | By John F. Burns Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/broadcasters-strike-in-spain.html | Broadcasters Strike in Spain | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/giants-6178-the-fumble-and-the-glory.html | Giants '61&#63;&Â°78: The Fumble And the Glory | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/westway-panic-button.html | Westway Panic Button | True | By John B. Oakes | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/taiwan-plants-little-worry-little-worry-on-taiwan.html | Taiwan Plants: Little Worry | True | By Peter J. Schuyten | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/even-the-affluent-gasp-at-prices-a-rumble-out-there-the-husbands.html | Even the Affluent Gasp at Prices | True | By Leslie Bennetts | 1978-12-22 0:00 | TX 174382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/advertising-clustering-the-clout-at-y-r-crown-to-publicize-dakar.html | Advertising | True | Philip H. Dougherty | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/terror-and-death.html | â€šÃ„Ã²Terror And Deathâ€šÃ„Ã´ | True | By a Nicaraguan Priest | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/high-court-backs-bank-over-rate-usury-law-held-inapplicable.html | High Court Backs Bank Over Rate | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/observer-funky-punky-junky.html | OBSERVER Funky, Punky, Junky | True | By Russell Baker | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/about-education-coaching-courses-studied-by-ftc.html | About Education | True | By Fred M. Hechinger | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/new-england-coach-sought-release-club-loses-233-52151-college.html | New England Coach Sought Releaseâ€šÃ„Ã¹Club Loses, 23â€šÃ„Ã¬3 | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/music-sergiu-luca-plays-conventional-violin-bill.html | Music: Sergiu Luca Plays Conventional Violin Bill | True | By Joseph Horowitz | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/movie-miss-monk-films-her-1976-dance-quarry-theatrical-montage.html | Movie: Miss Monk Films Her 1976 Dance, â€šÃ„Ã²Quarryâ€šÃ„Ã´ | True | By Jack Anderson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/no-big-business-impact-expected-in-opec-move-oil-companies-decline.html | No Big Business Impact Expected in OPEC Move | True | By Agis Salpukas | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/4-trapped-in-elevator-20-hours-rochester-orders-investigation.html | 4 Trapped in Elevator 20 Hours; Rochester Orders Investigation | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/company-news-hudsons-bay-seen-as-simpsons-victor-court-upholds-utc.html | COMPANY NEW | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/vilas-leads-net-advance-in-australia-tournament.html | Vilas Leads Net Advance In Australia Tournament | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/but-no-quick-gains-expected-prospects-for-trade-with-china-two.html | But No Quick Gains Expected | True | By Peter T. Kilborn | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/donald-nixon-apparently-linked-by-lefkowitz-to-a-diamond-fraud.html | Donald Nixon Apparently Linked By Lefkowitz to a Diamond Fraud | True | By Charles Kaiser | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/lenox-quartet-in-new-debut.html | Lenox Quartet In New Debut | True | By Peter G. Davis | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/arkansas-football-players-are-charged-with-rape.html | Arkansas Football Players Are Charged With Rape | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/errol-w-doebler-at-86-former-lilco-chairman.html | Errol W. Doebler, at 86, Former Lilco Chairman | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/lawyers-for-former-fbi-aides-say-us-veils-sensitive-papers.html | Lawyers for Former F.B.I. Aides Say U.S. Veils Sensitive Papers | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/don-ellis-trumpeter-composer-and-a-bandleader-is-dead-at-44.html | Don Ellis, Trumpeter, Composer And a Bandleader, Is Dead at 44 | True | BY John S. Wilson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/economists-expect-opec-rise-to-widen-us-recession-risk-some-lag.html | ECONOMISTS EXPECT OPEC RISE TO WIDEN U.S. RECESSION RISK | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/television.html | Television | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/adults-toy-store-sells-the-costly-exotic-powerboat-and-macaws-toy.html | Adults' Toy Store Sells the Costly Exotic | True | By Pamela G. Hollie, Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/11-city-council-insurgents-hold-unofficial-budgetgap-hearings.html | 11 City Council Insurgents Hold Unofficial Budgetâ€šÃ„Ã¹Gap Hearings | True | By E. J. Dionne Jr. | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/events.html | Events | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/bridge-greenbergs-team-extends-victory-string-with-a-rally.html | Bridge: | True | By Alan Truscott | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/staff-attorney-bids-psc-reject-telephone-companys-rate-rise.html | Staff Attorney Bids P.S.C. Reject Telephone Company's Rate Rise | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/europeans-discount-effect-of-oil-rise-dollars-slide-cuts-increase.html | Europeans Discount Effect of Oil Rise | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/his-proposal-was-a-piece-of-cake-he-placed-an-advertisement-a-real.html | His Proposal Was A Piece of Cake | True | By Ron Alexander | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/tennessee-governor-subpoenaed-2-aides-resign-aides-arrested-by-fbi.html | Tennessee Governor Subpoenaed; 2 Aides Resign | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/4-tell-of-torture-by-army-in-manila-colonels-daughter-testifying-at.html | 4 TELL OF TORTURE BY ARMY IN MANILA | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/survey-was-conducted-after-carters-speech.html | Survey Was Conducted After Carter's Speech | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/2-held-in-a-plot-to-bomb-egyptian-office-on-5th-ave-lawyer-calls-it.html | 2 Held in a Plot to Bomb Egyptian Office on 5th Ave. | True | By Pranay Gupte | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/stage-spalding-grays-youth-operating-on-memory.html | Stage: Spalding Gray's Youth | True | By Richard Eder | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/vietnam-aide-skeptical-on-chineseus-accord.html | Vietnam Aide Skeptical On Chineseâ€šÃ„Ã¹U.S. Accord | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/ohio-board-rejects-kent-state-award-refusal-to-settle-plaintiffs.html | OHIO BOARD REJECTS KENT STATE AWARD | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/letters-economy-the-root-of-our-meager-prospects-a-king-for.html | Letters | True | | 1978-12-22 0:00 | TX 174382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/meningitis-kills-florida-convict.html | Meningitis Kills Florida Convict | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/business-digest-oil-prices-international-markets-washington.html | BUSINESS Digest | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/stage-halloween-bandit-a-comedy-of-menace-privacy-invaded.html | Stage: â€šÃ„Â³Halloween Banditâ€šÃ„Â´ â€šÃ„Â® A Comedy of Menace | True | By Mel Gussow | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/new-task-for-equal-job-office.html | New Task For Equal Job Office | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/dance-the-renaissance.html | Dance: The Renaissance | True | Jack Anderson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/gas-pipeline-plan-rejected.html | Gas Pipeline Plan Rejected | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/tv-christmas-fare-musical-and-a-drama.html | TV Christmas Fare: Musical and a Drama | True | By John J. O'Connor | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/thousands-pack-white-house-in-holidays-white-house-notes.html | Thousands Pack White House in Holidays | True | By Terence Smith Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/141-contribute-23057-to-fund-to-help-needy-how-to-aid-the-fund.html | 141 Contribute $23,057 to Fund To Help Needy | True | By Alfred E. Clark | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/japan-has-low-trade-surplus-invisible-trade-deficit.html | Japan Has Low Trade Surplus | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/william-tenbrink-chief-of-atlantic-citys-police.html | William tenBrink, Chief Of Atlantic City's Police | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/dividends.html | Dividends | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/6-seeking-abrams-post-to-testify.html | 6 Seeking Abrams Post to Testify | True | By Edward Ranzal | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/31-dissidents-in-soviet-assail-times-editorial-in-jessica-kats.html | 31 Dissidents in Soviet Assail Times Editorial In Jessica Kats Affair | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/behavior-is-shaped-largely-by-culture-behavior-is-shaped-largely-by.html | Behavior Is Shaped Largely By Culture | True | By Boyce Rensberger | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/bronx-hospital-cut-protested.html | Bronx Hospital Cut Protested | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/dayan-states-basis-for-egyptian-talks-in-rebuff-to-vance-he.html | DAYAN STATES BASIS FOR EGYPTIAN TALKS | True | By Paul Hofmann Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/blanche-calloway-entertainer-76.html | Blanche Calloway , Entertainer, 76 | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/the-stone-carvers.html | The Stone Carvers | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/about-new-york-love-in-a-very-small-place.html | About New York | True | By Francis X. Clines | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/2-unions-representing-actors-who-make-commercials-strike-70000.html | 2 Unions Representing Actors Who Make Commercials Strike | True | By Rudy Johnson | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/cecil-b-day-at-44-georgian-who-began-days-inn-motel-chain-bibles.html | Cecil B. Day, at 44; Georgian Who Began Days Inn Motel Chain | True | By Robert Mcg. Thomas Jr. | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/yields-on-bills-climb-sharply.html | Yields on Bills Climb Sharply | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/issue-and-debate-would-benefits-of-legalized-betting-on-sports.html | Issue and Debate | True | By James Tuite | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/carborundum-acquires-edlon.html | Carborundum Acquires Edlon | True | | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/jacobs-quits-as-president-of-european-american-jacobs-quits.html | Jacobs Quits as President Of European American | True | By Deborah Rankin | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-19 | 1978-12-19 | https://www.nytimes.com/1978/12/19/archives/delbello-proposal-revised-after-a-lengthy-debate-executive-praised.html | DelBello Proposal Revised After a Lengthy Debate â€šÃ„Â® Executive Praised | True | By Thomas P. Ronan Special to The New York Times | 1978-12-22 0:00 | TX 174382 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/paper-calls-jones-communist-in-1950s-communist-said-to-be-the.html | PAPER CALLS JONES COMMUNIST IN 1950'S | True | By Nicholas M. Horrock Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/jury-selection-starts-in-oregon-trial-of-man-accused-of-raping-wife.html | Jury Selection Starts in Oregon Trial of Man Accused of Raping Wife | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/rabin-predicts-softening-of-begin-view-of-treaty.html | Rabin Predicts Softening Of Begin View of Treaty | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/new-soviet-census-getting-under-way-1979-population-count-may-show.html | NEW SOVIET CENSUS GETTING UNDER WAY | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/careers-paramedic-paralegal-training-how-do-companies-find-their.html | Careers | True | Elizabeth M. Fowler | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/at-the-smithsonian-2-holidays.html | At the Smithsonian, 2 Holidays | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-silver-cornet-band-provides-a-nostalgic-beat.html | The Silver Cornet Band Provides a Nostalgic Beat | True | By Ken Emerson | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/king-to-play-tonight-as-nets-bar-any-penalty-now-wanted-to-be-alone.html | King to Play Tonight as Nets Bar Any Penalty Now | True | By Robin Herman | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/topics-pride-and-punishment-indira-incarcerated-plain-plane.html | Topics Pride and Punishment | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/sports-today-basketball.html | Sports Today | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/carl-soyland-84-editor-of-paper-in-norwegian.html | Carl Soyland, 84 | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/eds-cancels-iranian-contract.html | E.D.S. Cancels Iranian Contract | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/power-blackout-spreads-disruption-across-france.html | Power Blackout Spreads Disruption Across France | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/ibm-in-surprise-splits-4-for-1-it-also-lifts-dividend-by-224-a-y.ear.html | I.B.M., in Surprise, Splits 4 for 1 | True | By Peter J. Schuyten | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/business-people-goldens-round-trip-banking-to-banking-vera-ray.er.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/ibm-is-star-as-stocks-gain.html | I.B.M. Is Star as Stocks Gain | True | By Vartanig G. Vartan | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/soviet-hockey-team-routs-canadiens-93.html | Soviet Hockey Team Routs Canadiens, 9â€ša,Ã¢â€š'3 | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/cocacols-to-go-on-sale-in-china-as-us-and-peking-expand-ties-moves.html | Cocaâ€šÃ‚â€žÃ¢Cola to Co on Sale in China As U.S. and Peking Expand Ties | True | By N.r. Kleinfield | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/two-indicted-in-options-sale.html | Two Indicted in Options Sale | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/graduate-is-accused-of-falsifying-marks-both-plead-not-guilty-nine.html | Graduate Is Accused of Falsifying Marks | True | By Sheila Rule | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/radio.html | Radio | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/technology-bigger-memory-for-computers.html | Technology | True | Peter J. Schuyten | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/washington-goldwater-on-taiwan.html | WASHINGTON | True | By James Reston | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/corpse-identified-as-drug-figure.html | Corpse Identified as Drug Figure | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/democrat-wins-dakota-recount-was-held-by-republican.html | Democrat Wins Dakota Recount | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/concert-valerie-capers.html | Concert: Valerie Capers | True | By Robert Palmer | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/more-prices-of-coffee-cut.html | More Prices Of Coffee Cut | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/haldeman-leaving-prison-mitchell-will-be-last-to-go.html | Haldeman Leaving Prison; Mitchell Will Be Last to Go | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/television.html | Television | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/holiday-epidemic-credit-abuse-a-holiday-epidemic-credit-abuse.html | Holiday Epidemic: Credit Abuse | True | By Ralph Blumenthal | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/john-mc-vay-and-the-sacrificial-ax-sports-of-the-times-final.html | John McVay and the Sacrificial Ax | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/apparel-merger-deal.html | Apparel Merger Deal | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/20000-contracts-on-lives-of-7-detectives-20000-contracts-put-on.html | The War on 138th Street | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/aircraft-exports-rise.html | Aircraft Exports Rise | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/fairbanks-incident-now-tugofwar-assistant-coaches-in-charge.html | Fairbanks Incident Now Tugâ€šÃ‚â€žofâ€šÃ‚â€žWar | True | By William N. Wallace | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/christopher-fremantle.html | CHRISTOPHER FREMANTLE | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/koch-finds-difficulty-adjusting-to-ski-fame-period-of-adjustment.html | Koch Finds Difficulty Adjusting to Ski Fame | True | By Michael Strauss Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/gold-brings-21417-at-us-sale.html | Gold Brings $214.17 at U.S. Sale | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/soviet-wary-of-us-pledge-on-china-mainly-a-criticism-of-peking.html | Soviet Wary of U.S. Pledge on China | True | By David K. Shipler Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/carey-names-3-to-drug-panel.html | Carey Names 3 to Drug Panel | True | By E. J. Dionne Jr. | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/boeing-gets-3jet-order-from-china-cost-156-million-pan-an-seeks-to.html | Boeing Gets 3â€šÃ‚â€žJet Order From China | True | By Richard Witkin | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-hard-lesson-for-newark.html | A Hard Lesson for Newark | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/money.html | Money | True | | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/3-who-died-in-fumes-suffered-similar-symptoms-2-weeks-ago.html | 3 Who Died in Fumes Suffered Similar Symptoms 2 Weeks Ago | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/7-puddings-gone-before-their-time.html | 7 Puddings Gone Before Their Time | True | By Geoffrey W. Fielding | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/tutankhamen-show-in-new-york-at-last.html | Tutankhamen Show In New York at Last | True | By Hilton Kramer | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/senate-panel-tells-talmadge-that-its-inquiry-will-focus-on-5-issues.html | Senate Panel Tells Talmadge That Its Inquiry Will Focus on 5 Issues | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-senator-charges-deceit-on-china-tie-helms-appalled-says-3-memos.html | A SENATOR CHARGES DECEIT ON CHINA TIE | True | By Bernard Weinraub Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/music-mass-of-elizabethan-era.html | Music: Mass of Elizabethan Era | True | By Joseph Horowitz | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/south-africa-shoppers-share-in-robbers-loot.html | South Africa Shoppers Share in Robbersâ€šÃ„Ã´ Loot | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/li-man-is-accused-of-fake-billings-held-in-10000-bail-i-smelled-a.html | L.I. Man Is Accused of Fake Billings | True | By Irvin Molotsky | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/commodities-gold-futures-advance-reflecting-us-auction-comes.html | COMMODITIES | True | By H.j. Maidenberg | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/absolutely-the-last-possible-word-on-tut.html | Absolutely the Last Possible Word on Tut | True | By Evelyn Waugh | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/33-us-jews-in-letter-to-carter-assail-washington-over-mideast.html | 33 U.S. Jews, in Letter to Carter, Assail Washington Over Mideast | True | By Wolfgang Saxon | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/chinese-card-how-to-play-it-the-question-for-carter-affects-global.html | Chinese Card: How to Play It | True | By Richard Burt Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/4-american-jewish-leaders-tell-vance-of-anguish-4-jewish-leaders.html | 4 American Jewish Leaders Tell Vance of â€šÃ„Ã²Anguishâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to â€šÃ„Ã´ | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/mayor-suggests-compromise-plan-that-cleveland-council-may-back.html | Mayor Suggests Compromise Plan That Cleveland Council May Back | True | By Iver Peterson Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-cost-of-stalling-on-china.html | The Cost of Stalling on China | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/mariano-c-saveri.html | MARIANO C. SAVERI | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-bronx-councilman-2-assemblymen-lead-race-for-abrams-post.html | A Bronx Councilman, 2 Assemblymen Lead Race for Abrams Post | True | By Glenn Fowler | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/letters-speaking-her-mind-setting-the-record-straight.html | Letters | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/private-lives.html | Private Lives | True | John Leonard | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/martinez-views-albany-post-learned-to-be-a-carpenter.html | Martinez Views Albany Post | True | By David Bird | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/business-digest-washington-the-economy-companies-international.html | BUSINESS Digest | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/religious-leader-from-iran-says-torture-made-him-nearly-deaf.html | Religious Leader From Iran Says Torture Made Him Nearly Deaf | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/maude-brogan-directed-rockefeller-music-fund.html | Maude Brogan, Directed Rockefeller Music Fund | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/business-records.html | Business Records | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/peak-rate-on-2year-us-notes-fed-signal-on-rates-farm-credit-system.html | Peak Rate On 2â€šÃ„Ã¼Year U.S. Notes | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/earnings-ap-third-quarter-returns-to-profit-pillsbury.html | EARNINGS | True | By Clare M. Reckert | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/for-dieting-party-goers.html | For Dieting Party â€šÃ„Ã²Goers | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/moynihan-urges-priority-for-jobs-in-south-bronx-view-taken-by-some.html | Moynihan Urges Priority For Jobs in South Bronx | True | By Steven R. Weisman Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/wildcard-playoffs-offer-christmas-eve-contrast-an-extra-tv-date.html | Wildâ€šÃ„Ã´Card Playoffs Offer Christmas Eve Contrast | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/economic-scene-can-us-cope-with-oil-rise.html | Economic Scene | True | Leonard Silk | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/plo-said-to-offer-israel-peace-in-exchange-for-palestinian-state.html | P.L.O. Said to Offer Israel Peace In Exchange for Palestinian State | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/gas-rebuff-astonishes-algerians-they-says-its-timing-is-bad-timing.html | Gas Rebuff Astonishes Algerians | True | By James M. Markham; Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/greece-warns-eec-reluctant-to-accept-exports.html | Greece Warns E.E.C. | True | By Paul Lewis Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/auxiliary-to-bishop-named.html | Auxiliary to Bishop Named | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/dividends.html | Dividends | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/personal-health-viruses-cause-most-pneumonia-cases.html | Personal Health | True | Jane E. Brody | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/supreme-court-in-utah-stays-execution-of-two.html | Supreme Court in Utah Stays Execution of Two | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-surprising-holiday-feast-in-denmark-a-surprising-holiday-feast-in.html | A Surprising Holiday Feast in Denmark | True | By Mimi Sheraton | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/why-30-billion-or-bust.html | Why $30 Billion or Bust? | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/koch-defends-ending-water-tax-exemption.html | Koch Defends Ending Water Tax Exemption | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/one-dies-nine-injured-in-bronx-fire.html | One Dies, Nine Injured in Bronx Fire | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/us-jet-crashes-in-germany.html | U.S. Jet Crashes in Germany | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/stage-in-splendid-error-on-abolition-history-in-the-making.html | Stage: â€˜In Splendid Error,â€™ on Abolition | True | By Richard F. Shepard | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/blanton-defended-in-pardon-dispute-tennessee-attorney-general-asks.html | BLANTON DEFENDED IN PARDON DISPUTE | True | By Howell Raines Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/shooting-breaks-out-in-lebanon-between-syrians-and-christians.html | Shooting Breaks Out in Lebanon Between Syrians and Christians | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/8-presumed-dead-as-severe-flooding-afflicts-arizona.html | 8 Presumed Dead as Severe Flooding Afflicts Arizona | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/metropolitan-diary-december-on-fifth-avenue-h-oh-rattle-tattle-cpa.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/harold-d-lasswell-dead-at-76-was-top-us-political-scientist.html | Harold D. Lasswell, Dead at 76; Was Top U.S. Political Scientist | True | By Thomas W. Ennis | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/bmw-raises-car-prices.html | B.M.W. Raises Car Prices | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/feud-in-administration-said-to-endanger-talks-on-arms-sales-pact.html | Feud in Administration Said to Endanger Talks on Arms Sales Pact | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/advertising-commercial-makers-are-struck-yr-wins-assignment-from.html | Advertising | True | Philip H. Dougherty | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/company-news-indiana-standard-to-lift-budget-30-allex-sues-pennwalt.html | COMPANY NEWS | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/egypt-said-to-recall-delegation-from-peace-talks-in-washington.html | Egypt Said to Recall Delegation From Peace Talks in Washington | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/flyers-rally-gains-44-tie-with-capitals.html | Flyers' Rally Gains 4â€“3â€“4 Tie With Capitals | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/japanese-tea-ritual-distills-perfection-the-tea-ceremony-distills.html | Japanese Tea Ritual Distills Perfection | True | By Patricia Wells | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/confession-prompts-four-charges-of-murder-against-jim-joness-son.html | â€˜Confessionâ€™ Prompts Four Charges Of Murder Against Jim Jones's Son | True | By David Vidal Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-city-inquiries-in-death-on-bmt-train-carey-abandons-bubble.html | The City | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/25-books-nominated-for-critics-prize-criticism.html | 25 Books Nominated for Critics' Prize | True | By Herbert Mitgang | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-region-ramada-inns-plans-casino-in-jersey-upstate-town-plans-a.html | The Region | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/trustee-for-bankrupt-railroad-amends-reorganization-plans.html | Trustee for Bankrupt Railroad Amends Reorganization Plans | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/one-alice-suspended-another-on-way-a-comeback-for-carroll-a-faith.html | News of the Theater | True | By Carol Lawson | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/celestial-paradox-4-objects-seem-to-exceed-lights-speed-the.html | Celestial Paradox: 4 Objects Seem to Exceed Light's Speed | True | By Walter Sullivan Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/bridge-games-biggest-suit-heads-for-a-showdown-in-courts.html | Bridge | True | By Alan Truscott | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/parliament-vote-jails-mrs-gandhi-for-harassing-officials-as-premier.html | Parliament Vote Jails Mrs. Gandhi For Harassing Officials as Premier | True | By William Borders Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/cardinal-finds-an-ad-personally-indigestible.html | Cardinal Finds an Ad Personally Indigestible | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/avoiding-credit-pitfalls.html | Avoiding Credit Pitfalls | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/260-boat-people-from-malaysia-accepted-by-swiss-caritas-says.html | 260 â€šÃ„Â´Boat Peopleâ€šÃ„Â´ From Malaysia Accepted by Swiss, Caritas Says | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/carter-says-soviet-accepts-china-step-reports-message-from-brezhnev.html | CARTER SAYS SOVIET ACCEPTS CHINA STEP | True | By Martin Tolchin Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/legislators-in-westchester-endorse-referendum-on-a-con-ed-takeover.html | Legislators in Westchester Endorse Referendum on a Con Ed Takeover | True | By James Feron Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/us-may-offer-proposal-to-protect-third-parties-from-police-searches.html | U.S. May Offer Proposal to Protect Third Parties From Police Searches | True | By Deirdre Carmody Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/tv-ishi-a-chronicle-of-the-yahi-indian-tribe.html | TV: â€šÃ„Â¨Ishiâ€šÃ„Â´ a Chronicle Of the Yahi Indian Tribe | True | By John J. O'Connor | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/books-of-the-times-up-pops-an-englishman-appealing-characters.html | Books of The Times | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/world-news-briefs-vietnamese-accuses-us-of-delaying-diplomatic-ties.html | World News Briefs | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/3-proposed-midtown-towers-to-get-nearly-30-million-in-abatements.html | 3 Proposed Midtown Towers to Get Nearly $30 Million in Abatements | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/chess-when-secondbest-is-best-then-best-is-secondbest.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/blackout-strikes-mayo-clinic.html | Blackout Strikes Mayo Clinic | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/head-of-detroit-u-retires.html | Head of Detroit U. Retires | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/simpsons-in-rift-with-sears-spokesman-surprised-support.html | Simpsons In Rift With Sears | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-5-no-title.html | LAST CALL FOR '78 TAX SHELTER SEMINAR | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-6-no-title.html | WATCH SALES REPRESENTATIVES | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-correction.html | A Correction | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/partys-chief-indicates-carter-will-run-again.html | Party's Chief Indicates Carter Will Run Again | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/kitchen-equipment.html | Kitchen Equipment | True | Pierre Franey | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/new-york-city-makes-bid-to-gop-called-boon-for-gop-lessons-learned.html | New York City Makes Bid to G.O.P. | True | By Maurice Carroll | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/philip-morris-plans-big-7up-promotion-philip-morris-plans-7up-drive.html | Philip Morris Plans Big 7â€šÃ„Â¨Up Promotion | True | By Barbara Ettorre | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/letters-era-and-religion-we-have-no-dilemmas-what-the-cia.html | Letters | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/audit-criticizes-otb-on-expense-vouchers-and-recreation-aide-duties.html | Audit Criticizes OTB On Expense Vouchers And â€šÃ„Â´Recreationâ€šÃ„Â´ Aide | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/giant-bronze-eagle-hoisted-to-downtown-perch.html | Giant Bronze Eagle Hoisted to Downtown Perch | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/us-payments-deficit-widens-in-quarter.html | U.S. Payments Deficit Widens In Quarter | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/giants-no-rush-on-coach-hard-man-to-persuade-giants-to-wait-at.html | Giants: No Rush on Coach | True | By Michael Katz Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/cremation-of-jim-joness-body-is-reported-in-southern-jersey-other.html | Cremation of Jim Jones's Body Is Reported in Southern Jersey | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/discoveries-wearing-a-grin-gifts-for-hanukkah-a-doll-maestros-forte.html | DISCOVERIES | True | Angela Taylor | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/they-cook-the-whole-goose-in-perigord.html | They Cook the Whole Goose in Pâ€šÃ„Â©rigord | True | By Susan Heller Anderson | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/sports-news-briefs-nhl-names-bowman-as-coach-for-allstars-china.html | Sports News Briefs | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/breach-grows-as-top-labor-official-quits-us-posts-powerful.html | Breach Grows as Top Labor Official Quits U.S. Posts | True | By Philip Shabecoff Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/added-layoffs-feared-by-purcell-calls-fiscal-integrity-vital.html | Added Layoffs Feared by Purcell | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/returning-to-the-sunny-state-of-paradox.html | Returning to the Sunny State of Paradox | True | By Steven V. Roberts | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/knicks-win-130102-as-cleamons-excels-makes-7-of-10-shots-webster.html | Knicks Win, 130â€šÃ„Â¨102, As Cleamons Excels | True | By Sam Goldaper | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/film-gypsy-kings-and-their-subjects-a-matter-of-succession.html | Film: Gypsy Kings And Their Subjects:A Matter of Succession | True | By Vincent Canby | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/banks-list-savings-loss.html | Banks List Savings Loss | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/fcc-offers-a-plan-to-add-125-stations-to-am-radio-bands-clear.html | F.C.C. OFFERS A PLAN TO ADD 125 STATIONS TO AM RADIO BANDS | True | By Ernest Holsendolph Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/san-francisco-is-shifting-inquiry-on-voter-fraud.html | San Francisco Is Shifting Inquiry on Voter Fraud | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/credit-markets-fed-apparently-begins-new-rateriss-round-how-high.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/fordham-coach-ejected-in-forfeit-to-holy-cross-hofstra-68-florida.html | Fordham Coach Ejected In Forfeit to Holy Cross | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/real-estate-costs-soar-past-rent-at-brownstone.html | Real Estate | True | Alan S. Oser | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/london-couple-make-donation-to-the-neediest-gift-honors.html | London Couple Make Donation To the Neediest | True | By Alfred E. Clark | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/music-by-james-tenney-new-couple-in-chapter-two.html | Music: By James Tenney | True | By John Rockwell | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/shah-said-to-rule-out-regency-as-solution-to-crisis-regency-would.html | Shah Said To Rule Out Regency as Solution to Crisis | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/around-the-nation-trial-appearance-by-davis-is-still-undecided-in.html | Around the Nation | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/gunmen-on-si-steal-1-million-in-fargo-truck-they-surprise-2-guards.html | Gunmen on S.I. Steal $1 Million In Fargo Truck | True | By Michael Goodwin | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/dance-limon-company.html | Dance: Limi'šil%ln Company | True | By Anna Kisselgoff | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/messages-to-president-oppose-move-on-china.html | Messages to President Oppose Move on China | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/soviet-spacecraft-drops-cameras-and-other-material-onto-venus-us.html | Soviet Spacecraft Drops Cameras And Other Material Onto Venus | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/notes-on-people-a-shortage-of-hearts-brookes-unpaid-job-the-orphans.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/60minute-gourmet-striped-bass-aux-petits-legumes-striped-bass-with.html | 60â€šÃ„ôMinute Gourmet | True | By Pierre Franey | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-un-today.html | The U.N. Today | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/preserving-a-goose-worth-the-effort.html | Preserving a Goose: Worth the Effort | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/cowboys-1310-to-go-all-way.html | Cowboys 13â€šÃ„Â®10 To Go All Way | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/gromyko-expresses-the-hope-for-an-arms-accord-at-geneva.html | Gromyko Expresses the Hope For an Arms Accord at Geneva | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/upstate-republic-for-troubled-youths-rate-sy-stem-a-bag-of-worms.html | Upstate â€šÃ„Â¢Republicâ€šÃ„Â´ for Troubled Youths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/a-diet-doctor-comes-to-dinner-when-a-diet-doctor-comes-to-dinner.html | A Diet Doctor Comes to Dinner | True | By Nadine Brozan | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-pleasure-of-your-company.html | The Pleasure Of Your Company | True | By Craig Claiborne | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/cleveland-bank-seen-as-having-a-key-role-in-citys-fiscal-crisis.html | Cleveland Bank Seen as Having A Key Role in City's Fiscal Crisis | True | By Reginald Stuart Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/train-crash-kills-5-and-hurts-40-near-resort-in-southern-england.html | Train Crash Kills 5 and Hurts 40 Near Resort in Southern England | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/firestone-radial-recall-brings-127-million-loss-depressed-market-in.html | Firestone Radial Recall Brings $127 Million Loss | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/kimberly-to-lift-pensions.html | Kimberly to Lift Pensions | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/us-conceding-inflation-in-79-will-exceed-7-carters-budget-aims-and.html | U.S. Conceding Inflation in '79 Will Exceed 7% | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/plates-on-the-lap-just-wont-do.html | Plates on the lap just won't do. | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/massey-reports-net-loss.html | Massey Reports Net Loss | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/screen-clint-eastwood-stars-with-an-orangutanmonkey-business.html | Screen: Clint Eastwood Stars With an Orangutan:Monkey Business | True | By Janet Maslin | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/defendant-asks-judge-to-halt-times-articles.html | Defendant Asks Judge To Halt Times Articles | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/2-views-on-kent-state-shootings-guard-not-under-attack.html | 2 Views on Kent State Shootings | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/carter-leads-in-weeks-tv-ratings-all-in-the-family-leads-nbc-film.html | Carter Leads in Week's TV Ratings | True | By Les Brown | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/rhodes-to-head-magazine-group.html | Rhodes to Head Magazine Group | True | | 1978-12-28 0:00 | TX 174381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/6-killed-as-plane-hits-barn.html | 6 Killed as Plane Hits Barn | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/stiffer-peddler-curbs-expected-soon-mayor-says.html | Stiffer Peddler Curbs Expected Soon, Mayor Says | True | By Edward Ranzal | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/japans-interchange-office-may-be-model-for-us-to-keep-taiwan-door.html | Japan's â€šÃ„Ã™Interchangeâ€šÃ„Ã´ Office May Be Model for U.S. to Keep Taiwan Door Open | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/widow-of-gen-marshall-dies.html | Widow of Gen. Marshall Dies | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/walter-d-seeman-57-executive-in-sales-for-balletwear-concern.html | Walter D. Seeman, 57, Executive In Sales for Balletâ€šÃ„Ã¥Wear Concern | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/wine-talk-beaujolais-nouveau-no-longer-just-from-france.html | Wine Talk | True | Frank J. Prial | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/schools-draft-racial-balance-program.html | Schools Draft Racial Balance Program | True | By Ari L. Goldman | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/taiwanese-and-farmers-to-hold-plains-weekend-protest-rallies.html | Taiwanese and Farmers to Hold Plains Weekend Protest Rallies | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/israeli-parliament-backs-begins-stand-and-criticizes-us-terms.html | ISRAELI PARLIAMENT BACKS BEGIN'S STAND AND CRITICIZES U.S | True | By Paul Hofmann Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/fearing-kidnapping-member-of-moon-sect-spurns-a-court-order-editor.html | Fearing Kidnapping, Member of Moon Sect Spurns a Court Order | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/company-pays-for-cab-for-intoxicated-people.html | Company Pays for Cab For Intoxicated People | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/us-acting-to-secure-temples-10-million-in-3-banks-in-panama.html | U.S. Acting to Secure Temple's $10 Million In 3 Banks in Panama | True | By John M. Crewdson Special to The New York Times | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/q-a-ginger-beer-kimchi.html | Q&A | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/market-place-ibm-sweeteres-investor-appeal.html | Market Place | True | Robert Metz | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/state-tries-to-get-child-facility-to-limit-physical-punishments.html | State Tries to Get Child Facility To Limit Physical Punishments | True | By Richard J. Meislin | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/foreign-affairs-the-mexicanoil-high.html | FOREIGN AFFAIRS; The Mexicanâ€šÃ„Ã´Oilâ€šÃ„Ã´Highâ€šÃ„Ã´ | True | By Daniel Yergin | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/the-new-jerusalem.html | The â€šÃ„Ã´New Jerusalemâ€šÃ„Ã´ | True | By Theodore K. Rabb | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/gao-urges-frequent-deposits-to-social-security-trust-funds.html | G.A.O. Urges Frequent Deposits To Social Security Trust Funds | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/unwavering-environmental-aide-eckardt-christian-beck-man-in-the.html | Unwavering Environmental Aide Eckardt Christian Beck | True | By Dena Kleiman | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-20 | 1978-12-20 | https://www.nytimes.com/1978/12/20/archives/obituary-1-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/furniture-as-art-to-see-and-to-sit-on.html | Furniture as Art: To See and to Sit On | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/an-artist-transforms-acrylic-details-distinguish-acrylic-furniture.html | An Artist Transforms Acrylic | True | By Barbara Gamarekian | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/2-plan-wells-off-new-jersey.html | 2 Plan Wells Off New Jersey | True | | 1978-12-28 0:00 | TX 174381 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/business-people-waage-leaves-hanover-for-republic-national-pan-ams.html | BUSINESS PEOPLE | True | Frank J. Prial | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/devine-may-be-named-mcguires-first-deputy.html | Devine May Be Named McGuire's First Deputy | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/justice-named-to-judicial-panel.html | Justice Named to Judicial Panel | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/600000-gallons-of-fuel-oil-leak-from-a-barge-near-puerto-rico.html | 600,000 Gallons of Fuel Oil Leak From a Barge Near Puerto Rico | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/china-steel-output-rise.html | China Steel Output Rise | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/earnings-commonwealth-oil-cuts-deficit-food-fair.html | EARNINGS | True | By Clare M. Reckert | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/christmas-begonia-cool-it.html | Christmas Begonia: Cool It | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/abroad-at-home-heat-with-some-light.html | ABROAD AT HOME | True | By Anthony Lewis | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/radio-music-talk-events-sports.html | Radio | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/taiwan-said-to-agree-to-keep-envoy-from-protest-no-comment-by.html | Taiwan Said to Agree to Keep Envoy From Protest | True | By Karen de Witt Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/notes-on-people-koch-dons-coat-takes-off-hat-to-levitt-lefkowitz.html | Notes on People | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/china-buys-7-oil-rigs.html | China Buys 7 Oil Rigs | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/stocks-unfazed-by-prime-rise-beneficiary-of-oil-increases.html | Stocks Unfazed by Prime Rise | True | By Vartanig G. Vartan | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/att-net-up-183-for-3-months-to-nov-30-att-net-up-183-for-3-months.html | A.T.&T. Net Up 18.3% For 3 Months to Nov. 30 | True | By N.r. Kleinfield | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/soviet-probe-is-sending-data-back-from-venus.html | Soviet Probe Is Sending Data Back From Venus | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/music-oratorio-society.html | Music: Oratorio Society | True | Joseph Horowitz | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/3-quasars-reported-relatively-nearby-finding-described-by.html | 3 QUASARS REPORTED RELATIVELY NEARBY | True | By Walter Sullivan Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/47-held-in-hong-kong-protest.html | 47 Held in Hong Kong Protest | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/letter-on-amnesty-international-a-record-of-impartiality.html | Letter On Amnesty International | True | Gerhard A. Elston | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/miss-bergman-jon-voight-and-deer-hunter-cited-wins-on-third-ballot.html | Miss Bergman, Jon Voight And â€šÃ„Â²Deer Hunterâ€šÃ„Â´ Cited | True | By Janet Maslin | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/swiss-inquiry-on-citibank.html | Swiss Inquiry on Citibank | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/a-chrysler-borrowing.html | A Chrysler Borrowing | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/head-of-otb-charges-a-buses-by-predecessor.html | Head of OTB Charges Abuses by Predecessor | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/fivecent-phone-calls-ending-in-louisiana.html | Fiveâ€šÃ„Â²Cent Phoize Calls Ending in Louisiana | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/essay-reading-tengs-mind.html | ESSAY | True | By William Safire | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/derailment-wreckage-cleared.html | Derailment Wreckage Cleared | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/are-giants-using-screen-play-confidence-called-essential-has-a-date.html | Are Giants Using Screen Play? | True | By Michael Katz | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/stage-myrna-lambs-olympic-park-misogynist-at-work.html | Stage: Myrna Lamb's â€šÃ„Â²Olympic Parkâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/venezuela-oil-industry-sets-outlay-1979-investment-to-be-15-billion.html | Venezuela Oil Industry Sets Outlay | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/christopher-fremantle-a-painter-of-abstract-landscapes-was-72.html | Christopher Fremantle, a Painter Of Abstract Landscapes, Was 72 | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/bombings-damage-3-major-hotels-in-northern-ireland-extra-security.html | Bombings Damage 3 Major Hotels in Northern Ireland | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/gallery-brings-art-and-crafts-together.html | Gallery Brings Art And Crafts Together | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/bridge-world-title-play-scheduled-in-metropolitan-area-in-81.html | Bridge: | True | By Alan Truscott | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/foreigners-flee-el-salvador-as-guerrilla-violence-mounts-focus-on.html | Foreigners Flee El Salvador as Guerrilla Violence Mounts | True | By Alan Riding Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/mayors-assail-carter-budget-plan-governors-give-it-limited-support.html | Mayors Assail Carter Budget Plan; Governors Give It Limited Support | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/katherine-litz-dead-of-cancer-choreographer-soloist-was-66.html | Katherine Litz Dead of Cancer; Choreographer, Soloist Was 66 | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/un-plans-new-parley-on-what-price-differences-now-narrowed.html | U.N. Plans New Parley On Wheat | True | By Victor Lusinchi Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/abbi-fisher-tastes-skiing-life-at-top-meeting-the-press-it-was.html | Abbi Fisher Tastes Skiing Life at Top | True | By Samuel Abt Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/the-region-20-hurt-as-trains-collide-in-jersey-resorts-planning-a.html | The Region | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/gte-decree-ends-hawaii-suit-of-itt.html | G.T.E. Decree Ends Hawaii Suit of I.T.T. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/judge-denies-custody-of-son-and-daughter-to-a-lesbian-mother.html | Judge Denies Custody Of Son and Daughter To a Lesbian Mother | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/us-concludes-2-trade-deals.html | U.S. Concludes 2 Trade Deals | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/music-musica-sacra.html | Music: Musica Sacra | True | By Raymond Ericson | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/jersey-questions-jones-cremation-death-certificates-required-lot.html | Jersey Questions Jones Cremation | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/commonwealth-nuclear-contract.html | Commonwealth Nuclear Contract | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/us-assayer-missing-over-a-million-in-gold-from-new-york-plant.html | U.S. Assayer Missing Over a Million in Gold From New York Plant | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/disks-beethovens-diabelli-variations.html | Disks: Beethoven's Diabelli Variations | True | Joseph Horowitz | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/planes-renew-search-for-vessel-after-photos-show-object-in-sea.html | Planes Renew Search for Vessel After Photos Show Object in Sea | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/union-camp-settles-two-class-actions.html | Union Camp Settles Two Class Actions | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/israeli-jets-strike-at-lebanese-port-attacks-on-palestinian.html | ISRAELI JETS STRIKE AT LEBANESE PORT | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/anchorage-woman-ski-victor.html | Anchorage Woman Ski Victor | True | By Michael Strauss Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/some-polishing-tips-for-furniture-buffs.html | Some Polishing Tips For Furniture Buffs | True | By Michael Varese | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/a-tasty-contest-in-gingerbread.html | A Tasty Contest In Gingerbread | True | By Michael A. Conley | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/klan-leader-admits-attack-on-minister-preacher-had-criticized.html | KLAN LEADER ADMITS ATTACK ON MINISTER | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/shippingmails.html | ShippingMails | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/20-tickets-offered-as-king-tut-exhibit-has-its-opening-day.html | $20 Tickets Offered As King Tut Exhibit Has Its Opening Day | True | By Edith Evans Asbury | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/joseph-a-lippman-is-dead-at-74-managed-singers-and-musicians.html | Joseph A. Lippman Is Dead at 74; Managed Singers and Musicians | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/witter-profits-up-545.html | Witter Profits Up 54.5% | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/letters-the-college-illiterates.html | Letters | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/fugitive-indicted-for-murder.html | Fugitive Indicted for Murder | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/2-goals-for-talafous-as-rangers-win-63-shero-gets-tough-a-benefit.html | 2 Goals for Talafous As Rangers Win, 6â€ŠÃ¢Ã†Â3 | True | By Parton Keese | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/grand-jury-hears-aide-to-jim-jones-lawyer-says-crimes-are-outlined.html | Grand Jury Hears Aide to Jim Jones | True | By John M. Crewdson Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/rivelino-ban-lifted.html | Rivelino Ban Lifted | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/rockets-on-top-barry-goes-after-fan-crowd-friendly-to-king.html | Rockets on Top â€ŠÃ¢Ã†Â® Barry Goes After Fan | True | By Robin Herman Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/guyana-panel-hears-cultists-statement-on-killings-said-jones.html | Guyana Panel Hears Cultist's Statement on Killings | True | By David Vidal Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/bucharest-hails-uschina-links-as-outstanding-event-for-peace.html | Bucharest Hails U.Sâ€ŠÃ¢Ã†Â'China Links As Outstanding Event for Peace | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/how-to-pick-a-borough-president.html | How to Pick a Borough President | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/combustion-engineering-to-acquire-basic-inc.html | Combustion Engineering To Acquire Basic Inc. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/futures-fall-broadly-as-holiday-draws-near-soybean-and-grain.html | COMMODITIES | True | By H. J. Maidenberg | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/doctor-insists-on-punishment-of-retarded-children.html | Doctor Insists on Punishment of Retarded Children | True | By Richard J. Meislin | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/rossmanalindez-set.html | Rossmanâ€ŠÃ¢Ã†Â'Galindez Set | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/inventors-suit-names-79-supplies-indemnity-clause-involved.html | Inventor's Suit Names 79 Suppliers | True | By Stacy V. Jones; Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/hers.html | Hers | True | Jill Robinson | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/bid-to-halt-times-series-is-dismissed-by-a-justice.html | Bid to Halt Times Series Is Dismissed by a Justice | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/prime-rises-to-11-at-chemical-new-loan-rate-likely-to-become.html | Prime Rises To 11Ã¢Ã†Â% at Chemical | True | By John H. Allan | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/music-jazz-christmas.html | Music: Jazz Christmas | True | John S. Wilson | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/si-robbery-loot-now-estimated-by-police-at-more-than-2-million.html | S. I. Robbery Loot Now Estimated By Police at More Than $2 Million | True | By Michael Goodwin | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/judge-says-tennessee-governor-illegally-used-his-parole-powers.html | Judge Says Tennessee Governor Illegally Used His Parole Powers | True | By Howell Raines Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/meads-opposition-cited-as-occidental-ends-bid.html | Mead's Opposition Cited As Occidental Ends Bid | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/knicks-and-rangers-donate-2500-to-the-neediest-cases-an-increased.html | Knicks and Rangers Donate $2,500 to the Neediest Cases | True | By Alfred E. Clark | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/forward-keys-early-rally-scores-44-getting-in-gear-hawks-win-battle.html | Forward Keys Early Rally, Scores 44 | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/market-place-the-outlook-for-con-ed.html | Market Place | True | Robert Metz | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/mrs-gandhi-backed-in-violent-protests-at-least-3-dieairliner.html | MRS. GANDHI BACKED IN VIOLENT PROTESTS | True | By William Borders Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/founder-of-synanon-in-arizona-served-with-extradition-warrant.html | Founder of Synanon, in Arizona, Served With Extradition Warrant | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/around-the-nation-conviction-upset-in-texas-in-27-sextorture.html | Around the Nation | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/abc-to-purchase-rl-white-co.html | ABC to Purchase R. L. White Co. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/us-official-says-temple-funds-in-panama-are-definitely-frozen.html | U.S. Official Says Temple Funds In Panama Are Definitely Frozen | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/womens-bank-dour-audit-view-health-of-womens-bank-questioned-by.html | Women's Bank: Dour Audit View | True | By Deborah Rankin | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/house-panel-offers-illegalaliens-plan-new-border-controls-and-jobs.html | HOUSE PANEL OFFERS ILLEGALïéšÃ„Ã*ALIENS PLAN | True | By Marjorie Hunter Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/lease-data-gathered-in-baltimore-canyon.html | Lease Data Gathered In Baltimore Canyon | True | By Anthony J. Parisi Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/koch-announces-coordinated-snowremoval-plan-mayes-says-he-is.html | Koch Announces Coordinated SnowïéšÃ„Ã*Removal Plan | True | By Peter Kihss | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/safety-laxity-denied-by-transit-authority-in-2-subway-incidents.html | Safety Laxity Denied By Transit Authority In 2 Subway Incidents | True | By Glenn Fowler | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/dividends.html | Dividends | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/miss-austin-triumphs.html | Miss Austin Triumphs | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/israelis-halt-pullout-of-equipment-in-sinai-because-of-treaty.html | Israelis Halt Pullout of Equipment In Sinai Because of Treaty Impasse | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/official-winter-time-1221-am-tomorrow.html | Official Winter Time: 12:21 A.M. Tomorrow | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/christmas-buying-a-mixed-bag-christmas-buying-mixed-bag-pleased-by.html | Christmas Buying a Mixed Bag | True | By Isadore Barmash | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/income-of-working-wives-forming-buffer-to-inflation-compensation.html | Income of Working Wives Forming Buffer to Inflation | True | By Jerry Flint | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/mary-michele-hilmes-student-wed-to-bruce-j-croushore-lawyer.html | Mary Michele Hilmes, Student, Wed to Bruce J. Croushore, Lawyer | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/talking-business-with-bernhard-of-value-line-common-stock-appeal.html | Talking Business | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/turner-unit-to-guide-project-in-mecca.html | Turner Unit to Guide Project in Mecca | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/fight-on-inflation-outlook-is-bleaker-economic-analysis-perception.html | Fight on Inflation: Outlook Is Bleaker | True | By Steven Rattner Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/christmas-comes-to-a-jewish-home-christmas-in-a-jewish-home.html | Christmas Comes To a Jewish Home | True | By Anne Roiphe | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/gains-in-economy-cause-split-in-secession-views.html | Gains in Economy Cause Split in secession Views | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/financial-crisis-perils-activities-of-naacp-change-in-national-mood.html | Financial Crisis Perils Activities Of N.A.A.C.P. | True | By Steven V. Roberts | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/sports-news-briefs-korean-soccer-teams-tie-in-asian-games-final.html | Sports News Briefs | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/pop-rhythmic-quartet.html | Pop: Rhythmic Quartet | True | By Johns. Wilson | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/twohour-radio-silence-ordered-in-search-for-a-german-freighter.html | TwoïéšÃ„Ã*Hour Radio Silence Ordered In Search for a German Freighter | True | | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/basking-ridge-tries-to-adjust-to-att-complex-landowners-sense-a.html | Basking Ridge Tries to Adjust to A.T.&T Complex | True | By Robert Hanley Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/haldeman-leaves-prison-camp-declines-to-discuss-his-future-original.html | Haldeman Leaves Prison Camp; Declines to Discuss His Future | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/home-improvement-new-howto-books-to-fill-your-gift-list.html | Home Improvement | True | Bernard Gladstone | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/qa.html | Q & A | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/the-city-price-gouging-laid-to-si-oil-company-computer-traces-fraud.html | The City | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/books-a-collection-for-collectors.html | Books: A Collection for Collectors | True | By Rita Reif | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/mcdermott-chief-pleas-not-guilty.html | McDermott Chief Pleads Not Guilty | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/taiwan-abjures-atom-arms.html | Taiwan Abjures Atom Arms | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/panel-studying-kennedys-death-has-information-on-fourth-shot.html | Panel Studying Kennedy's Death Has Information on Fourth Shot | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/sound-for-some-anything-less-than-the-very-best-is-unheard-of.html | Sound | True | Hans Fantel | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/silence-shrouds-dictaphone-talks.html | Silence Shrouds Dictaphone Talks | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/wendell-hadlock-67-as-museum-director-he-discovered-wyeth-a-unique.html | Wendell Hadlock, 67; As Museum Director, He Discovered Wyeth | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/baja-california-area-flooded.html | Baja California Area Flooded | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/world-news-briefs-namibian-assembly-opens-with-new-vote-prime-issue.html | World News Briefs | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/moynihan-at-badillos-bid-will-tour-south-bronx-blames-criminal.html | Moynihan, at Badillo's Bid, Will Tour South Bronx | True | By Judith Cummings | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/environmentalists-praise-carter-but-are-critical-on-some-issues.html | Environmentalists Praise Carter But Are Critical on Some Issues | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/gardening.html | GARDENING | True | By Richard W. Langer | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/dayan-and-khalil-to-talk-with-vance-on-peace-deadlock-weekend.html | DAYAN AND KHALIL TO TALK WITH VANCE ON PEACE DEADLOCK | True | By Hedrick Smith Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/puerto-rico-rejects-amax-copper-plan.html | Puerto Rico Rejects AMAX Copper Plan | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/judge-orders-torsney-freed-appeals-court-stays-release-conditions.html | Judge Orders Torsney Freed; Appeals Court Stays Release | True | By Lesley Oelsner | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/first-visit-to-a-grand-new-york-house-the-first-visit-to-a-grand.html | First Visit To A Grand New York House | True | By Paul Goldberger | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/new-useful-decorative-carolers.html | NEW & USEFUL | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/police-officers-in-suffolk-awarded-a-159-increase-over-two-years.html | Police Officers in Suffolk Awarded A 15.9% Increase Over Two Years | True | By John T. McQuiston Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/union-carbide-sells-units-to-bp.html | Union Carbide Sells Units to B.P. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/appeals-court-upholds-ruling-clearing-tyler-chides-special.html | Appeals Court Upholds Ruling Clearing Tyler | True | By Tom Goldstein | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/letters-mideast-peace-erosion-of-a-promise-on-giving-israel.html | Letters | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/chileans-search-for-more-bodies-near-site-where-14-were-found.html | Chileans Search for More Bodies Near Site Where 14 Were Found | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/funeral-held-for-tennis-hatfield-grandson-of-mccoy-feud-leader.html | Funeral Held for Tennis Hatfield, Grandson of McCoy Feud Leader | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/celtics-defeat-pacers-kings-114-sonics-95.html | Celtics Defeat Pacers | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/new-air-service-to-china-sought.html | New Air Service To China Sought | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/fairbanks-th-coach-patriots-for-a-while-suspension-ends-immediately.html | Fairbanks to Coach Patriots, for a While | True | By Neil Amdur | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/quentin-crisp-in-monologue-witty-and-touching.html | Quentin Crisp in Monologue | True | By Richard Eder | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-6-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/ban-on-arms-to-pretoria-worrying-us-businesses.html | Ban on Arms to Pretoria Worrying U.S. Businesses | True | By Graham Hovey Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/franco-daughter-fined-97000-for-attempt-to-take-out-jewels.html | Franco Daughter Fined $97,000 For Attempt to Take Out Jewels | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/prosecutor-is-shot-in-capital.html | Prosecutor Is Shot in Capital | True | | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/corrections.html | CORRECTIONS | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/vietnam-said-to-agree-reluctantly-to-waldheim-visit-soviet-unions.html | Vietnam said to Agree Reluctantly to Waldheim Visit | True | By Kathleen Teltsch Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/treasurys-4year-notes-show-yield-of-945.html | CREDIT MARKETS | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/iran-lull-reflects-confused-situation-clashes-continue-and-talks-go.html | IRAN LULL REFLECTS CONFUSED SITUATION | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/backgammon-strategy-calls-for-wise-use-of-duplication-tactic.html | Backgammon: | True | By Paul Magriel | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/warner-sells-stock-of-national-kinney.html | Warner Sells Stock Of National Kinney | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/the-seventh-new-england-state-sports-of-the-times.html | The Seventh New England State | True | Dave Anderson | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/spains-new-charter.html | Spain's New Charter | True | By Salvador de Madariaga | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/obituary-7-no-title.html | Deaths | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/trail-of-a-gray-pontiac-led-to-a-third-gang-of-killers-renegade.html | The War on 138th Street | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/adm-turner-of-cia-will-quit-commission-in-navy-at-years-end-other.html | Adm. Turner of C.I.A. Will Quit Commission In Navy at Year's End | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/hanukkah-takes-on-a-modernday-meaning-for-thirdgrade-class-sending.html | Hanukkah Takes On a Modernâ€šÃ„Â¢Day Meaning for Thirdâ€šÃ„Â¢Grade Class | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/brzezinski-says-soviet-arms-pact-will-not-weaken-us-chance-of.html | Brzezinski Says Soviet Arms Pact Will Not Weaken U.S. | True | By Bernard Gwertzman Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/caterpillar-deal-at-issue-signs-of-us-disunity-caterpillar.html | Caterpillarâ€šÃ„Â¢Soviet Deal at Issue | True | By Edwin McDowell | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/gromyko-doubts-talks-will-yield-arms-pact.html | Gromyko Doubts Talks Will Yield Arms Pact | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/music-burts-electronics.html | Music: Burt's Electronics | True | By Robert Palmer | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/a-bitter-mood-of-frustration-lingers-among-residents-of-borough.html | A Bitter Mood of Frustration Lingers Among Residents of Borough Park | True | By Eleanor Blau | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/about-hamden-1000-watts-of-woman-power.html | About Hamden | True | By Francis X. Clines Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/opera-a-debut-in-hansel-and-gretel.html | Opera: A Debut in â€šÃ„Â³Hansel and Gretelâ€šÃ„Â´ | True | By John Rockwell | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/white-house-speeds-action-on-mobile-missile-hoping-to-aid-arms-pact.html | White House Speeds Action on Mobile Missile, Hoping to Aid Arms Pact | True | By Richard Burt Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/insurer-risks-in-asia-studied.html | Insurer Risks In Asia Studied | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/bbctv-closed-by-pay-dispute-sanctions-policy-abandoned.html | BBCâ€šÃ„Â¢TV Closed by Pay Dispute | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/5-reported-hurt-in-rocket-attack.html | 5 Reported Hurt in Rocket Attack | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/aggies-on-top-in-bowl-2812.html | Aggies On Top In Bowl, 28â€šÃ„Â¢12 | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/carey-barring-role-on-city-u-head-kibbee-expects-reappointment.html | Carey Barring Role on City U. Head | True | By Ari L. Goldman | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/television.html | Television | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/home-beat-a-simple-christmas.html | Home Beat | True | Jane Geniesse | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/think-small.html | Think Small | True | By Leopold Kohr | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/3-found-slain-in-a-basement-gym.html | 3 Found Slain in a Basement Gym | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/job-safety-agency-reduces-fire-rules-in-many-cases-employers-would.html | JOB SAFETY AGENCY REDUCES FIRE RULES | True | By Philip Shabecoff Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/queens-judge-to-replace-gribetz-as-carey-counsel.html | Queens Judge to Replace Gribetz as Carey Counsel | True | By E. J. Dionne Jr. | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/article-4-no-title-mgm-plans-a-structure-for-independent-producers.html | Mâ€šÃ„Â¢Gâ€šÃ„Â¢M Plans a Structure For Independent Producers | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/russia-places-soybean-order.html | Russia Places Soybean Order | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/no-time-to-lean-on-the-icc.html | No Time to Lean on the I.C.C. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/boston-chapter-is-suing-jaycees-over-ban-on-women-membership.html | Boston Chapter Is Suing Jaycees Over Ban on Women Membership | True | | 1978-12-28 0:00 | TX 174383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/tigers-bow-in-duel-of-coaches-st-francis-94-city-57.html | Tigers Bow in Duel of Coaches | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/tv-christmas-program.html | TV: Christmas Program | True | By Tom Buckley | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/sports-today.html | Sports Today | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/books-of-the-times-sympathy-for-old-wasps-so-much-intelligence.html | Books of The Times | True | By John Leonard | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/irish-central-bank-strike.html | Irish Central Bank Strike | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/let-intelligence-customers-beware.html | Let Intelligence Customers Beware | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/drilling-leases-in-gulf-bid-on.html | Drilling Leases in Gulf Bid On | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/italys-communists-renew-call-for-seats-in-cabinet-feel-arrangement.html | Italy's Communists Renew Call for Seats in Cabinet | True | By Henry Tanner Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/general-tire-plans-new-plant.html | General Tire Plans New Plant | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/tv-gift-of-the-magi-gets-new-life-as-musical.html | TV: â€šÃ„Â'Gift of the Magiâ€šÃ„Â' Gets New Life as Musical | True | By John J. O'Connor | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/stresses-common-goals.html | Stresses Common Goals | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/us-phone-bill-queried-government-is-largest-user.html | U.S. Phone Bill Queried | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/suit-filed-in-grain-explosion.html | Suit Filed in Grain Explosion. | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/advertising-singer-to-produce-tv-show-ad-access-to-captive-audience.html | Advertising | True | By Philip H. Dougherty | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/israel-lists-3-targets-of-raids.html | Israel Lists 3 Targets of Raids | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/employee-union-gets-court-order-in-nassau-in-battle-over-layoffs.html | Employee Union Gets Court Order in Nassau In Battle Over Layoffs | True | By Roy R. Silver Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/ski-reports.html | Ski Reports | True | | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-21 | 1978-12-21 | https://www.nytimes.com/1978/12/21/archives/brzezinski-is-said-to-have-rejected-warnings-about-problems-in-iran.html | Brzezinski Is Said to Have Rejected Warnings About Problems in Iran | True | By Seymour M. Hersh Special to The New York Times | 1978-12-28 0:00 | TX 174383 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/screen-patton-plothistorical-speculation.html | Screen: Patton Plot:Historical Speculation | True | VINCENT CANBY | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/broadway-bojangles-to-bring-the-old-soft-shoe-to-new-york-stage.html | Broadway | True | John Corry | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/minimum-reform-for-minimum-wages.html | Minimum Reform for Minimum Wages | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/egypt-says-israelis-reneged-on-accord-senior-officials-rejecting.html | EGYPT SAYS ISRAELIS RENEGED ON ACCORD | True | By Christopehr S. Wren Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/credit-markets-lag-in-money-growth-ignored-fixedincome-prices-stay.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/trainer-martin-banned-25-days.html | Trainer Martin Banned 25 Days | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/colombian-writer-starts-a-humanrights-group.html | Colombian Writer Starts A Humanâ€šÃ„Â'Rights Group | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978- | https://www.nytimes.com/1978/12/22/archives/money.html | Money | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/girl-in-spanking-case-to-go-home-spanking-called-child-neglect.html | Girl in Spanking Case to Go Home | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/pro-hockeys-violence-sends-police-from-arena.html | Pro Hockey's Violence Sends Police From Arena | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/griese-and-pastorini-listed-as-doubtful.html | Griese and Pastorini Listed as Doubtful | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/5-nuclear-protesters-sentenced.html | 5 Nuclear Protesters Sentenced | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/market-greece-set-entry-rules-called-historic-moment.html | Market, Greece Set Entry Rules | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/bridgeport-at-a-glance-geography.html | Bridgeport AT A GLANCE | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/grunwald-promoted-at-time-inc-came-to-us-at-age-17.html | Grunwald Promoted at Time Inc. | True | By Carey Winfrey | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/ferry-sinks-off-canary-islands.html | Ferry Sinks Off Canary Islands | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/vehicle-output-for-78-a-record.html | Vehicle Output For '78 a Record | True | | 1978-12-28 0:00 | TX 215169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/letters-the-promise-of-new-york-city.html | Letters | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/soviet-citing-its-note-to-carter-indicates-concern-on-china-ties.html | Soviet, Citing Its Note to Carter, Indicates Concern on China Ties | True | By David K. Shipler Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/adult-27-pupils-killed-in-wreck-of-spanish-bus-investigation-is.html | Adult, 27 Pupils Killed In Wreck Of Spanish Bus | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/class-suit-fee-based-on-total-court-includes-nonclaimants.html | Class Suit: Fee Based On Total | True | By Arnold H. Lubasch | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/icc-head-rebuffs-2-house-officials.html | I.C.C. Head Rebuffs 2 House Officials | True | By Ernest Holsendolph; Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/where-they-deal-with-psychiatric-emergencies-all-night-long-a-busy.html | Where They Deal With Psychiatric Emergencies All Night Long | True | By Olive Evans | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/china-to-build-a-hall-in-yemen.html | China to Build a Hall in Yemen | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/sports-news-briefs-fusina-bradshaw-picked-by-maxwell-football-club.html | Sports News Briefs | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/new-troupe-old-innocent-merriment-five-programs-planned-at-y.html | New Troupe, Old Innocent Merriment. | True | By Raymond Ericson | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/policies-defended-at-womens-bank-womens-bank-defense.html | Policies Defended At Women's Bank | True | By Deborah Rankin | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/new-stage-panel-plans-oneill-celebrations-additional-members.html | New Stage Panel Plans O'Neill Celebrations | True | By Eric Pace | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/braniff-planning-dallas-concorde.html | Braniff Planning Dallas Concorde | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/hanukkah-celebrations-sunday-in-wayne-party-and-film-show-at-queens.html | Hanukkah Celebrations Sunday in Wayne | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/suburban-sites-offer-taste-of-christmas-past-suburbs-offer-a-taste.html | Suburban Sites Offer Taste of Christmas Past | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/art-if-you-cant-get-tickets-to-tut.html | Art: If You Can't Get Tickets to Tut... | True | By John Russell | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/step-by-carter-in-1956-is-cited-in-a-racial-case-a-pattern-and.html | Step by Carter In 1956 Is Cited In a Racial Case | True | By Wayne King Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/board-of-estimate-votes-against-the-westway-plan-those-voting-in.html | Board of Estimate Votes Against the Westway Plan | True | By Dena Kleiman | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/business-and-the-law-who-governs-corporations.html | Business and the Law | True | Tom Goldstein | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/albert-bellas-weds-kay-mazzo-dancer.html | Albert Bellas Weds Kay Mazzo, Dancer | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/jean-stapleton-is-leaving-all-in-the-family-network-cites-contracts.html | Jean Stapleton Is Leaving â€˜Â Â²All in the Familyâ€˜Â Â² | True | By Les Brown | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/erie-lackawanna-bids-us-approve-plan-to-settle-470-million-in.html | Erie Lackawanna Bids U.S. Approve Plan to Settle $470 Million in Claims | True | By Winston Williams | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-governors-environment.html | The Governor's Environment | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-city-appeals-court-backs-special-rent-rises-43000-jobs-gained.html | The City | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/smith-former-coach-charges-army-broke-recruiting-rules-scholarships.html | Smith, Former Coach, Charges Army Broke Recruiting Rules | True | By Gordon S. White Jr. | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/obituary-2-no-title.html | Obituary -- No Title | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/devine-gets-no-2-police-job.html | Devine Gets No. 2 Police Job | True | By Leonard Buder | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/earnings-beatrice-foods-sees-27th-peak-year-jim-walter.html | EARNINGS Beatrice Foods Sees 27th Peak Year | True | By Clare M. Reckert | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/obituary-1-no-title.html | HELEN D. HARMON | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/impromptu-concert-on-fifth-avenue.html | Impromptu Concert on Fifth Avenue | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/stage-musical-about-a-musical-art-mimics-life.html | Stage: Musical About a Musical | True | By Mel Gussow | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-nights-peking-let-a-new-flower-bloom.html | The Nights Peking Let a New Flower Bloom | True | By Edward Friedman | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/at-the-movies-the-writing-of-superman-a-fantastic-story.html | At the Movies | True | Tom Buckley | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/guyana-cost-to-us-35-million.html | Guyana Cost to U.S. $3.5 Million | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/doubt-expressed-on-us-report-of-missing-gold-financial-experts.html | Doubt Expressed On U. S. Report Of Missing Gold | True | By Pranay Gupte | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/message-from-pope-censored-in-poland-reference-to-saint-in-his.html | MESSAGE FROM POPE CENSORED IN POLAND | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/vance-and-gromyko-report-some-gains-in-new-arms-talks-but-some.html | VANCE AND GROMYKO REPORT SOME GAINS IN NEW ARMS TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1978-12-28 0:00 | TX 215169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/news-summary-international.html | News Summary | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/books-the-bible-as-told-to-clausewitz.html | Books: The Bible, as Told to Clausewitz | True | Richard F. Shepard | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dominica-picks-first-president.html | Dominica Picks First President | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/south-africa-curb-sought-in-un-uncertainty-over-new-developments.html | South Africa Curb Sought in U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/five-sketches-released-in-holdup-on-si.html | Five Sketches Released in Holdup on S.I. | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/chrysler-promised-discipline-by-iacocca.html | Chrysler Promised Discipline By Iacocca | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/washington-in-praise-of-silence.html | WASHINGTON | True | By James Reston | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/iran-parliament-to-adjourn-early-government-change-predicted-soon.html | Iran Parliament to Adjourn Early | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/house-panel-hears-new-evidence-of-a-fourth-shot-fired-at-kennedy.html | House Panel Hears New Evidence Of a Fourth Shot Fired at Kennedy. | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/toshiba-to-halt-exports-of-color-tvs-to-us.html | Toshiba to Halt Exports Of Color TVs to U.S. | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/business-people-dear-to-leave-donovan-and-set-up-own-firm.html | BUSINESS PEOPLE | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/market-place-carrierunited-merger-outlook.html | Market Place | True | Robert Metz | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/empire-savings-gets-a-chairman.html | Empire Savings Gets a Chairman | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/television-morning.html | Television | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/gable-may-change-name.html | Gable May Change Name | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/november-orders-down-first-time-in-4-months-aircraft-and-ships.html | November Orders Down; First Time in 4 Months | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/koch-warns-carter-about-need-for-aid-sees-cuts-in-services-unless.html | KOCH WARNS CARTER ABOUT NEED FOR AID | True | By Steven R. Weisman Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dance-balinese-enchantments-at-theater-lab.html | Dance: Balinese Enchantments at Theater Lab | True | By Anna Kisselgoff | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/movies-2-soviet-films-offer-treat-for-the-spiritsymbolic-struggle.html | Movies: 2 Soviet Films Offer Treat for the Spirit;Symbolic Struggle | True | By Jennifer Dunning | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/inquiry-into-ryans-death-falters-exultists-arrive-in-new-york.html | Inquiry Into Ryan's Death Falters | True | By David Vidal Special to the New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/high-us-aides-to-go-to-taiwan-to-discuss-new-unofficial-links-high.html | High U.S. Aides to Go To Taiwan to Discuss New, Unofficial Links | True | By Graham Hovey Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/si-ferryboat-captain-in-battery-park-crash-given-40-days-ashore.html | S.I. Ferryboat Captain in Battery Park Crash Given 40 Days Ashore | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/islanders-turn-back-blues-51-trottier-ties-game.html | Islanders Turn Back Blues, 5â€Š1 | True | By Gerald Eskenazi Special to the New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/tv-weekend-tis-the-season-for-documentaries-friday-saturday-sunday.html | TV Weekend 'Tis the Season For Documentaries | True | By John J. O'Connor | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/exjudge-sentenced-to-10-years.html | Exâ€ŠJudge Sentenced to 10 Years | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/up-from-the-great-depression-up-up-up-up.html | Up From the Great Depression. Up. Up. Up. Up. | True | By Robert L. Heilbroner | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/theft-of-gold-by-melter-disclosed.html | Theft of Gold by Melter Disclosed | True | By Robert D. McFadden | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/ashe-loses-62-36-63-to-stone-in-australia.html | Ashe Loses, 6â€Š3Â Â*2, 3â€Š6Â Â*6, 6â€Š3Â Â*3, To Stone in Australia | True | By Nicholas Gage Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/basis-of-iranian-conflict-a-mishandling-of-modernization-news.html | Basis of Iranian Conflict: A Mishandling of Modernization | True | By Nicholas Gage Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/art-two-collagists-tease-the-eye.html | Art: Two Collagists Tease the Eye | True | By Hilton Kramer | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/gerry-mulligan-bigband-fan-and-sometime-leader-is-trying-it-again.html | Gerry Mulligan, Bigâ€ŠBand Fan and Sometime Leader, Is Trying It Again | True | By John S. Wilson | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/music-chamber-favorites.html | Music: Chamber Favorites | True | Joseph Horowitz | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/soviet-probe-radios-information-from-venus-surface-for-2-hours.html | Soviet Probe Radios Information From Venus Surface for 2 Hours | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/economic-scene-ibms-politics-and-stock-split.html | Economic Scene | True | Leonard Silk | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/an-overview-of-japanese-architecture.html | An Overview of Japanese Architecture | True | By Paul Goldberger | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/business-digest-international.html | BUSINESS Digest | True | | 1978-12-28 0:00 | TX 215169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/knotty-brazilian-political-issue.html | Knotty Brazilian Political Issue | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-pop-life-one-critics-top-10-for-1978.html | The Pop Life | True | John Rockwell | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dictaphone-approves-pitney-deal-merger-valued-at-131-million.html | Dictaphone Approves Pitney Deal | True | By Phillip H. Wiggins | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/short-interest-increases-to-426-million-shares.html | Short Interest Increases to 42.6 Million Shares | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/notes-on-people-strasbergs-end-a-tradition-as-they-start-a-new-year.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/extradition-in-textron-sale-barred-apparent-protection-for.html | Extradition In Textron Sale Barred | True | By Judith Miller; Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/art-people-the-morgan-groomsized.html | Art People | True | Grace Glueck | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dividends.html | Dividends | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/modern-begins-screening-the-stormy-years-of-rko-rockabye-not-a.html | Modern Begins Screening the Stormy Years of RKO | True | By Aliean Harmetz | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/jeannette-mcelvenny-is-wed-to-ac-sanger.html | Jeannette McElvenny Is Wed to A. C. Sanger | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/commodities-soybean-futures-gain-in-dull-trading-session-hugh-short.html | COMMODITIES. Soybean Futures Gain In Dull Trading Session | True | By Elizabeth M. Fowler | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/screen-body-snatchers-return-in-all-their-creepy-glory.html | Screen: 'Body Snatchers' Return in All Their Creepy Glory | True | By Janet Maslin | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/guerrillas-attack-israeli-border-city-rockets-launched-from-lebanon.html | GUERRILLAS ATTACK ISRAELI BORDER CITY | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/music-vespers-of-1610.html | Music: â€šÃ„Ã²Vespers of 1610â€šÃ„Ã´ | True | Allen Hughes | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/advertising-cable-tv-coming-of-age-in-us.html | Advertising | True | Philip H. Dougherty | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/art-warhols-gang-pops-back-again.html | Art: Warhol's Gang Pops Back Again | True | By Vivien Raynor | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/corrections.html | CORRECTIONS | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/jo-jo-starbuck-skates-between-marriage-and-career-he-misses-me.html | Jo Jo Starbuck Skates Between Marriage and Career | True | By Judy Klemesrud | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/around-the-nation-esico-officer-is-cleared-of-influence-peddling.html | Around the Nation | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/taiwan-to-press-for-advanced-us-jets-and-missiles-phantom-jets-are.html | Taiwan to Press for Advanced U.S. Jets and Missiles | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/algeria-gas-plan-denied.html | Algeria Gas Plan Denied | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/iran-unrest-a-nightmare-for-many-us-concerns-other-major-arms-deals.html | Iran Unrest a Nightmare For Many U.S Concerns | True | By Ann Crittenden | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/prisoner-led-rare-life-of-crime-aberrant-personality-scores-of.html | Prisoner Led Rare Life of Crime | True | By Robert D. McFadden | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/a-norwegian-skier-wins-crosscountry-koch-finishes-sixth.html | A Norwegian Skier Wins Crossâ€šÃ„Ã´Country | True | By Michael Strauss Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/associated-dry-goods-shifting-its-retail-appeal-suburban-stores-are.html | Associated Dry Goods Shifting Its Retail Appeal | True | By Isadore Barmash | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/new-kucinichcouncil-conflicts-peril-a-plan-to-overcome-default.html | New Kucinichâ€šÃ„Ã´Council Conflicts Peril a Plan to Overcome Default | True | By Iver Peterson Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/scrcvane-quits-otb-post-in-dispute-on-padding-scrcvane-denies.html | Screvane Quits OTB Post in Dispute on â€šÃ„Ã²Paddingâ€šÃ„Ã´ | True | By Judith Cummings | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/world-news-briefs-argentina-in-note-to-chile-rejects-pupal.html | World News Briefs | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/willard-mullin-dies-cartoonist-created-bums-sports-cartoonist-of.html | Willard Mullin Dies; Cartoonist Created â€šÃ„Ã²Bumsâ€šÃ„Ã´ | True | By William N. Wallace | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/citys-takeovers-on-foreclosures-gaining-rapidly-officials-fear-bulk.html | City's Takeovers On Foreclosures Gaining Rapidly | True | By Joseph P. Fried | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/asset-rule-shift-sought.html | Asset Rule Shift Sought | True | By Agis Salpukas | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/jazz-the-rock-of-cosmology.html | Jazz: The Rock Of Cosmology | True | John S. Wilson | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/for-children-childrens-art.html | For Children | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/lsu-victor-iona-falls-ruland-injures-ankle.html | L.S.U. Victor; Iona Falls | True | By Sam Goldaper | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/company-news-domtar-of-canada-to-add-bloedel.html | COMPANY NEWS | True | | 1978-12-28 0:00 | TX 215169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/publishing-an-antediluvian-weight-the-future.html | Publishing: An â€šÃ„Â´Antediluvianâ€šÃ„Â´ Weighs the Future | True | By Thomas Lask | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/city-rings-in-holiday-music-and-pageantry-the-city-rings-in-holiday.html | City Rings In Holiday Music And Pageantry | True | By Eleanor Blau | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/sports-today.html | Sports Today | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/bridge-womens-pair-victors-get-big-score-in-regional-play-east.html | Bridge: | True | By Alan Truscott | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/felix-meiers-recipe-for-profits.html | Felix Meier's Recipe for Profits | True | Leonard Sloane | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/price-warning-by-opec-aide-treatment-of-various-claims.html | Price Warning By OPEC Aide | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/exaide-links-threats-and-violence-to-jones-adviser-all-lies-storens.html | Exâ€šÃ„Â´Aide Links Threats and Violence to Jones Adviser | True | By John M. Crewdson Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/clearing-a-blackened-name-and-molly-maguire-legend-time-of-trouble.html | Clearing a Blackened Name And Molly Maguire Legend | True | By Gregory Jaynes Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/laura-scoonochia-is-bride-of-saul-steinberg.html | Laura Scoonochia Is Bride of Saul Steinberg | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/about-real-estate-zoning-appeals-raise-issue-of-jurisdictions-of-2.html | About Real Estate Zoning Appeals Raise Issue Of Jurisdictions of 2 Boards | True | By Alan S. Oser | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/brokers-guilty-in-tax-fraud.html | Brokers Guilty In Tax Fraud | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/20000-seized-in-india-as-protests-demand-release-of-mrs-gandhi.html | 20,000 Seized in India as Protests Demand Release of Mrs. Gandhi | True | By William Borders Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/lafayette-radio-fears-default-on-bank-loans-it-depends-on-the-banks.html | Lafayette Radio Fears Default on Bank Loans | True | By Barbara Ettorre | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/restaurants-a-romantic-view-and-a-snug-retreat.html | Restaurants | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/a-new-drug-is-reported-to-help-failing-heart-pump-more-blood-author.html | A New Drug Is Reported to Help Failing Heart Pump More Blood | True | By Lawrence K. Altman Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/weekender-guide-friday-the-regencys-best-stars-on-the-west-side.html | WEEKENDER GUIDE | True | Carol Lawson | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/kahn-offers-gasoline-tax-plan-cut-for-noleaed-fuel-suggested-to.html | Kahn Offers Gasoline Tax Plan | True | By Richard Halloran; Special to the New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/otb-simulcast-bid-hits-snag-nyra-otb-feuding.html | OTB Simulcast Bid Hits Snag | True | By Steve Cady | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/alabama-requests-informers-return-extradition-of-an-fbi-spy-in-klan.html | ALABAMA REQUESTS INFORMER'S RETURN | True | By Howell Raines Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/a-lowkeyed-yet-tough-negotiator-warren-miner-christopher.html | A Lowâ€šÃ„Â´Keyed Yet Tough Negotiator | True | By Karen de Witt Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/stage-bayou-voodoo-at-nec-family-curse.html | Stage: Bayou Voodoo at N.E.C. | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/warren-olney-3d-at-76-exaide-for-us-courts.html | Warren Olney 3d, at 76; Exâ€šÃ„Â´Aide for U.S. Courts | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/after-bakke-jobs-decision-new-case-is-called-peril-to-affirmative.html | After Bakke: Jobs Decision | True | By Roger Wilkins Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-region-12-elderly-persons-hurt-in-jersey-crash.html | The Region | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/world-gold.html | World Gold | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/the-case-of-officer-torsney.html | The Case of Officer Torsney | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dance-limon-troupe.html | Dance: Limi'šå‰ºn Troupe | True | Jack Anderson | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/skiing-limited-in-most-areas.html | Skiing Limited In Most Areas | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/tired-nations-and-the-united-nations.html | Tired Nations and the United Nations | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/bridgeport-is-struggling-with-its-image-and-reality-the-mayors.html | Bridgeport Is Struggling With Its Image and Reality | True | By Matthew L. Wald Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/radio-music.html | Radio | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/shirley-baig-succeeds-pagninelli-as-the-manager-of-ny1-pictures.html | Shirley Baig SucceedS Pagninelli As the Manager of NYT Pictures | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/screen-simons-suite-comes-back-homethings-go-wrong.html | Screen: Simon's 'Suite' Comes Back Home:Things Go Wrong | True | By Vincent Canby | 1978-12-28 0:00 | TX 215169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/in-the-nation-a-measure-of-apartheid.html | IN THE NATION A Measure of Apartheid | True | By Tom Wicker | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/coalition-of-newark-unions-votes-a-stoppage-if-layoffs-take-effect.html | Coalition of Newark Unions Votes A Stoppage if Layoffs Take Effect | True | By Alfonso A. Narvaez Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/film-california-loverspretty-kid-older-woman.html | Film: California Lovers:Pretty Kid, Older Woman | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/two-messages-of-joy-for-neediest-sharing-joy-of-season.html | Two Messages of Joy for Neediest | True | By Alfred E. Clark | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/movies-force-10long-delayed-sequel.html | Movies: 'Force 10'Long Delayed Sequel | True | TOM BUCKLEY | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/jet-hijacker-16-seized-all-safe-as-her-bid-to-free-prisoner-fails.html | Jet Hijacker, 16, Seized; All Safe As Her Bid to Free Prisoner Fails | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/clevelands-crisis-a-decade-in-making-long-utility-dispute.html | Cleveland's Crisis a Decade in Making. | True | By Reginald Stuart Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/ulster-guerrillas-kill-3-soldiers-in-ambush-near-irelands-border.html | Ulster Guerrillas Kill 3 Soldiers in Ambush Near Ireland's Border | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/books-of-the-times-awkward-yet-graceful.html | Books of The Times | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/rapecase-wife-quoted-about-becoming-rich.html | Rapeâ€šÃ„Â"Case Wife Quoted About Becoming Rich | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/threat-from-oil-spill-grows-in-puerto-rico.html | Threat From Oil Spill Grows in Puerto Rico | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/executive-reflects-optimism-on-taiwan-plastics-chief-sees-us-ties.html | Executive Reflects Optimism on Taiwan | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/begin-puts-a-limit-on-brussels-talks-israeli-says-the-meeting-of.html | BEGIN PUTS A LIMIT ON BRUSSELS TALKS | True | By Jonathan Kandell Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/pop-music-steve-forbert.html | Pop Music: Steve Forbert | True | John Rockwell | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/rose-marie-reid-66-swimsuit-designer-pioneer-transformed.html | ROSE MARIE REID, 66; SWIMSUIT DESIGNER | True | By Barbara Campbell | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/locusts-threatening-east-africa.html | Locusts Threatening East Africa | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/san-diego-gets-airtraffic-plans-described-discrepancies.html | San Diego Gets Airâ€šÃ„Â"Traffic Plans | True | By Richard Witkin | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/a-holiday-package-for-the-youngest-theatergoers-paper-bag.html | A Holiday Package for the Youngest Theatergoers | True | By Phyllis A. Ehrlich | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/mime-body-russian.html | Mime: Body Russian | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/when-cunningham-broke-4-minutes-sports.html | When Cunningham Broke 4 Minutes | True | Red Smith | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/dictaphone-leads-roster-of-modest-stock-gains-oil-service-stocks.html | Dictaphone Leads Roster Of Modest Stock Gains | True | By Vartanig G. Vartan | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/scene-of-the-battle-moves-from-streets-to-the-courts-scene-of.html | The War on 138th Street | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/auctions-a-good-season-for-the-giants.html | Auctions | True | Rita Reif | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/president-may-be-facing-surgery-after-new-attack-of-hemorrhoids.html | President May Be Facing Surgery After Newâ€šÃ„Â"Attack of Hemorrhoids | True | By Martin Tolchin Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/oecd-pessimistic-on-inflation-also-sees-drop-in-us-growth.html | O.E.C.D. Pessimistic On Inflation | True | By Paul Lewis, Special to The New York Times | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-22 | 1978-12-22 | https://www.nytimes.com/1978/12/22/archives/basque-militant-linked-to-killing-of-madrid-leader-slain-in-france.html | Basque Militant, Linked to Killing Of Madrid Leader, Slain in France | True | | 1978-12-28 0:00 | TX 215169 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/22/archives/striking-a-bargain-over-peddlers.html | Striking a Bargain Over Peddlers | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/italian-jetliner-sinks-off-sicily-26-of-129-saved.html | Italian Jetliner Sinks Off Sicily; 26 of 129 Saved | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/frederick-a-ficken-68-mathematics-professor.html | Frederick A. Ficken, 68; Mathematics Professor | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/2-rape-trial-witnesses-declare-accuser-lied.html | 2 Rape Trial Witnesses Declare Accuser Lied | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/broadway-musical-closes-after-one-performance.html | â€šÃ„Â'Broadway Musicalâ€šÃ„Â' Closes After One Performance | True | | 1978-12-28 0:00 | TX 225152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/three-bodies-found-under-home-illinois-suspect-accused-of-murder.html | Three Bodies Found Under Home; Illinois Suspect Accused of Murder | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/us-and-eec-cite-gain-in-trade-talks-short-of-japanese-goal.html | U.S. and E.E.C. Cite Gain in Trade Talks | True | By Victor Lusinchi, Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/parsifal-unlikely-christmas-fare-from-leinsdorf.html | â€šÃ„Ã²Parsifalâ€šÃ„Ã´ Unlikely Christmas Fare From Leinsdorf | True | By Allen Hughes | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/carter-drops-nomination-of-head-of-law-agency.html | Carter Drops Nomination of Head of Law Agency | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/larry-kert-sings-at-the-ballroom.html | Larry Kert Sings at the Ballroom | True | By John S. Wilson | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/state-university-staffs-at-32-campuses-vote-to-keep-same-union.html | State University Staffs At 32 Campuses Vote To Keep Same Union | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/now-macmillan-wants-domtar-wood-giants-in-canada-seek-each-other-a.html | Now MacMillan Wants Domtar | True | By Andrew H. Malcolm, Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/for-new-yorkers-a-christmas-to-delight-in-and-to-cope-with-presents.html | For New Yorkers, a Christmas To Delight In and to Cope With | True | By Fred Ferretti | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/court-upsets-a-refusal-of-access-to-nixon-data.html | Court Upsets a Refusal Of Access to Nixon Data | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/kendra-hamilton-wed-to-executive.html | Kendra Hamilton Wed to Executive | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/zambia-reports-raid-by-rhodesian-planes-on-its-military-camp.html | Zambia Reports Raid By Rhodesian Planes On Its Military Camp | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/bulgarian-art-being-promoted-abroad-orgnized-a-retrospective.html | Bulgarian Art Being Promoted Abroad | True | By Barbara Gamarekian Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/soviet-police-said-to-raid-homes-of-dissident-jews-in-three-cities.html | Soviet Police Said to Raid Homes Of Dissident Jews in Three Cities | True | By David K. Shipler Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/books-of-the-times-the-difficulty-in-dying-not-ready-and-not.html | Books of The Times | True | By Anatole Broyard | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/seoul-will-free-opposition-chief-in-amnesty-for-4000-prisoners.html | Seoul Will Free Opposition Chief In Amnesty for 4,000 Prisoners | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/the-city-negligence-found-in-ferry-crash-health-corporation-called.html | The City | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/for-the-problems-women-have-in-common-finding-sources-of-help.html | For the Problems Women Have in Common, Finding Sources of Help | True | By Leslie Bennetts | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/treasury-bill-yields-are-higher.html | Treasury Bill Yields Are Higher | True | By John H. Allan | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/berle-is-forced-to-resign-post-flacke-gets-job-carey-said-to-resent.html | Berle Is Forced To Resign Post; Flacke Gets Job | True | By Richard J. Meislin | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/bethlehem-scene-idyllic-pastoral-and-idyllic-pastoral-and-tense-too.html | Bethlehem Scene: Idyllic, Pastoral and Tense, Too | True | By Paul Hofmann Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/us-and-soviet-union-appear-near-a-tentative-agreement-on-limits-for.html | U.S. AND SOVIET UNION APPEAR NEAR A TENTATIVE AGREEMENT ON LIMITS FOR STRATEGIC ARMS | True | By Bernard Gwertzman Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/ethiopians-stir-new-somali-fears-with-bombings-and-army-buildup.html | Ethiopians Stir New Somali Fears With Bombings and Army Buildup | True | By John Darnton Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/syracuse-kentucky-are-upset-st-francis-pa-61-fdu-54-st-johns-100.html | Syracuse, Kentucky Are Upset | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/stenmark-triumphs-in-slalom-best-in-both-runs.html | Stenmark Triumphs In Slalom | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/feb-15-deadline-on-guideline-data.html | Feb. 15 Deadline On Guideline Data | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/spurs-beats-bulls-10392-for-6th-straight-triumph-celtics-124-hawks.html | Spurs Beats Bulls, 103â€šÃ„Ã¬92, for 6th Straight Triumph | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/japanese-adventures-of-sinbad-live-and-on-film.html | Japanese â€šÃ„Ã²Adventures of Sinbadâ€šÃ„Ã´ Live and on Film | True | By Jennifer Dunning | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/ominous-stalemate-in-iran-hints-of-disunity-on-both-sides-and.html | Ominous Stalemate in Iran | True | By R.w. Apple Jr. Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/citibank-holds-prime-at-11-.html | Citibank Holds Prime at 11Â¬Î¼% | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/egyptians-to-seek-new-procedure-for-peace-talks-no-more-concessions.html | Egyptians to Seek â€šÃ„Ã²New Procedureâ€šÃ„Ã´ for Peace Talks | True | By Christopher S. Wren Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/lynn-dickey-surgery-set.html | Lynn Dickey Surgery Set | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/downey-named-by-mrs-grasso-to-head-agency-former-war-prisoner-48-to.html | Downey Named By Mrs. Grasso To Head Agency | True | By Richard L. Madden Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/betsy-wade-is-elected-president-of-newspaper-guild-of-new-york.html | Betsy Wade Is Elected President Of Newspaper Guild of New York | True | | 1978-12-28 0:00 | TX 225152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/letter-on-trucking-deregulation-inviting-the-law-of-the-jungle.html | Letter: On Trucking Deregulation | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/tennessee-governor-questioned-by-grand-jury-on-alleged-bribes-court.html | Tennessee Governor Questioned By Grand Jury on Alleged Bribes | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/rise-in-price-indexv05-for-november-smallest-since-july-economists.html | RISE IN PRICE INDEX 0.5% FOR NOVEMBER, SMALLEST SINCE JULY | True | By Clyde H. Farnsworth Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/shah-rebuffed-on-coalition-effort-respected-by-national-front.html | Shah Rebuffed on Coalition Effort | True | By Nicholas Gage Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/army-to-investigate-smiths-allegations-army-to-investigate-smiths.html | Army to Investigate Smith's Allegations | True | By Gordon S. White Jr. | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/television.html | Television | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/allon-suggests-egypt-and-israel-accept-interim-peace-us-cool-at.html | Allon Suggests Egypt and Israel Accept Interim Peace | True | By Kathleen Teltsch | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/alice-at-the-public.html | â€šÃ„Â²Aliceâ€šÃ„Â´ at the Public | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/pope-to-take-part-in-mexico-meeting-decision-seen-as-show-of.html | POPE TO TAKE PART IN MEXICO MEETING | True | By Henry Tanner Special to the New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/exclerk-of-cia-gets-40-years-in-sale-of-space-secrets-to-soviet.html | Exâ€šÃ„Â²Clerk of C.I.A. Gets 40 Years In Sale of Space Secrets to Soviet | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/william-ellison-59-a-caseworker.html | William Ellison, 59, a Caseworker | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/sports-today-basketball-football-harness-racing-jaialai-soccer.html | Sports Today | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/kennecott-peace-pact-timing-a-puzzle-question-left-unanswered-on.html | Kennecott Peace Pact: Timing a Puzzle | True | By Robert J.cole | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/brinkmann-to-sell-assets-to-sybron.html | Brinkmann to Sell Assets to Sybron | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/observer-the-cola-war.html | OBSERVER | True | By Russell Baker | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/your-money-reinvesting-dividends.html | Your Money | True | Richard Phalon | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/commodities-gold-and-silver-futures-decline-in-slow-trading.html | COMMODITIES | True | By Elizabeth M. Fowler | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/internal-memo-reportedly-noted-firestone-tire-failures-in-1972.html | Internal Memo Reportedly Noted Firestone Tire Failures in 1972 | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-1-no-title.html | REV. JAMES H. RAY | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/danish-education-chief-is-ousted-over-funds-for-a-junket-to-paris.html | Danish Education Chief Is Ousted Over Funds for a Junket to Paris | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/a-warning-to-sleeping-princes-of-frances-left-and-right.html | A Warning to â€šÃ„Â²Sleeping Princesâ€šÃ„Â´ Of France's Left and Right | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/house-panel-plans-public-hearing-on-hint-of-a-2d-kennedy-gunman-the.html | House Panel Plans Public Hearing On Hint of a 2d Kennedy Gunman | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/sunshine-mining-sued-by-hunt.html | Sunshine Mining Sued by Hunt | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/americans-still-held-in-ecuador.html | Americans Still Held in Ecuador | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/rise-in-avocado-use-aids-coast-investors-rise-in-avocado-use.html | Rise in Avocado Use; Aids Coast Investors | True | By Pamela G. Hollie Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/city-to-ask-tradein-of-aid-set-for-li-expressway-city-to-ask.html | City to Ask Tradeâ€šÃ„Â²In of Aid Set for L.I. Expressway | True | By Lee Dembart | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/flushing-flea-market-closes-under-pressure-from-areas-retailers.html | Flushing Flea Market Closes Under Pressure From Area's Retailers | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/monetary-study-aided.html | Monetary Study Aided | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/six-disaster-areas-named.html | Six Disaster Areas Named | True | | 1978-12-28 0:00 | TX 225152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/how-fund-aids-the-neediest-old-habits-hard-to-drop-fund-to-help.html | How Fund Aids the Neediest | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/dutch-buy-13-p3cs-from-lockheed.html | Dutch Buy 13 Pâ€š Ã‚Â³C's From Lockheed | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/the-region-new-york-rebuffed-on-school-tax-issue-atlantic-city.html | The Region | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/just-what-i-always-wanted-20000-worth-of-christmas-cheer-presents.html | â€š Ã‚Â³Just What I Always Wanted!â€š Ã‚Â´ | True | By Barbara Ettorre | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/jurisdiction-is-debated-in-case-of-girl-17-who-hijacked-jet-with-87.html | Jurisdiction Is Debated in Case of Girl, 17, Who Hijacked Jet With 87 | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/dr-sanford-sall-gynecologist-44.html | Dr. Sanford Sall, Gynecologist, 44 | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/1970-murder-conviction-voided-judges-criticize-queens-officials.html | 1970 Murder Conviction Voided; Judges Criticize Queens Officials | True | By Arnold H. Lubasch | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-2-no-title.html | ROBIN REED | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/teasing-cities-about-welfare.html | Teasing Cities About Welfare | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/dangerous-prisoners-who-fled-jail-in-fall-escape-a-second-time.html | â€š Ã‚Â³Dangerousâ€š Ã‚Â´ Prisoners Who Fled Jail in Fall Escape a Second Time | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/events-today-music-dance.html | Events Today | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/world-news-briefs-namibia-agrees-to-election-if-recognition-of.html | World News Briefs | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/jersey-officials-open-drive-to-free-black-leader-held-in-kidnap.html | Jersey Officials Open Drive to Free Black Leader Held in Kidnap Case | True | By Joseph F. Sullivan Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/carrier-wont-bar-united-link-talks-planned-as-will-pursue-bid-to.html | Carrier Won't Bar United Link | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/navy-wins-holiday-bowl.html | Navy Wins Holiday Bowl | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/national-airs-suitors-under-study-by-sec-texas-internationals-bid.html | National Air's Suitors Under Study by S.E.C. | True | By Judith Miller Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/goulds-pumps-seeks-goyne-pump.html | Goulds Pumps Seeks Goyne Pump | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/patents-miniature-circuitry-devised-christmas-trees-folding-and.html | Patents | True | Stacy V. Jones | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/schools-ruled-eligible-for-funds-despite-teacherplacement-bias.html | Schools Ruled Eligible for Funds Despite Teacherâ€š Ã‚Â´Placement Bias | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/caller-denies-charges-by-former-manager-of-cult-says-she-followed.html | Caller Denies Charges by Former Manager of Cult | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/dividends.html | Dividends | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/ski-reports.html | Ski Reports | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/japan-consumer-spending.html | Japan Consumer Spending | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/nigeria-approaches-civilian-rule-with-high-expectations-nigerians.html | Nigeria Approaches Civilian Rule With High Expectations | True | By Thomas A. Johnson Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/around-the-nation-dr-bourne-is-reprimanded-in-white-house-drug-case.html | Around the Nation | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/pitneybowes-starts-dictaphone-offer.html | Pitneyâ€š Ã‚Â*Bowes Starts Dictaphone Offer | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/austin-hearst-weds-miss-patton.html | Austin Hearst Weds Miss Patton | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/mary-e-anderson-bride-of-capt-edward-adler.html | Mary E. Anderson Bride Of Capt. Edward Adler | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/original-lou-and-walter-story-staged-at-kitchen.html | â€š Ã‚Â³Original Lou and Walter Storyâ€š Ã‚Â´ Staged at Kitchen | True | By Robert Palmer | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/in-the-streets-of-paris-mickey-is-a-mouse-that-carries-clout-in-1929.html | In the Streets of Paris, Mickey Is a Mouse. That Carries Clout | True | By Susan Heller Anderson Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/californiaworld-in-continental-tie.html | Californiaâ€š Ã‚Â*World In Continental Tie | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/brief-news-spots-on-tv-high-in-profits-ratings-to-inform-and.html | Brief News Spots on TV High in Profits, Ratings | True | By Richard F. Shepard | 1978-12-28 0:00 | TX 225152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/donald-nixon-denies-gemsale-fraud-allegations-i-have-nothing.html | Donald Nixon Denies Gem‚Äã‚Äã‚Ä°Sale Fraud Allegations | True | By Robert D. McFadden | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/4-export-dip-seen-by-toyota.html | 4% Export Dip Seen by Toyota | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/carter-cancels-cuts-of-2-billion-proposed-in-social-welfare-budget.html | Carter Cancels Cuts of $2 Billion Proposed in Social Welfare Budget | True | By Terence Smith Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/jury-blames-jones-for-guyana-deaths-inquest-pand-prodded-by-judge.html | JURY BLAMES JONES FOR GUYANA DEATHS | True | By Joseph B. Treaster Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/new-york-state-minimum-wage-to-rise-to-290-an-hour-jan-1.html | New York State Minimum Wage To Rise to $2.90 an Hour Jan. 1 | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/new-hampshire-gop-aligning-for-presidential-primary-moderates.html | New Hampshire G.O.P. Aligning for Presidential Primary | True | By Adam Clymer Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/navy-aide-gets-pentagon-post.html | Navy Aide Gets Pentagon Post | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/cleveland-putting-2-plans-on-fiscal-crisis-to-voters-action-may.html | Cleveland Putting 2 Plans On Fiscal Crisis to Voters | True | By Reginald Stuart Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/limons-dancers-share-bill-with-danscompany.html | Limi‚Äã‚Äã‚Äôn's Dancers Share All With Danscompany | True | By Anna Kisselgoff | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/talks-stalled-in-actors-walkout-dispute-over-fees.html | Talks Stalled in Actors' Walkout | True | By Eric Pace | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/samuel-rubin-dies-arts-patron-was-77-founder-of-faberge-was-a.html | SAMUEL RUBIN DIES; ARTS PATRON, WAS 77 | True | By Barbara Campbell | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/a-north-of-italy-christmas-christmas-in-paris.html | A North of Italy Christmas | True | By Ernest Hemingway | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/punitive-action-in-grain-case.html | Punitive Action In Grain Case | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/15-lawmakers-file-suit-to-prevent-termination-of-taiwan-defense.html | 15 Lawmakers File Suit to Prevent Termination of Taiwan Defense Pact | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/gm-plans-price-rise-on-79-cars-increase-jan-2-will-amount-to-17-or.html | G.M. Plans Price Rise On '79 Cars | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/sports-news-briefs-wife-of-ga-tech-coach-engineers-bowl-success.html | Sports News Briefs | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/jascalevichs-lawyer-sues-times.html | Jascalevich's Lawyer Sues Times | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/new-lease-with-79th-st-marina-concern-is-opposed-a-14yearold.html | New Lease With 79th St. Marina Concern Is Opposed | True | By Pranay Gupte | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/10386-see-arrows-win-debut-similarities-to-hockey-10386-watch.html | 10,386 See Arrows Win Debut | True | By Alex Yannis Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/on-citys-fashionable-streets-european-shops-proliferate-changes-in.html | On City's Fashionable Streets, European Shops Proliferate | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/aerosols-fluorocarbons-and-the-ozone.html | Aerosols, Fluorocarbons and the Ozone | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/accord-on-pay-ends-bbc-strike.html | Accord on Pay Ends BBC Strike | True | By Joseph Collins Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/rangers-42-victors-on-two-by-esposito-memento-for-espo-2d-period.html | Rangers 4‚Äã‚Äã‚Ä°2 Victors On Two by Esposito | True | By Parton Keese | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/about-new-york-no-charity-forms-to-fill-out-at-raphaels-place.html | About New York | True | By Francis X. Clines | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/consumers-guide-to-agents-sports-of-the-times-the-code-of-ethics.html | ‚Äã‚Äã‚Ä°Consumer's Guide‚Äã‚Äã‚Äô to Agents | True | Dave Anderson | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/corrections.html | CORRECTIONS | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/bridge-for-some-a-direct-case-bid-has-lost-its-former-power.html | Bridge: | True | By Alan Truscott | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/german-company-to-buy-hycel.html | German Company To Buy Hycel | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/dow-rises-1368-to-80847-on-inflationlag-report-dow-rises.html | Dow Rises 13.68 to 808.47 On Inflation‚Äã‚Äã‚Äô‚Äã‚Ä°Lag Report | True | By Vartanig G. Vartan | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/knoetzes-outofring-record-in-south-africa-stirs-protest-visa.html | Knoetze's Out‚Äã‚Äã‚Äôof‚Äã‚Äã‚Ä°Ring Record in South Africa Stirs Protest | True | By Al Harvin | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/unofficial-suing-to-balk-move-barring-book-on-cia-failures-problem.html | Ex‚Äã‚Äã‚Ä°Official Suing to Balk Move Barring Book on C.I.A. ‚Äã‚Äã‚Ä°Failures‚Äã‚Äã‚Äô | True | By Anthony Marro Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/coast-court-voids-guncase-law.html | Coast Court Voids Gun‚Äã‚Äã‚Ä°Case Law | True | | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/new-york-prices-post-slight-rise.html | New York Prices Post Slight Rise | True | By Ralph Blumenthal | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/carter-leaves-sickbed-to-return-to-plains-for-holiday-im-going-to.html | Carter Leaves Sickbed to Return to Plains for Holiday | True | | 1978-12-28 0:00 | TX 225152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/earnings-federals-profits-up-48-shoneys-inc-international.html | EARNINGS | True | By Clare M. Reckert | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/snowplow-men-chipper-on-first-day-of-winter-a-mild-first-day-of.html | Snowplow Men â€šÃ„Ã¹Chipperâ€šÃ„Ã´ On First Day of Winter | True | By Irvin Molotsky Special to The New York Times | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-23 | 1978-12-23 | https://www.nytimes.com/1978/12/23/archives/lefkowitz-calls-esposito-evasive-cites-titlechanging-tactic.html | Lefkowitz Calls Esposito Evasive | True | By Marcia Chambers | 1978-12-28 0:00 | TX 225152 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/christian-marauders-hamper-uns-lebanon-force-area-turned-over-to.html | Christian Marauders Hamper UN's Lebanon Force | True | By Marvine Howe Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-where-to-take-the-children-if-boredom-sets-in-new.html | Where to Take the Children if Boredom Sets In | True | By Ellen G. Adelman | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/film-view-nothing-went-wrong.html | FILM VIEW | True | Vincent Canby | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/shah-said-to-plan-california-palace-agmts-assembly-of-large-plot.html | SHAH SAID TO PLAN CALIFORNIA PALACE | True | By Robert Lindsey Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/hope-potter-plans-march-bridal.html | Hope Potter Plans March Bridal | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/marita-koch-selected-as-track-athlete-of-year.html | Marita Koch Selected as Track Athlete of Year | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/leisure.html | LEISURE | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-victim-of-youth-crime-81-finances-boys-club-camp-expansion-first.html | A Victim of Youth Crime, 81, Finances Boys Club Camp Expansion | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-interview-a-cinderella-story-with-a-happy-ending.html | INTERVIEW | True | By Andree Brooks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-air-shuttle-to-jfk-raises-doubts.html | Air Shuttle to J.F.K. Raises Doubts | True | By Robin Young Roe | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/dance-view-the-changing-avantgarde-the-changing-avant-garde-in-dance.html | DANCE VIEW | True | Anna Kisselgoff | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/world-news-briefs-nicaraguan-government-willing-to-continue-talks.html | World News Briefs | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/surprise-oil-price-increase-threatens-antiinflation-programs.html | Surprise Oil Price Increase Threatens Antiâ€šÃ„Ã´Inflation Programs | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/dr-charles-fish-79-biologist-established-oceanography-school-joined.html | Dr. Charles Fish, 79; Biologist Established Oceanography School | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/diana-dyer-fiancee-of-andrew-watson.html | Diana Dyer Fiancé'sÃ„Ã¢Ce Of Andrew Watson | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/music-view-the-rudel-years-at-city-opera-come-to-an-endenter.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/big-scramble-for-small-homes-small-homes.html | Big Scramble for Small Homes | True | By Andree Brooks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-the-problem-of-noshow-repairmen-perhaps-the.html | The Problem of â€šÃ„Ã¹Noâ€šÃ„Ã¢Showâ€šÃ„Ã´ Repairmen | True | By Susan Auslander | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/susan-camp-to-be-bride-of-jn-tryforos-in-june.html | Susan Camp to Be Bride Of J.N. Tryforos in June | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/leaders-as-celebrities.html | Leaders as Celebrities | True | By Michael Mandelbaum | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/tire-company-says-it-plans-to-stay-in-akron-if-union-takes-pay-cut.html | Tire Company Says It Plans to Stay in Akron if Union Takes Pay Cut | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/limited-ceiling-treaties-that-slow-the-arms-race-usually-speed-it.html | Limited Ceiling | True | By Richard Burt | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/splendors-and-surprises-of-a-christmas-abroad-rome-waiting-for.html | Splendors and Surprises Of a Christmas Abroad | True | By Christine Lord | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-schoolbudget-votes-are-under-fire.html | Schoolâ€šÃ„Ã´Budget Votes Are Under Fire | True | By Trudi Cowan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-economic-scene-impact-of-foreign-news.html | THE ECONOMIC SCENE | True | By Leonard Silk | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/cleveland-tunnel-sees-light-plant.html | Cleveland Tunnel Sees Light Plant | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-art-richard-smith-the-boisterous.html | ART | True | By David L. Shirey | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/theyre-just-wild-about-national-3-airlines-have-made-bids-to-buy-it.html | They're Just Wild About National | True | By James Russell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-loss-of-innocence-but-not-christmas.html | A Loss of Innocence, but Not Christmas | True | By Linda Bird Francke | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-antiques-a-sophisticated-shop-with-an-accent-on.html | ANTIQUES | True | By Susan Klaflky | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-its-christmas-time-in-the-county-its.html | It's Christmastime In the County | True | By Lena Williams | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-wallach-family-recreates-the-world-of-anne-frank-the-wallach.html | The Wallach Family Reâ€šÃ„Â²Creates the World Of â€šÃ„Â²Anne Frankâ€šÃ„Â´ | True | By Robert Berkvist | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/electronic-games-get-retail-play-soaring-sales-use-up-supply.html | Electronic Games Get Retail Play | True | By Peter J. Schuyten | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/scientists-forecasting-beam-through-earth-to-transmit-messages.html | Scientists Forecasting Beam Through Earth To Transmit Messages | True | By Malcolm W. Browne | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-if-the-halls-are-decked-it-must-be-hanukkah-it.html | If the Halls Are Decked, It Must Be Hanukkah | True | By Rabbi Neil Kominsky | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-interview-trentons-housing-advocate-interview.html | INTERVIEW; Trenton's Housing Advocate | True | By James F. Lynch | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/passion-for-words.html | Passion for Words | True | By Sherwin D. Smith | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/behind-the-best-sellers-theodore-h-white.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/evening-papers-say-good-morning-switching-to-saturday-mornings.html | Evening Papers Say â€šÃ„Â¥Good Morningâ€šÃ„Â´ | True | By Dierdre Carmody | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/susan-goodman-engaged.html | Susan Goodman Engaged | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/southwesterns.html | Southwesterns | True | By John Chamberlain | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/how-their-innards-work.html | How Their Innards Work | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-a-double-bill.html | A Double Bill | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ideas-trends-court-rules-out-states-rights-in-extradition-cases.html | Ideas &Trends | True | Virginia Adams and Tom Ferrell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/stephanie-wolf-to-wed-in-may.html | Stephanie Wolf to Wed in May | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/art-view-a-poets-taste-in-painting-at-the-whitney.html | ART VIEW | True | Hilton Kramer | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-tut-shows-creator-leaving-met-for-new-wonders.html | Tut Show's Creator Leaving Met for New Wonders | True | By James Feron | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/mailbag-oneills-electra.html | MAILBAG | True | Bill Monroe | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/vietnamese-refugees-are-bienvenues-in-france.html | â€šÃ„Â¥Boat Peopleâ€šÃ„Â´ Stir New Concern | True | By Andreas Freund | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-new-amuhl-for-christmas.html | A New â€šÃ„Â²Amahlâ€šÃ„Â´ For Christmas | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-east-end-places-to-ring-in-79-on-a-somewhat.html | East End Places to Ring In '79 On a Somewhat Different Note | True | By Procter Lippincott | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/michael-trager-accountant-weds-cara-selinger-reporter.html | Michael Trager, Accountant, Weds Cara Selinger, Reporter | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/uns-78-assembly-called-uninspiring-delegates-bemoan-long-speeches-a.html | U.N.'S '78 ASSEMBLY CALLED UNINSPIRING | True | By Kathleen Teltsch Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/missouri-conquers-lsu-eleven-2015-liberty-bowl-scoring.html | Missouri Conquers L.S.U. Eleven, 20â€šÃ„Â¥15 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/tut-is-only-the-tip-of-the-hidden-pyramid.html | After 2,000 Years and More, Egyptology Remains a Growth Industry | True | By Eric Pace | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/argentina-and-chile-accept-papal-effort-in-dispute-45000-chilean.html | Argentina and Chile Accept Papal Effort in Dispute | True | By Juan de Onis Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/indoor-soccer-gets-off-to-successful-start-got-to-score-more.html | Indoor Soccer Gets Off to Successful Start | True | By Alex Yannis | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/carol-a-yelverton-becomes-the-bride-of-robert-brown.html | Carol A. Yelverton Becomes the Bride Of Robert Brown | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-9-no-title-traditional-plants-of-christmastide-have-ancient.html | Traditional Plants Of Christmastide Have Ancient Roots | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-stephen-goldens-have-son.html | The Stephen Goldens Have Son | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-the-lively-arts-double-the-image-double-the-fans.html | THE LIVELY ARTS | True | By Andy Edelstein | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/this-week-in-sports-pro-basketball.html | This Week in Sports | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/lawyers-exempted-on-damages-over-unethical-malpractice-suits.html | Lawyers Exempted on Damages Over Unethical Malpractice Suits | True | By Tom Goldstein | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/firestone-knew-of-tire-defects-5-years-before-recall-papers-show.html | Firestone Knew of Tire Defects 5 Years Before Recall, Papers Show | True | By Jo Thomas Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/gm-cheever-mary-duplain-will-be-wed.html | G.M. Cheever, Mary Duplain Will Be Wed | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/headliners-different-times.html | Headliners | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/realty-news-westchester-sale.html | Realty Newsâ€šÃ„Â¥ | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-holiday-morning.html | Holiday Morning | True | By Jim Cordes | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/kathy-a-metzler-is-betrothed.html | Kathy A. Metzler Is Betrothed | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-world-latest-on-china-soft-drinks-and-hardliners.html | The World | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/miss-heyman-ira-sedransk-are-married.html | Miss Heyman, Ira Sedransk Are Married | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/holland-of-cornell-on-alleast-eleven-pittsburgh-end-named.html | Holland of Cornell On Allâ€šÃ„Â°East Eleven | True | By Gordon S. White Jr. | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/stopping-at-the-savoy.html | Stopping At The Savoy | True | <b>By Israel Shenker</B> | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/victors-ruthless-and-unhappy-pro-sports-psychologist-finds-a.html | Victors Ruthless and Unhappy, Pro Sports Psychologist Finds | True | By Jane Leavy | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ann-g-fairlie-to-be-a-bride.html | Ann G. Fairlie To Be a Bride | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/alleast-football-offensive-team-defensive-team.html | Allâ€šÃ„Â°East Football | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-making-of-the-writer-crews.html | The Making of the Writer | True | By Steve Oney | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/letter-to-the-editor-1-no-title-the-farber-case.html | The Farber Case | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-politics-mrs-sims-evaluates-her-year.html | POLITICS | True | By Richard L. Madden | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/state-police-step-up-drive-to-get-minority-recruits-into-the-ranks.html | State Police Step Up Drive to Get Minority Recruits Into the Ranks | True | By Harold Faber Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/christmas-mail-sports-of-the-times.html | Christmas Mail | True | Dave Anderson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/chess-a-new-grandmaster-is-added.html | CHESS | True | Robert Byrne | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/animal-inn-lodging-for-ones-best-friend.html | Animal Inn: Lodging for One's Best Friend | True | Brook Hill Snow | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-letter-to-the-westchester-editor-rockwells.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/after-the-fire-tenants-return-to-mop-up-when-fire-is-out-tenants.html | After the Fire, Tenants Return To Mop Up | True | By Josh Barbanel | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/patrolmen-slain-reward-offered.html | Patrolmen Slain; Reward Offered | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/sarah-cooper-betrothed-to-charles-klingenstein.html | Sarah Cooper Betrothed To Charles Klingenstein | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/lee-shpritz-will-marry-ruth-carol-berkowitz.html | Lee Shpritz Will Marry Ruth Carol Berkowitz | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/dining-out-chinese-food-with-elegance-choungs.html | DINING OUT | True | By Florence Fabricant | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/how-not-to-fight-pornography.html | How Not to Fight Pornography | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/tommie-smith-at-34-his-struggle-goes-on-the-rebel-label.html | Tommie Smith at 34: His Struggle Goes On | True | By Neil Amdur Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/dr-jane-hannaway-bride-of-joseph-stiglitz.html | Dr. Jane Hannaway Bride of Joseph Stiglitz | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/farmers-in-india-rally-to-support-rival-of-premier.html | Farmers in India Rally to Support Rival of Premier | True | By William Borders Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/washington-the-themes-of-1978.html | WASHINGTON | True | By James Reston | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/renata-von-tschamer-to-be-married-feb-3.html | Renata von Tschamer to be Married Feb. 3 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-esthetics-and-the-eternal-at-home.html | Esthetics and the Eternal | True | By Anatole Broyard | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/lisa-kamil-fiancee-of-whitney-talcott.html | Lisa Kamil Fiancíâ€šÃ€© Of Whitney Talcott | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/islanders-trottier-scores-5-in-94-romp-over-rangers-islanders-have.html | Islanders' Trottier Scores 5 In 9â€šÃ„Â°4 Romp Over Rangers | True | By Deane McGowen | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/thomas-lincoln-fiance-of-maryann-m-bohner.html | Thomas Lincoln Fiancíâ€šÃ€© Of Maryann M. Bohner | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/architectural-extravaganza.html | Architectural Extravaganza | True | By Gilbert Millstein | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-a-zest-for-urban-grandeur.html | ART | True | By David L. Shirey | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/letters-of-peking-taipei-and-washington.html | Letters | True | | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/spotlight-the-man-who-gave-us-now-accounts.html | SPOTLIGHT | True | By Deborah Rankin | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-article-15-no-title.html | Article 15 -- No Title | True | Edward Hudson | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/wine-rundown-on-rum.html | Wine Rundown on Rum | True | By Frank J. Prial | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/betty-satterwhite-and-laurence-sutter-will-wed-in-june-deena-left.html | Betty Satterwhite and Laurence Sutter Will Wed in June | True | | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/andrew-mark-to-marry-marke-ellen-rubenstein-in-april.html | Andrew Mark to Marry Marke Ellen Rubenstein in April | True | | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-gardening-stars-that-shine-at-ground-level.html | GARDENING | True | By Molly Price | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/yacht-body-assails-soviet-construction-sailors-bring-own-boats.html | Yacht Body Assails Soviet Construction | True | By Joanne A. Fishman | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/point-of-view-opecs-price-hike-was-good-news.html | POINT OF VIEW | True | By John H. Lichtblau | 1978-12-24 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/paul-buck-author-on-reconstruction-pulitzer-prizewinning-historian.html | PAUL BUCK, AUTHOR ON RECONSTRUCTION | True | By Rudy Johnson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/bridge-the-frenzied-four.html | BRIDGE | True | Alan Truscott | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-guide-today-bestloved-carols.html | NEW JERSEY GUIDE | True | Dan Look | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/hofstra-beats-manhattan-7270-on-late-foul-shots-by-swanson.html | Hofstra Beats Manhattan, 72â€šÃ‚Â°70, On Late Foul Shots by Swanson | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-college-where-education-ends-inside-the-classroom.html | A College Where Education Ends Inside the Classroom | True | By David W. Hart | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-xray-system-can-detect-child-abuse-cases-expert-says-a-sign-of.html | New Xâ€šÃ‚Â°Ray System Can Detect Child Abuse Cases, Expert Says | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-music-to-watch-chaplin-by.html | Music to Watch Chaplin By | True | By Irvin Molotsky | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-passing-kindness.html | A Passing Kindness | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/around-the-garden-this-week-mail-order-questionsanswers-wood-ashes.html | AROUND THE Garden | True | Joan Lee Faust | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/poor-little-rich-lady-whitney.html | Poor Little Rich Lady | True | By Hilton Kramer | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/convict-says-confession-to-killing-was-only-ruse-released-from.html | Convict Says Confession to Killing Was Only Ruse | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/late-tv-listings.html | Late TV Listings | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-and-a-help-line.html | ...And a Help Line | True | By Rita E. Watson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-holiday-tours-for-families.html | Holiday Tour For Families. P.4. | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/rockets-conquer-knicks-malone-a-problem.html | Rockets Conquer Knicks | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-man-at-the-controls.html | The Man at the Controls | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/hows-he-doing-hows-he-doing.html | HOWS HE DOING? | True | By Maurice Carroll | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/wendy-netkin-affianced-to-dr-jesse-m-cohen.html | Wendy Netkin Affianced To Dr. Jesse M. Cohen | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-letters-to-the-long-island-editor-credit-for.html | LETTERS TO THE LONG ISLAND EDITOR | True | Ward L.e. Mintz | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-on-the-isle-today.html | ON THE ISLE | True | Barbara Delatiner | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-surviving-human-rights-panel-seeks-new-power.html | A Surviving Human Rights Panel Seeks New Power | True | By Nancy Rubin | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-sports-woolfolk-awaiting-bowl-tilt.html | SPORTS | True | By Neil Amdur | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/mailbox-aid-the-hunted-not-the-hunter-nfl-suddendeath-rule-causes.html | Mailbox: Aid the Hunted, Not the Hunter | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-about-new-jersey-christmas-comes-but-once-a-year.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/stage-view-ballroom-glides-but-doesnt-grow.html | STAGE VIEW | True | Walter Kerr | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/sports-news-briefs-sunderlands-3-tallies-spark-50-arsenal-victory.html | Sports News Briefs | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/topics-social-compacts-nob-appeal.html | Topics Social Compacts | True | | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/leinsdorf-conducts-revival-of-elektra-at-the-met-jewish-repertory.html | Leinsdorf Conducts Revival of â€šÃ„Ã¹Elektraâ€šÃ„Ã¹ at the Met | True | By Raymond Ericson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-uncommon-artistry-of-joan-armatrading-the-uncommon-songs-and.html | The Uncommon Artistry of Joan Armatrading | True | By Stephen Demorest | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/gallery-view-the-thannhauser-collection-a-minimuseum-of-modern-art.html | GALLERY VIEW | True | John Russell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-shah-discovers-newold-faces.html | The Shah Discovers New/Old Faces | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/numismatics-ninth-edition-of-paper-money-numismatics-new-paper.html | NUMISMATICS | True | Russ MacKendrick | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/woman-to-get-10000-in-a-sesbias-settlement.html | Woman to Get $10,000 In a Sesâ€šÃ„Ã¹Bias Settlement | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/huskies-take-race-on-the-nile.html | Huskies Take Race On the Nile | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/susan-smith-kevin-joyce-are-married.html | Susan Smith, Kevin Joyce Are Married | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/21-are-reported-dead-in-turkey-in-attacks-and-riots-by-rightists.html | 21 Are Reported Dead In Turkey in Attacks And Riots by Rightists | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/center-is-organizing-on-cape-cod-to-study-whales-and-porpoises-some.html | Center Is Organizing On Cape Cod to Study Whales and Porpoises | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/picture-credits.html | Picture Credits | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/neediest-cases-stir-eeresident-i-am-prompted-by-love.html | Neediest Cases Stir Esâ€šÃ„Ã¹Resident | True | By Alfred E. Clark | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-13-no-title-la-noche-buena.html | Article 13 -- No Title | True | By Lloyd Rosenfield | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/randi-greenberg-sets-may-nuptials.html | Randi Greenberg Sets May Nuptials | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/vance-arrives-late-then-starts-separate-talks-with-dayan-and-khalil.html | Vance Arrives Late, Then Starts Separate Talks With Dayan and Khalil | True | By Flora Lewis Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-gardening-a-living-symbol-of-the-holidays.html | GARDENING | True | By Joan Lee Faust | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-antiques-yuletide-setting-in-sussex-county.html | ANTIQUES Yuletide Setting in Sussex County | True | By Carolyn Darrow | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-rise-in-crime-rate-is-laid-to-track.html | Rise in Crime Rate Is Laid to Track | True | By Alan L. Gansberg | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-music-some-encores-and-a-lastminute-holiday.html | MUSIC | True | By Robert E. Sherman | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/nfl-playoffs-begin-tvs-gift-to-playoffs.html | N.F.L. Playoffs Begin | True | By William N. Wallace | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/dog-show-calendar.html | Log Show Calendar | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-shop-talk-something-unusual.html | SHOP TALK | True | By Andrea Aurichio | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-dear-pen-pal-im-from-suffolk-.html | Dear Pen Pal: I'm From Suffolk. . . | True | By Michael Dorman | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-merry-budget-to-all-politics.html | A Merry Budget to All | True | By Thomas P. Ronan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/egyptians-cooling-on-israel-as-peace-efforts-falter-doubt-grows.html | Egyptians Cooling on Israel as Peace Efforts Falter | True | By Christopher S. Wren Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/anne-l-nicholas-bride-of-john-chu.html | Anne L. Nicholas Bride of John Chu | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-bordentown-is-it-the-potential-site-of-a-time.html | Bordentown: Is It the Potential Site of a Time Bomb? | True | By H. James Saxton | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-antiques-a-bowlful-of-yuletide-cheer.html | ANTIQUES | True | By Frances Phipps | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/whats-in-a-name-ask-the-research-department-whats-in-a-name-ask-the.html | What's in a Name? Ask the Research Department | True | By Kirk Honeycutt | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-roller-skating-disco-dancing-two-hit-rinks.html | Roller Skating + Disco Dancing = Two Hit Rinks | True | By Jeanne Clare Feron | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/an-li-group-helps-free-three-political-prisoners-thirty-letters-for.html | An L.I. Group Helps Free Three Political Prisoners | True | By George Vecsey | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-home-clinic-coming-to-grips-with-a-stubborn.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/washington-plans-affirmative-action-push-in-79-us-to-push.html | Washington Plans Affirmative Action Push in '79 | True | By Jerry Flint. | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/tv-view-marie-curie-is-another-british-gem.html | TV VIEW | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/collision-of-two-trains-in-china-is-said-to-kill-100-and-injure-200.html | Collision of Two Trains in China Is Said to Kill 100 and Injure 200 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-psychologist-of-secrets-jung.html | The Psychologist of Secrets | True | By R. D. Laing | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/us-and-moscow-ready-to-sign-now-for-salt-iii.html | U.S. and Moscow Ready to Sign Now for SALT III | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/carter-backs-carey-plan-to-allow-international-banking-zone-in-city.html | Carter Backs Carey Plan to Allow International Banking Zone in City | True | By Steven R. Weisman Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/editors-choice.html | Editors' Choice | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/census-of-1980-will-cost-more-but-auditors-doubt-more-data-now.html | Census of 1980 Will Cost More, But Auditors Doubt More Data | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/goldwater-attacks-tie-to-china-as-illegal-yielding-to-expediency.html | Goldwater Attacks Tie to China As Illegal Yielding to Expediency | True | By Edward C. Burks Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-housing-where-conversion-is-welcomed.html | NEW JERSEY HOUSING | True | By Ellen Band | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/terrorists-kill-briton-on-cambodian-visit-2-americans-unhurt.html | Terrorists Kill Briton On Cambodian Visit; 2 Americans Unhurt | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/encirclement-takes-on-a-different-meaning-in-asia-rapprochement-is.html | Rapprochement Is Only | True | By Fox Butterfield | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-music-a-charming-cultural-inauguration.html | MUSIC | True | By Robert Sherman | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/state-officials-in-ohio-reluctant-to-intervene-in-cleveland-default.html | State Officials in Ohio Reluctant To Intervene in Cleveland Default | True | By Reginald Stuart Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-ottinger-foe-is-staying-in-the-public-eye.html | Ottinger Foe Is Staying in the Public Eye | True | By David E. Sanger | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/life-or-death-questions-for-bhutto-and-pakistan.html | Life or Death Questions for Bhutto and Pakistan | True | By William Borders | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/robutellis-legacy-giants-ready-to-win-sports-analysis-robustellis.html | Robutelli's Legacy: Giants Ready to Win | True | By Michael Katz | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-theater-gold-rush-in-darien.html | THEATER | True | By Haskel Frankel | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/mark-jordan-plans-to-marry-catherine-ludwig-in-august.html | Mark Jordan Plans to Marry Catherine Ludwig in August | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-a-cranbury-fathers-obsession-links-soninlaw-to.html | A Cranbury Father's â€šÃ„Ã¶â€šÃ¢â€šÃ¨â€¹Ã¥â€¹Ã„Â¨ Links Sonâ€¹Ã„Â¨inâ€¹Ã„Â¨Law to Murder | True | By Mark Pinsky | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/catherine-c-silver-sets-june-nuptials.html | Catherine C. Silver Sets June Nuptials | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/investing-banks-start-to-package-more-governmentbacked-loans.html | INVESTING | True | By John H. Allan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/college-names-president.html | College Names President | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-dictionary-of-biographical-quotation-quotes.html | THE DICTIONARY OF BIOGRAPRICAL QUOTATION | True | By William Safire | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-sports-ski-area-owners-troubled-by-liability.html | SPORTS | True | By Parton Keese | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/letters-wholl-help-with-crying-babies-homage-to-aalto.html | Letters. Who'll Help With Crying Babies? | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/farmers-in-the-plains-states-join-in-a-quiet-movement-for-parity.html | Farmers in the Plains States Join In a Quiet Movement for Parity | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/design-all-the-comforts-of-home-in-a-castle.html | Design | True | By Erica Brown | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-1-no-title.html | THOMAS M. RETTEW 3d | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/in-brief.html | IN BRIEF | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ensemble-of-early-music-plays.html | Ensemble Of Early Music Plays | True | By John Rockwell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/crime-rising-in-south-and-west-increased-crime-accompanies-growth.html | Crime Rising in South and West | True | By William K. Stevens Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/holidays-rush-is-full-of-cheer-and-anxieties-a-quickening-of.html | Holiday's Rush Is Full of Cheer And Anxieties | True | By Pranay Gupte | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-the-pregnantpause-challenges-actress-interview.html | The Pregnant Pause Challenges Actress | True | By Lawrence Van Gelder | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-nation-talmadge-inquiry-may-move-to-a-higher-level.html | The Nation | True | Caroline Rand Herron and Daniel Lewis | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/us-and-soviet-reach-accord-on-most-weapons-questions-but-fail-to.html | U.S. AND SOVIET REACH ACCORD ON â€šÃ„Ã²MOSTâ€šÃ„Ã´ WEAPONS QUESTIONS RUT FAIL TO CONCLUDE TREATY | | By Bernard Gwertzman Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-at-home-remembrance-of-things-eternal-we-seem-to.html | At Home: Remembrance Of Things Eternal | True | By Anatole Broyaru | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/sports-today-football.html | Sports Today | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/people.html | PEOPLE | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/letters-to-tutankhamun.html | LETTERS | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-byrne-no-comparison-with-scrooge-news-analysis.html | Byrne: No Comparison With Scrooge | True | By Joseph F. Sullivan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/two-minds-about-gasoline.html | Two Minds About Gasoline | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-correction.html | A Correction | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/africas-many-troubles-defy-strategists-of-east-and-west.html | Africa's Many Troubles Defy Strategists of East and West | True | By Flora Lewis | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/vienna-sounds-of-sacred-music-mexico-city-posadas-and-pinatas.html | Vienna: Sounds of Sacred Music Mexico City: Posadas and Piâ°šÃ±atas | True | By Paul Hofmann | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/teresa-stratas-is-what-she-is-and-will-always-be-so-teresa-stratas.html | Teresa Stratas Is What She Is â€šÃ„Ã®And Will Always Be So | True | By Donal Henahan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/notes-more-women-flying-on-business-new-lowfare-contender.html | Notes: More Women Flying on Business | True | By Suzanne Donner | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-place-to-learn-parenting.html | A Place to Learn Parenting... | True | By Nancy Johnson and Carol Kosai | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-food-hanukkah-favorites-in-new-versions-hanukkah.html | Food | True | By Florence Fabricant | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/sunday-observer-the-icicle-man-cometh.html | Sunday Observer | True | By Russell Baker | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/book-ends-half-a-million-for-the-muse.html | BOOK ENDS | True | By Thomas Lask | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-making-of-a-city-neighborhood-a-neighborhood-in-formation.html | The Making of a City Neighborhood | True | By Carter B. Horsley | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/peyton-morris-mark-e-petty-plan-to-marry.html | Peyton Morris, Mark E. Petty Plan to Marry | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-how-westchesters-congressman-voted.html | How Westchester's Congressman Voted | True | By Edward C. Burks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/elizabeth-judge-to-be-bride-of-ronald-weldon-april-21.html | Elizabeth Judge to Be Bride Of Ronald Weldon April 21 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/5-held-in-drug-robbery.html | 5 Held in Drug Robbery | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-politics-carney-eyes-budget-cuts.html | POLITICS | True | By Frank Lynn | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/miss-green-plans-bridal.html | Miss Green Plans Bridal | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/cc-bell-to-wed-candy-collins.html | C. C. Bell to Wed Candy Collins | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/gunmen-in-iran-ambush-and-kill-two-oil-officials-one-from-us.html | Gunmen in Iran Ambush and Kill Two Oil Officials, One From U.S. | True | By John Vinocur Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-region-a-conservation-post-thats-hard-to-keep-newark-goes-on-a.html | The Region | True | Alvin Davis and Michael Wright | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-3-no-title.html | Deaths | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/carey-grants-clemency-to-four-drug-offenders.html | Carey Grants Clemency To Four Drug Offenders | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/50-million-in-tickets-sold-for-instant-lottery.html | $50 Million in Tickets Sold for Instant Lottery | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/touring-trouper.html | Touring Trouper | True | By Mel Gussow | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-nofrills-help-challenges-law-firms.html | â€šÃ„Ã²Noâ€šÃ„Ã´Frillsâ€šÃ„Ã´ Help | True | By Jay G. Baris | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/devera-brown-sets-nuptials-for-jan-27.html | Devera Brown Sets Nuptials for Jan. 27 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-when-the-moneys-low-at-christmas.html | When the Money's Low at Christmas | True | By Lynne Ames | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/hollywood-in-the-era-of-the-supergrosser-hollywood-enters-the-era.html | Hollywood in The Era of the â€šÃ„Â¹Superâ€šÃ„Â¸â€šÃ„Â¹Grosserâ€šÃ„Â¸ | True | By William Bates | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/news-summary-international.html | News Summary | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-states-population-the-norths-loss-is-the-souths.html | State's Population: The North's Loss Is the South's Gain. | True | By Edward C. Burks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-unspent-arts-funds-stir-suffolk-controversy.html | Unspent Arts Funds Stir Suffolk Controversy | True | By Barbara Delatiner | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-york-acquires-a-catskills-buffer-state-purchases-4363acre-tract.html | NEW YORK ACQUIRES A CATSKILLS BUFFER | True | By Peter Kihss | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/sheran-pollak-wed-to-william-james.html | Sheran Pollak Wed To William James | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/stamps-old-masters-for-yule.html | STAMPS | True | Samuel A. Tower | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-gardening-legends-of-holly-are-rooted-in.html | GARDENING | True | By Carl Totemeier | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/vietnam-halts-trains-to-china.html | Vietnam Halts Trains to China | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/recession-by-any-other-name-is-still-bad-times.html | The Definition Is Disputed and So Are the Economic Predictions for 1979 | True | By Edward Cowan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/oil-price-rise-cuts-two-ways.html | Oil Price Rise Cuts Two Ways | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/josef-marx-65-oboist-led-baroque-ensemble.html | Josef Marx, 65, Oboist Led Baroque Ensemble | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-connecticut-housing-some-help-for-buyers.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/in-the-nation-a-good-man.html | IN THE NATION | True | By Tom Wicker | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-and-its-a-nice-place-to-visit-and-live.html | ...and It's a Nice Place to Visit and Live | True | By Barbara Scherr Trenk | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/how-they-run-on.html | How They Run On | True | By Patti Hagan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/antitorpedo-devices-are-returned-to-navy.html | Antitorpedo Devices Are Returned to Navy | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/arrest-at-water-agency-sought.html | Arrest at Water Agency Sought | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-dining-out-elegant-dining-in-westport-philips-la.html | DINING OUT | True | By Patricia Brooks | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-a-journey-in-search-of-the-meaning-of-christmas.html | A Journey In Search of The Meaning Of Christmas | True | By Bishop Peter A. Rosazza | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/music-in-review-rowolana-roslak-soprano-with-adventurous-fare.html | Music in Review | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-region-a-symposium-on-hospitals-the-patient-is-dying.html | The Region | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/mass-cult-immigration-violated-joness-agreement-with-guyana-threat.html | Mass Cult Immigration Violated Jones's Agreement With Guyana | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/nancy-muller-psychologist-are-married.html | Nancy Muller, Psychologist Are Married | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-the-truth-about-marijuana.html | The â€šÃ„Â¹Truthâ€šÃ„Â¸ About Marijuana | True | By Jean Belsante | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-son-of-the-hungry-south-childhood.html | A Son of the Hungry South | True | By Robert Sherrill | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/turner-folk-hero-whos-one-of-the-folk-any-others.html | Turner: Folk Hero Who's One of the Folk | True | By Roger Vaughan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/antiques-ceramic-stoves-are-becoming-a-hot-item.html | ANTIQUES | True | Rita Reif | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-markets-ibm-stole-the-thunder.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/2-carter-aides-reflect-white-house-budget-battle-2-carter-aides.html | 2 Carter Aides Reflect White House Budget Battle | True | By Martin Tolchin Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/as-crime-rate-in-houston-rises-so-do-grocery-chains-rewards.html | As Crime Rate in Houston Rises, So Do Grocery Chain's Rewards | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ann-schiffman-is-engaged-to-barnet-henry-fraenkel.html | Ann Schiffman Is Engaged To Barnet Henry Fraenkel | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/consumers-upheld-on-access-to-data-us-appellate-court-ends-curb-on.html | CONSUMERS UPHELD ON ACCESS TO DATA | True | By Arnold H. Lubasch | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/way-cleared-for-hudsons-bay-to-pursue-major-merger.html | Way Cleared for Hudson's Bay to Pursue Major Merger | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/head-of-synanon-is-called-too-ill-to-be-moved-to-a-jail-in-arizona.html | Head of Synanon Is Called To III To Be Moved to a Jail in Arizona | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-to-dream-the-impossible-chic-after-the.html | To Dream the Impossible Chic | True | By Shelby Moorman Howatt | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/trees-and-their-decorators-all-dressed-up-a-dress-just-for.html | Trees and Their Decorators: All Dressed Up | True | By Enid Nemy | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/radio-today-leading-events.html | Radio | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/julia-child-is-stirring-up-more-treats-julia-child.html | Julia Child Is Stirring Up More Treats | True | By G.s. Bourdain | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/philosopher-home-free.html | Philosopher Home Free | True | By John Murray Cuddihy | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/janet-debra-epstein-betrothed.html | Janet Debra Epstein Betrothed | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | Mass Market | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-tut-show-gives-a-midas-touch-to-almost-everyone-but-the-viewer.html | The Tut Show Gives a Midas Touch To Almost Everyone but the Viewer | True | By Grace Glueck | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/at-odds-over-corporate-governance-leaders-fail-to-achieve-a.html | At Odds Over Corporate Governance | True | By Judith Miller | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ann-cox-fiancee-of-thomas-halkett.html | Ann Cox Fiancee Of Thomas Halkett | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/renee-fox-fiancee-of-philip-brietfeld.html | Renãˆ'ãˆ'Ce Fox Fiancã'ãˆ'Ce Of Philip Brietfeld | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-game-in-town-red-smith.html | New Game in Town | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/leslie-simmons-sets-june-bridal.html | Leslie Simmons Sets June Bridal | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/beverly-dawn-eisenstadt-and-physician-to-be-wed.html | Beverly Dawn Eisenstadt And Physician to Be Wed | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/jd-schatzberg-weds-gail-miller.html | J.D. Schatzberg Weds Gail Miller | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/in-rebuilding-the-south-bronx-politics-is-also-a-priority.html | Some Federal Officials Think the City Is Dragging Its Feet | True | By Joseph P.fried | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/composers-who-sang-praises-of-new-york-city.html | Composers Who Sang Praises Of New York City | True | By Deena Rosenberg | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/illegal-aliens-stir-competing-power-blocs.html | Plan Unveiled Last Week Addressed Administrationâˆ'ãˆ'ã‚Ã'Chaotic Nonpolicyâˆ'ã‚Ã' | True | By Anthony Marro | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-5-no-title.html | Deaths | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/not-just-oil-is-loosing-ussaudi-special-ties.html | Washington Also Worries About Arabâˆ'ãˆ'ã‚Ã'Israeli Peace, and Riyadh About the Other Arabs | True | By Steven Rattner | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/50-cut-is-weighed-in-citys-hospitals-koch-assails-system-as-has.html | 50% GUT IS WEIGHED IN CITYS HOSPITALS | True | By Ronald Sullivan | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/correction.html | Correction | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-best-high-comedy.html | The Best High Comedy | True | By Victoria Glendinning | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/krishna-santas-move-in-on-the-hohoho-trade-bad-image-for-st-nick.html | Krishna Santas Move In on the Hoâˆ'ã‚Ã'Hoâˆ'ã‚Ã'Ho Trade | True | By Janet Battaile | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/us-employee-roll-excludes-millions-federal-treasury-pays-salaries.html | U.S. EMPLOYEE ROLL EXCLUDES MILLIONS | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/deborah-m-dillworth-is-betrothed-to-emil-kratzman-3d.html | Deborah M. Dillworth Is Betrothed to Emil Kratzman 3d | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/gail-anne-turner-a-teacher-to-be-married-to-peter-spier.html | Gail Anne Turner, a Teacher, To Be Married to Peter Spier | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/hopes-for-transit-in-dallas-ride-on-pink-bunny-buses-began-as.html | Hopes for Transit in Dallas Ride on Pink Bunny Buses | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/chinas-party-sets-expanded-economy-as-key-issue-for-79-central.html | CHINA'S PARTY SETS EXPANDED ECONOMY AS KEY ISSUE FOR '79 | True | By Fox Butterfield Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-speaking-personally-the-guilt-gelt-and-glitter-of.html | SPEAKING PERSONALLY | True | By Patrick Biesty | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/kentucky-holds-off-orangemen-by-9487-jacksonville-74-fdu-61.html | Kentucky Holds Off Orangemen by 94â€¡ã‚Ã'87 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/camera-montage-techniques.html | CAMERA | True | Niklas Deak | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/doctor-jones-was-close-to-death.html | Doctor: Jones Was Close to Death | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/evolution-of-the-term.html | Evolution of the Term | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/followup-on-the-news-unstocked-stockpile.html | Followâ€šÃ„Â'Up on the News | True | Richard Haitch | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/professor-marries-rabbi-laura-geller.html | Professor Marries Rabbi Laura Geller | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/suzanne-w-reed-designer-engaged.html | Suzanne W. Reed, Designer, Engaged | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-allnew-jersey.html | LETTERS TO THE NEW JERSEY EDITOR | True | Jane Gibson Kinkle | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/music-notes-adjustments-in-the-life-of-a-competition-winner-watts.html | Music Notes: Adjustments in the Life Of a Competition Winner | True | By Raymond Ericson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/li-woman-is-awarded-750000-in-suit-on-pill.html | L.I. Woman Is Awarded $750,000 in Suit on Pill | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/around-the-nation-naval-academy-dismisses-womans-charge-of-rape.html | Around the Nation | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-towns-budget-another-view.html | A Town's Budget: Another View | True | By Anthony F. Veteran | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-an-island-of-controversy-in-westport-westports.html | An Island of Controversy in Westport | True | By Robert E. Tomasson | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/tf-breen-fianc\u00e2€šÃ„Â© Of Deidre O'Brien.html | T.F. Breen Fiancâ€šÃ„Â© Of Deidre O'Brien | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | True | By Bernard Gladstone | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/a-stripped-down-tale.html | A Strippedâ€šÃ„Â'Down Tale | True | By Benjamin Demott | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-pitfalls-of-travel-according-to-law.html | The Pitfalls of Travel, According to Law | True | By Harold Faber | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/karen-grode-engaged-to-alan-neal-terner.html | Karen Grode Engaged To Alan Neal Terner | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/other-world-events-ira-strikes-anew.html | Other World Events | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/jaycee-ban-on-women-set-back.html | Jaycee Ban on Women Set Back | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/presidents-as-strawmen.html | Presidents as Strawmen | True | By Gaddis Smith | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/financier-to-wed-diane-m-levine.html | Financier to Wed Diane M. Levine | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-dining-out-fine-dinners-at-modest-prices-harry-s.html | DINING OUT | True | By Guy Henle | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/marc-hirschorn-fiance-of-elyse-gail-wallach.html | Marc Hirschorn Fiancé Of Elyse Gail Wallach | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-dining-out-a-surprise-or-two-in-hoboken-hoboken.html | DINING OUT | True | By B.h. Fussell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-14-no-title-of-christmas-in-another-country.html | Nairobi: Tinsel in the Palm Trees | True | By John Darnton | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/food-the-zest-of-james-beard.html | Food | True | By Evan Jones | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ronald-mackenzie-75-dies-led-lake-placid-olympic-organizers-a-ski.html | Ronald MacKenzie, 75, Dies; Led Lake Placid Olympic Organizers | True | By Wolfgang Saxon | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/obituary-4-no-title.html | Deaths | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/powermad-queen-bee-crawford.html | Powerâ€šÃ„Â'Mad Queen Bee | True | By Molly Haskell | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ibms-big-split.html | I.B.M.'s Big Split | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/bigname-ownerdrivers-making-things-hot-for-usac-decisions-and-money.html | Bigâ€šÃ„Â'Name Ownerâ€šÃ„Â'Drivers Making Things Hot for USAC | True | By John S. Radosta | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-27 0:00 | TX 174391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/whats-doing-in-kansas-city.html | What's Doing in KANSAS CITY | True | By Pamela Bayless FROM COWTOWN TO NOW&#8208;TOWN | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/english-town-keeps-up-war-on-the-french-a-look-around-in-fine.html | English Town Keeps Up War On the French | True | By Roy Reed Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/how-scotto-got-to-the-top.html | HOW SCOTTO | True | By Stephen E. Rubin | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/damage-of-grasshopper-invasion-falls-short-of-early-predictions.html | Damage of Grasshopper Invasion Falls Short of Early Predictions | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/silent-cal-helps-fill-aqueduct-stockings-a-photo-finish.html | Silent Cal Helps Fill Aqueduct Stockings | True | By Steve Cady | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/bruins-top-sabres-no-15-for-cheevers-martin-to-setting-to-goal.html | Bruins Top Sabres; No. 15 for Cheevers | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/stronger-growth.html | Stronger Growth | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/new-trade-agreements-are-building-bridges-to-china.html | New Trade Agreements Are Building Bridges to China | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-gardening-a-living-symbol-of-the-holidays.html | GARDENING | True | By Joan Lee Faust | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-connecticut-guide-the-playboy-of-new-haven.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/the-indira-factor-india.html | THE INDIRA FACTOR | True | By William Borders | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/use-of-hotel-by-military-retirees-is-questioned-by-a-house-panel.html | Use of Hotel by Military Retirees Is Questioned by a House Panel | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/rouben-terarutunians-designs-that-work-for-ballet-designs-that-work.html | Rouben Ter&#233;&#257;&#257;Anrutunian's Designs That &#233;&#257;&#257;World&#233;&#257;&#257; for Ballet | True | By Grace Glueck | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/body-count-reaches-5-in-suspected-sex-murders-in-chicago-suburb.html | Body Count Reaches 5 in Suspected Sex Murders in Chicago Suburb | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/defector-says-jones-used-2-methods-to-control-cult-from-commitment.html | Defector Says Jones Used 2 Methods to Control Cult | True | By John M. Crewdson Special to The New York Times | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/ac-scovil-to-wed-katharine-p-oliva-student-on-june-9.html | A.C. Scovil to Wed Katharine P. Oliva, Student, on June 9 | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/busd-blacks-and-whites-gain-in-tests-study-says-friends-of-all.html | Busd Blacks and Whites Gain in Tests, Study Says | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/debra-susan-hull-of-gimbels-fiancee-of-douglas-tishman.html | Debra Susan Hall of Gimbels Fianc&#233;&#257;&#202;e of Douglas Tishman | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/college-football-allstar-teams.html | College Football All&#233;&#257;&#257;Star Teams | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-24 | 1978-12-24 | https://www.nytimes.com/1978/12/24/archives/states-get-239-million-in-us-forest-user-fees.html | States Get $239 Million In U.S. Forest User Fees | True | | 1978-12-27 0:00 | TX 174391 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/venus-is-to-be-eclipsed-by-moon-at-618-am.html | Venus Is to Be Eclipsed By Moon at 6:18 A.M. | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/events.html | Events | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/hamilton-smith-75-exchairman-of-atlas-corp-board-of-directors.html | Hamilton Smith, 75, Ex&#233;&#257;&#257;Chairman Of Atlas Corp. Board of Directors | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/americans-flee-iran-after-killing.html | Americans Flee Iran After Killing | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/canary-islands-strike-in-3d-day.html | Canary Islands Strike in 3d Day | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/3-found-dead-after-georgia-fire.html | 3 Found Dead After Georgia Fire | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/christmas-in-england-a-dickens-of-a-holiday-boxing-day-remains-no.html | Christmas in England&#233;&#257;&#257;A Dickens of a Holiday | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/help-is-offered-for-alcoholics-in-construction-identification-often.html | Help Is Offered For Alcoholics In Construction | True | By James Feron Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/q-oh-ghost-of-mr-arbuthnot-past-how-should-we-celebrate-the.html | Q. Oh, Ghost of Mr. Arbuthnot Past, how should we celebrate the Christmas holiday? | True | By Frank Sullivan | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/chess-a-dark-horse-as-white-gives-experts-a-gray-day.html | Chess: | True | By Robert Byrne | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/world-news-briefs-55-reported-dead-in-turkey-as-two-moslem-sects.html | World News Briefs | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/interest-groups-campaign-gifts-to-house-leaders-doubled-in-78.html | Interest Groups' Campaign Gifts To House Leaders Doubled in '78 | True | By Warren Weaver Jr. Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/norway-to-sell-notes.html | Norway to Sell Notes | True | | 1979-01-02 0:00 | TX 161530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/robert-a-lehrman-weds-susan-thaul.html | Robert A. Lehrman Weds Susan Thaul | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/manhattan-theater-club-books-play-on-beethoven.html | Manhattan Theater Club Books Play on Beethoven | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/de-gustibus-the-spaghetti-for-a-holiday-my-mothers-chicken.html | De Gustibus The Spaghetti For a Holiday | True | By Craig Claiborne | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/notes-on-people-president-delivers-benediction-at-church-services.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/chinas-drive-to-modernize-opens-vistas-of-the-outside-new-policy-a.html | China's Drive to Modernize Opens Vistas of the Outside | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/richard-e-abramson-marries-mary-j-doerr-in-boca-raton.html | Richard E. Abramson Marries Mary J. Doerr in Boca Raton | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/us-embassy-guards-in-iran-fire-tear-gas-at-student-protesters-one.html | U.S. Embassy Guards in Iran Fire Tear Gas At Student Protesters | True | By John Vinocur Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/100-cuban-exprisoners-resettle-in-venezuela1400-more-due.html | 100 Cuban Exâ€šÃ„Â¢Prisoners Resettle In Venezuela â€šÃ„Â¢ 1,400 More Due | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/freight-train-cars-leave-tracks.html | Freight Train Cars Leave Tracks | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/hohoho-to-you-too.html | Hoâ€šÃ„Â¢Hoâ€šÃ„Â¢Ho to You, Too! | True | Red Smith | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/holiday-wisdom-from-ps41-this-years-coincidence-another-price-rise.html | Holiday Wisdom From P.S.41 | True | By Georgia Dullea | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/a-princess-of-fashion-arrives-on-seventh-avenue-simple-styles.html | A Princess of Fashion Arrives on Seventh Avenue | True | By Bernadine Morris | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/fear-is-speeding-flight-from-rhodesias-farms-guerrillas-warn-farmer.html | Fear Is Speeding Flight From Rhodesia's Farms | True | By John F. Burns Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/dr-lois-gray-floyd-68-professor-of-psychology.html | Dr. Lois Gray Floyd, 68, Professor of Psychology | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/television.html | Television | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/janys-gelberg-student-bride-of-glenn-r-silbert.html | Janys Gelberg, Student, Bride of Glenn R. Silbert | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/pastorini-passes-for-306-yards-in-179-triumph-perfect-execution.html | Pastorini Passes for 306 Yards in 17â€šÃ„Â¢9 Triumph | True | By William N. Wallace; Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/the-menorah.html | The Menorah | True | By Theodor Herzl | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/tv-sports.html | TV SPORTS | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/1-slain-1-hurt-in-subway-shooting.html | 1 Slain, 1 Hurt in Subway Shooting | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/71-flee-apartment-building-fire-arson-unit-asked-to-investigate.html | 71 Flee Apartment Building Fire; Arson Unit Asked to Investigate | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/murder-in-cambodia-said-to-be-meant-as-a-lesson.html | Murder in Cambodia Said to Be Meant as a Lesson | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Â¢theâ€šÃ„Â¢Counter Listings | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/urban-league-president-sees-elements-of-unrest.html | Urban League President Sees Elements of Unrest | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/duryea-facing-sizable-campaign-debt-new-york-political-notes.html | Duryea Facing Sizable Campaign Debt | True | By Frank Lynn | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/wendy-hecht-becomes-a-bride.html | Wendy Hecht Becomes a Bride | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/contributions-to-chairmen.html | Contributions to Chairmen | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/trade-dispute-on-clothespins-lowcost-imports-a-problem-the-profit.html | Trade Dispute on Clothespins | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/shippingmails.html | Shipping/Mails | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/wilkison-prevails-in-5-sets.html | Wilkison Prevails in 5 Sets | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/ruling-is-expected-on-police-records-federal-judge-to-decide.html | RULING IS EXPECTED ON POLICE RECORDS | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/a-carol-for-children.html | A Carol for Children | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/the-city-quarrel-over-gift-blamed-in-slaying-passenger-leaps-from.html | The City | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/joseph-schwartz-ohio-pianist-plays-schubert-and-schumann-upstairs.html | Joseph Schwartz, Ohio Pianist, Plays Schubert and Schumann | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/sporting-gear-an-added-edge-in-table-tennis-improved-insulation-a.html | Sporting Gear | True | Parton Keese | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/louis-de-rochemont-79-is-dead-producer-of-film-documentaries.html | Louis de Rochemont, 79, Is Dead; Producer of Film Documentaries | True | By Wolfgang Saxon | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/holiday-closings.html | Holiday Closings | True | | 1979-01-02 0:00 | TX 161530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/brazil-requires-preentry-visas.html | Brazil Requires Preâ€šÃ„‚Ã'Entry Visas | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/spiritual-influence-of-merton-the-author-growing-stronger-10-years.html | Spiritual Influence of Merton, the Author, Growing Stronger 10 Years After His Death | True | By George Vecsey | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/brazils-us-trade-slowing-change-at-expense-of-us-brazils-trade-with.html | Brazil's U.S. Trade Slowing | True | By Edwin McDowell Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/trucking-reform-tactics-conflicting-paths-to-carters-aim-of.html | Trucking Reform Tactics | True | By Ernest Holsendolph Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/troubled-colleges-keep-business-going-us-officials-express-caution.html | TROUBLED COLLEGES KEEP BUSINESS GOING | True | By Gregory Jaynes Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/road-to-peace-gets-bumpy-in-wealthy-darien-enclave-hinder-emergency.html | Road to Peace Gets Bumpy In Wealthy Darien Enclave | True | By Richard L. Madden Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/monumental-sues-sun-life-insurance.html | Monumental Sues Sun Life Insurance | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/essay-the-double-dipper.html | ESSAY | True | By William Safire | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/brooklyn-factory-blaze-injures-three-firemen.html | Brooklyn Factory Blaze Injures Three Firemen | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/letters-economy-the-new-definitions-national-health-plan-a.html | Letters | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/8-in-family-die-in-louisiana-fire-lights-on-christmas-tree-blamed.html | 8 in Family Die in Louisiana Fire; Lights on Christmas Tree Blamed | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/an-outdoorsman-makes-a-christmas-wish.html | An Outdoorsman Makes A Christmas Wish | True | By Nelson Bryant | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/cambodiavietnam-battles-spur-us-concern-over-proxy-war-murder.html | Cambodiaâ€šÃ„‚Ã'Vietnam Battles Spur U.S. Concern Over â€šÃ„‚Ã'Proxyâ€šÃ„‚Ã' War | True | By David Binder Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/city-sets-a-date-to-try-again-on-new-rent-ceilings-timetable-and.html | City Sets a Date to Try Again on New Rent Ceilings | True | By Joseph P. Fried | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/finding-on-jonestown-few-facts-emerged-jurys-verdict-is-departure.html | Finding on Jonestown: Few Facts Emerged | True | By Joseph B. Treaster Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/indians-tribal-courts-prepare-to-take-over-child-custody-cases.html | Indians' Tribal Courts Prepare to Take Over Child Custody Cases | True | By Molly Ivins Special to New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/radio-music-talk.html | Radio | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/cerebral-palsy-telethon-set-for-next-weekend.html | Cerebral Palsy Telethon Set for Next Weekend | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/faithful-donors-honor-custom-to-help-needy.html | Faithful Donors Honor Custom To Help Needy | True | By Alfred E. Clark | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/workers-death-spurs-city-review-of-permits-at-construction-sites.html | Worker's Death Spurs City Review of Permits At Construction Sites | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/a-reporters-notebook-humorists-in-cleveland-cash-in-on-default.html | A Reporter's Notebook: Humorists in Cleveland Cash In on Default | True | By Reginald Stuart Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/abroad-at-home-ghosts-why-did-we-fight-that-war.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/around-the-nation-large-crudeoil-tank-burning-in-louisiana-more.html | Around the Nation | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/sports-today.html | Sports Today | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/the-coach-as-cult-figure.html | The Coach as Cult Figure | True | Roy Blount Jr. | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/aide-says-us-discussed-issues-of-human-rights-with-chinese-blame.html | Aide Says U.S. Discussed Issues Of Human Rights With Chinese | True | By Graham Hovey Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/radical-changes-by-new-leader-leave-many-muslims-disaffected-many.html | Radical Changes by New Leader Leave Many Muslims Disaffected | True | By Paul Delaney | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/hearings-are-scheduled-on-use-of-snowmobiles-on-park-lands.html | Hearings Are Scheduled on Use Of Snowmobiles on Park Lands | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/recruiting-alien-students-colleges-attempting-to-fill-diminishing.html | Recruiting Alien Students | True | By Gene I. Maeroff | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/britain-joins-dream-of-a-delorean-auto-britain-risks-100-million-on.html | Britain Joins Dream of a DeLorean Auto | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/soviets-reluctance-on-final-arms-pact-linked-to-china-tie-vance.html | SOVIET'S RELUCTANCE ON FINAL ARMS PACT LINKED TO CHINA TIE | True | By Bernard Gwertzman Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/wnets-special-edition-receives-100000-grant.html | WNET's â€¦Â¿Â°Special Editionâ€¦Â¿Â° Receives $100,000 Grant | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/mexican-oil-and-us-policy.html | Mexican Oil and U.S. Policy | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/eagles-miss-lastminute-field-goal-in-1413-loss-4-victories-in-final.html | Eagles Miss Lastâ€¦Â¿Â°Minute Field Goal in 14â€¦Â¿Â°13 Loss | True | By Michael Strauss; Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/joy-to-acquire-driltech-company.html | Joy to Acquire Driltech Company | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/washington-watch-us-mediators-role-on-inflation-first-attempts-at-a.html | Washington Watch | True | Steven Rattner | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/science-finds-clues-on-energy-in-space-researchers-report-on-nature.html | SCIENCE FINDS CLUES. ON ENERGY IN SPACE | True | By Walter Sullivan | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/for-a-small-texas-town-oil-and-gas-everywhere-but-not-a-drop-for.html | For a Small Texas Town, Oil and Gas Everywhere | True | By William K. Stevens Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/flash-from-pentagon-victory-over-crations.html | Flash, From Pentagon: Victory Over Câ€¦Â¿Â°Rations | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/miss-putnam-soprano-in-philharmonic-debut.html | Miss Putnam, Soprano, In Philharmonic Debut | True | By John Rockwell | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/mrs-gandhi-remains-in-jail-christmas-eve-as-protests-continue-black.html | Mrs. Gandhi Remains In Jail Christmas Eve As Protests Continue | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/arrival-of-christmas-and-hanukkah-captures-the-spirit-of-new.html | Arrival of Christmas and Hanukkah. Captures the Spirit of New Yorkers | True | By Pranay Gupte | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/bridge-a-fast-analysis-might-err-on-number-of-tricks-won.html | Bridge: | True | By Alan Truscott | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/chilton-to-print-chinese-textbook.html | Chilton to Print Chinese Textbook | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/evanitsky-aerodancers-add-acting-to-illusions.html | Evanitsky Aerodancers Add â€¦Â¿Â°Actingâ€¦Â¿Â° to Illusions | True | By Anna Kisselgoff | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/helping-schools-to-help-themselves.html | Helping Schools to Help Themselves | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/books-of-the-times-a-life-of-zola-we-have-a-paradox-the-incipient.html | Books of The Times | True | By John Leonard | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/uns-session-plus-for-plo-wider-backing-detected-for-group-in.html | U.N.'s Session: Plus for P.L.O. | True | By Kathleen Teltsch Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/departing-regulator-recalls-banking-battles-quieter-successor.html | Departing Regulator Recalls Banking Battles | True | By Deborah Rankin Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/5-to-25-tab-placed-on-breadwater-meal.html | $5 to $25 Tab Placed On Breadâ€¦Â¿Â°Water Meal | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/the-editorial-notebook-tut-tut.html | The Editorial Notebook Tut Tut | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/illinois-wisconsin-aid-big-ten-image-syracuse-loses-again-ucla.html | Illinois, Wisconsin Aid Big Ten Image | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/vance-in-brussels-is-unable-to-revive-israelegypt-talks-parties-to.html | VANCE, IN BRUSSELS, IS UNABLE TO REVIVE ISRAELâ€¦Â¿Â°EGYPT TALKS | True | By Flora Lewis Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/exhibit-hall-counters-criticism-security-up-to-show-managers.html | Exhibit Hall Counters Criticism | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/boat-hopes-for-korea-100-million-goal-set-for-1982-hardware-for.html | Boat Hopes For Korea | True | By Shim Jae Hoon; Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/problems-of-success-at-commercial-shearing-dull-stockholder.html | Problems of Success At Commercial Shearing | True | By Agissal Pukas Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/iona-makes-the-big-time-a-good-time-the-big-time-is-a-good-time.html | Iona Makes The big Time A Good Time | True | By Tony Kornheiser | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/sports-world-specials-a-poignant-loss-housecleaning-eschewing-the-a.html | Sports World Specials | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/algeria-at-impasse-over-a-new-leader-boumediene-seems-near-end-but.html | ALGERIA AT IMPASSE OVER A NEW LEADER | True | By James M. Markham Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/duallanguage-policy-accused-of-dividing-canada-the-language-of.html | Dualâ€¦Â¿Â°Language Policy Accused of Dividing Canada | True | By Andrew H. Malcolm Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/wine-cuts-into-spirit-sales-wine-cuts-into-sales-of-spirits-rum.html | Wine Cuts Into Spirit Sales | True | By Frank J. Prial | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/business-digest-industry-international-companies-people-todays.html | BUSINESS Digest | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/the-region-3-dead-in-fire-car-crash-kills-2-for-the-record.html | The Region | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/here-is-israel-to-conclude-its-coasttocoast-tour.html | â€¦Â¿Â°Here Is Israelâ€¦Â¿Â° to Conclude Its Coastâ€¦Â¿Â°toâ€¦Â¿Â°Coast Tour | True | | 1979-01-02 0:00 | TX 161530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/judge-frees-inmates-for-holiday.html | Judge Frees Inmates for Holiday | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/north-carolina-state-beats-pitt-30-to-17.html | North Carolina State Beats Pitt, 30 to 17 | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/philip-b-taylor-79-engineer-gave-help-on-lindbergh-plane.html | Philip B. Taylor, 79; Engineer Gave Help On Lindbergh Plane | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/oil-sands-a-boomlet-in-process-canada-skilled-in-fuel-extraction-un.html | Oil Sands: A Boomlet In Process | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/barbara-lehmann-married-to-eugene-siegel.html | Barbara Lehmann Married to Eugene Siegel | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/baltimore-home-fire-kills-3.html | Baltimore Home Fire Kills 3 | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/gerald-b-brophy-at-77-a-lawyer-and-aviation-industry-authority.html | Gerald B. Brophy, at 77, a Lawyer And Aviation Industry. Authority | True | | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/what-makes-76ers-click-best-money-could-buy-diplomacy-doesnt-work.html | What Makes 76ers Click? | True | By Sam Goldaper | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-25 | 1978-12-25 | https://www.nytimes.com/1978/12/25/archives/2-victims-of-maos-purges-honored-at-big-memorial-service-in-peking.html | 2 Victims of Mao's Purges Honored At Big Memorial Service in Peking | True | By Fox Butterfield Special to The New York Times | 1979-01-02 0:00 | TX 161530 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/howand-whatto-name-judges.html | How â€šÃ„Â® and What â€šÃ„Â® to Name Judges | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/carter-obtains-peace-christmas-with-his-family-eats-fish-with.html | Carter Obtains Pace: Christmas With His Family | True | By Martin Tolchin Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/sica-to-head-european-bank.html | Sica to Head European Bank | True | Leonard Sloane | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/japan-trade-post-filled.html | Japan Trade Post Filled | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/frontiers-space-frontiers-a-new-space-engine.html | Frontiers: Space | True | By John Noble Wilford | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/in-the-nation-this-country-is-ours.html | IN THE NATION | True | By Tom Wicker | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/rains-flood-northeast-england.html | Rains Flood Northeast England | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/first-bank-revises-merger-terms.html | First Bank Revises Merger Terms | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/yellow-freight-at-crossroads-yellow-freight-reaches-regulatory.html | Yellow Freight at Crossroads | True | By Winston Williams Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/2-killed-in-phoenix-plane-crash.html | 2 Killed in Phoenix Plane Crash | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/pigeons-instincts-tied-to-moon-radar-finds-the-moon.html | Pigeons' Instincts Tied to Moon | True | By Bayard Webster | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/gubernatorial-race-contributors-carey-campaign-duryea-campaign.html | Gubernatorial Race Contributors | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/antibiotic-introduced-by-merck-drug-is-twice-as-costly-new-merck.html | Antibiotic Introduced By Merck | True | By Phillip H. Wiggins | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/head-of-opposition-sees-no-iran-peace-unless-shah-quits-4000-hear.html | HEAD OF OPPOSITION SEES NO IRAN PEACE UNLESS SHAH QUITS | True | By John Vinocur Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/dukes-basketball-osprey-sports-of-the-times-the-nba-skeptics-the.html | Duke's Basketball Osprey | True | Dave Anderson | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/an-upstate-white-christmasand-then-some.html | An Upstate White Christmas â€šÃ„Â® And Then Some | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/issue-and-debate-us-subsidy-for-amtrak-faces-challenges-the.html | Issue and Debate | True | By Ernest Holsendolph Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/hostages-freed-after-five-hours-of-protest-in-a-delaware-prison.html | Hostages Freed After Five Hours Of Protest in a Delaware Prison | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/christmas-day-service-at-the-waldorf-joy-of-holiday-finds-its-way.html | Christmas Day Service at the Waldorf | True | By Matthew L. Wald | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/secret-teams-to-enforce-prescription-law-ratner-and-sica-join.html | Secret Teams to Enforce Prescription Law | True | By Ralph Blumenthal | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/fight-inflation-not-the-inflation-plan.html | Fight Inflation, Not the Inflation Plan | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/under-apartheid-life-in-one-black-family-life-under-apartheid.html | Under Apartheid: Life in One Black Family | True | By John F. Burns Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/a-lot-of-very-real-people-to-stalk-through-the-pages-of-next-years.html | A Lot of Very Real People to Stalk Through the Pages of Next Year's â€šÃ„Â¹Fictionâ€šÃ„Â· | True | By Herbert Mitgang | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/notes-on-people-assurance-for-bennington-antiamerican-americans-no.html | Notes on People | True | | 1978-12-28 0:00 | TX 174380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/middlear-disease-is-linked-to-learning-treatment-is-described.html | Middleâ€šÃ„Â´Ear Disease Is Linked to Learning | True | By Jane E. Brody | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/us-counts-1975-court-cases.html | U.S. Counts 1975 Court Cases | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/talking-business-coping-without-a-fluorocarbon.html | Talking. Business! with Kitchen of Chase Manhattan | True | Phillip H. Wiggins | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/six-pedestrians-killed-by-a-hitrun-motorist-hitrun-driver-kills-6.html | Six Pedestrians Killed By a Hitâ€šÃ„Â´Run Motorist | True | By Donald G. McNeil Jr. | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/soviet-jews-in-war-a-searing-account-4-new-novel-of-life-under.html | SOVIET JEWS IN WAR: A SEARING ACCOUNT | True | By Craig R. Whitney Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/archeologists-find-a-mayan-pompeii-cornfeild-uncovered.html | Archeologists Find a Mayan â€šÃ„Â´Pompeiiâ€šÃ„Â´ | True | By Boyce Rensberger | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/raoul-calas-80-communist-aide-and-leader-in-french-resistance.html | Raoul Calas, 80, Communist Aide And Leader in French Resistance | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/bengals-honor-browner.html | Bengals Honor Browner | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/fire-that-killed-8-spurs-a-dispute.html | Fire That Killed 8 Spurs a Dispute | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/fuelsale-data-is-sought.html | Fuelâ€šÃ„Â´Sale Data Is Sought | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/growing-numbers-of-clergy-turn-to-outside-work-return-to-an-earlier.html | Growing Numbers of Clergy Turn to Outside Work | True | By George Vecsey | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/cabot-a-real-estate-force-again-boston-holdings-cited.html | Cabot a Real Estate Force Again | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/effort-to-control-intelligence-units-reported-in-jeopardy-in.html | Effort to Control Intelligence Units Reported in Jeopardy in Congress | True | By David Burnham Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/bridge-schenken-now-75-ranked-with-the-very-best-players.html | Bridge: | True | By Alan Truscott | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/the-arms-agency-fight-doubts-over-exgeneral-news-respected-by-his.html | The Arms Agency Fight: Doubts Over Exâ€šÃ„Â´General | True | By Richard Burt Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/advertising-happy-folk-from-dean-witter-darcymacmanus-gets-german.html | Advertising | True | Philip H. Dougherty | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/strong-impact-on-poor-reported-from-cut-in-medicaid-abortions-cut.html | Strong Impact on Poor Reported From Cut in Medicaid Abortions | True | By Lesley Oelsner | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/marina-lezcano-rides-into-argentine-sunrise-at-21-consistent-winner.html | Marina Lezcano Rides Into Argentine Sunrise at 21 | True | By Juan de Onis Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/interferon-virus-foe-comes-of-age-a-powerful-virusfighter.html | Interferon, Virus Foe, Comes Of Age | True | By Harold M. Schmeck Jr. | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/3-plans-weighed-by-state-to-keep-music-hall-open-real-estate-option.html | 3 Plans Weighed By State to Keep Music Hall Open | True | By Joseph P. Fried | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/film-more-wilderness-family-funsuburb-in-the-wild.html | Film: More Wilderness Family Fun;Suburb in the Wild | True | JANET MASLIN | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/dollar-unchanged-in-tokyo-trading.html | Dollar Unchanged In Tokyo Trading | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/dr-walter-r-kessler-at-65-specialist-in-pediatric-allergy.html | Dr. Walter R. Kessler, at 65; Specialist in Pediatric Allergy | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/alfred-tree-exbanker-is-dead-expert-on-international-finance.html | Alfred Tree, Exâ€šÃ„Â´Banker, Is Dead; Expert on International Finance | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/tv-cbs-reports-surveys-care-of-mentally-ill.html | TV: CBS Reports Surveys Care of Mentally Ill | True | By John J. O'Connor | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/the-eyes-have-it-a-call-for-legislation-to-protect-privacy.html | The Eyes Have It | True | By David F. Linowes | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/letters-economy-the-semantics-of-recession-on-taxing-oil-producers.html | Letters | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/bukich-15yard-run-gains-1010-draw-bashore-sidelined-by-injury.html | Bukich 15â€šÃ„Â´Yard Run Gains 10â€šÃ„Â´10 Draw | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/science-watch-cheopss-boat.html | Science Watch | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/national-football-league-playoffs-american-conference-national.html | National Football League Playoffs | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/tv-adding-up-to-zero.html | TV: â€šÃ„Â´Adding Up to Zeroâ€šÃ„Â´ | True | By Tom Buckley | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/around-the-nation-cleveland-council-to-get-ordinance-on-refinancing.html | Around the Nation | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/materials-spawn-new-technologies-special-needs-are-met.html | Materials Spawn New Technologies | True | By Malcolm W. Browne | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/education-tests-of-minimum-skills-reaching-college-level-adopted-by.html | EDUCATION | True | By Gene I. Maeroff | 1978-12-28 0:00 | TX 174380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/mormons-aid-to-indian-children-preserved-by-new-law-church-believes.html | Mormons' Aid to Iiidian Children Preserved by New Law | True | By Molly Ivins Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/thousands-of-homes-are-dark-in-pennsylvania-power-failure.html | Thousands of Homes Are Dark In Pennsylvania Power Failure | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/letter-on-the-tombigbee-project-that-missing-gao-report.html | Letter: On the Tombigbee Project | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/sadat-criticizes-failure-of-arabs-to-support-him-says-disunity.html | Sadat Criticizes Failure of Arabs To Support Him | True | By Christopher S. Wren Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/operetta-the-savoyards-from-london-at-the-y.html | Operetta: The Savoyards From London at the â€šÃ„Ã¹â€šÃ„Ã¹ | True | By Peter G. Davis | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/books-federal-theater-recalled-with-fondness-exploring-the-current.html | Books: Federal Theater Recalled With Fondness | True | Thomas Lask | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/inept-knicks-drop-3d-in-row-by-10994-assessment-from-bibby.html | Inept Knicks Drop 3d in Row by 10994â€šÃ„Ã¹94 | True | By Sam Goldaper | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/two-words-from-the-coach-with-expletives-undeleted.html | Two Words From the Coach With Expletives Undeleted | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/japanese-buy-foreign-ships.html | Japanese Buy Foreign Ships | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/ron-lyle-still-facing-fights-on-many-fronts-been-up-and-been-down.html | Ron Lyle Still Facing Fights on Many Fronts | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/hartford-official-insists-he-seeks-taxpayer-revolt-he-hopes-an.html | Hartford Official Insists He Seeks Taxpayer Revolt | True | By Diane Henry Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/oregon-wife-due-to-testify-in-spouserape-case-constitutional-right.html | Oregon Wife Due. to Testify in Spouseâ€šÃ„Ã¹Rape Case | True | By Les Ledbetter Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/president-says-he-no-longer-expects-brezhnev-meeting-in-midjanuary.html | President Says He No Longer Expects Brezhnev Meeting in Midâ€šÃ„Ã¹January | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/wliw-returns-feb4.html | WLIW Returns Feb.4 | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/samuels-may-cut-bank-ties.html | Samuels May Cut Bank Ties | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/world-news-briefs-vietnam-refugees-barred-from-hong-kong-landing-is.html | World News Briefs | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/foreign-affairs-persiangulf-instability.html | FOREIGN AFFAIRS | True | By Colin Legum | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/herrmann-standout-for-boilermakers-reserves-in-second-half-purdue.html | Herrmann Standout For Boilermakers | True | By Michael Strauss Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/revised-guidelines-are-hailed-companies-find-payprice-rules-more.html | Revised Guidelines Are Hailed | True | By Edwin McDowell | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/martial-law-is-set-in-13-turkish-cities-cabinet-acts-after-93-are.html | MARTIAL LAW IS SET IN 13 TURKISH CITIES | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/analysts-discount-the-impact-of-firestone-memos-similar-problems.html | Analysts Discount the Impact of Firestone Memos | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/thousands-of-pilgrims-worship-in-bethlehem.html | Thousands of Pilgrims Worship in Bethlehem | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/michigans-coach-gives-players-gift.html | Michigan's Coach Gives Players Gift | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/hens-feed-reduces-cholesterol-in-eggs.html | Hen's Feed Reduces Cholesterol in Eggs | True | By Joseph F. Sullivan | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/cape-canaveral-missions-listed.html | Cape Canaveral Missions Listed | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/judge-to-determine-fate-of-louisiana-abortion-law-soon-final.html | Judge to Determine Fate of Louisiana Abortion Law Soon | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/for-many-couples-infertility-means-prolonged-anxiety-some-of-the.html | For Many Couples, Infertility Means Prolonged Anxiety | True | By Leslie Bennetts | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/illegal-privy-of-sect-family-starts-debate-home-is-put-up-for-sale.html | Illegal Privy Of Sect Family Starts Debate | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/health-plan-at-bellevue-offered-as-a-test-for-national-insurance.html | Health Plan at Bellevue Offered As a Test for National Insurance | True | By Edward Ranzal | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/chinese-party-statement-sets-new-economic-goals-and-stresses-public.html | Chinese Party Statement Sets New Economic Goals and Stresses Public Rights | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/canada-cuba-to-expand-exchange-of-athletes.html | Canada, Cuba to Expand Exchange Of Athletes | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/spain-gets-2-christmas-pandas.html | Spain Gets 2 Christmas Pandas | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/controlling-hazardous-wastes.html | Controlling Hazardous Wastes | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/aspin-argues-civil-defense-need-is-overestimated-by-strategists.html | Aspin Argues Civil Defense Need Is Overestimated by Strategists | True | | 1978-12-28 0:00 | TX 174380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/final-weekend-flurry-of-christmas-buying-cheers-retail-business.html | Final Weekend Flurry Of Christmas Buying Cheers Retail Business | True | By Isadore Barmash | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/quebec-industry-facing-pressure-on-many-sides-quebec-facing.html | Quebec Industry Facing Pressure on Many Sides | True | By Andrew H. Malcolm Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/tanker-still-aground-off-tampa-but-no-danger-of-a-spill-is-seen.html | Tanker Still Aground Off Tampa, But No Danger of a Spill is Seen | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/oil-worker-killed-in-accident.html | Oil Worker Killed in Accident | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/pope-in-a-christmas-message-urges-all-mankind-to-pray-for-peace.html | Pope, in a Christmas Message, Urges All Mankind to Pray for Peace | True | By Paul Hofmann Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/campbell-gets-footing-and-the-oilers-get-going-new-shoes-new.html | Campbell Gets Footing And the Oilers Get Going | True | By William N. Wallace Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/about-new-york-a-small-step-for-man-break-a-leg.html | About New York | True | By Francis X. Clines | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/upstate-ny-woman-is-israels-skiing-team-lives-at-sports-school.html | Upstate N.Y. woman Is Israel's Skiing Team | True | By Samuel Abt Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/radio-music.html | Radio | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/syracuse-fights-to-keep-deaf-pupils-in-program-no-specialservice.html | Syracuse Fights to Keep Deaf Pupils in Program | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/ten-rowers-reenact-washingtons-crossing.html | Ten Rowers Ral̀Ã‚Ã¨enact Washington's Crossing | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/radio-station-makes-toys-run.html | Radio Station Makes Toys Run | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/monthly-medicare-fee-for-millions-will-rise-on-jan-1-and-july-1.html | Monthly Medicare Fee For Millions Will Rise On Jan. 1 and July 1 | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/job-security-issue-in-racing-contract-ticketmachine-issue.html | Job Security Issue in Racing Contract | True | By Steve Cady | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/latins-imports-rise-but-economies-are-sluggish-gross-regional.html | Latins' Imports Rise but Economies Are Sluggish | True | By Juan de Onis; Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/second-soviet-spacecraft-lands-on-venus-and-sends-back-data-sent-up.html | Second Soviet Spacecraft Lands On Venus and Sends Back Data | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/holiday-giving-supports-fund-for-the-needy-a-quarter-century-of.html | Holiday Giving Supports Fund For the Needy | True | By Alfred E. Clark | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/commodities-copper-futures-prices-staging-a-comeback-production.html | Commodities | True | H. J. Maidenberg | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/state-audit-finds-city-still-neglecting-to-get-approval-of.html | State Audit Finds City Still Neglecting to Get Approval of Contracts | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/market-place-ibms-payout-and-its-impact.html | Market Place | True | Robert Metz | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/observer-divorce-and-survive.html | OBSERVER | True | By Russell Baker | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/obituary-2-no-title.html | DICK MACKEY | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/brief-runs-of-new-tv-series-wait-in-wings-for-tests-of-public.html | Brief Runs of New TV Series Wait in Wings for Tests of Public Acceptance; | True | By Les Brown | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/chiefs-urges-zulus-quit-drinking-have-children.html | Chiefs Urges Zulus Quit Drinking, Have Children | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/the-city-man-shot-to-death-in-dispute-on-party-man-who-was-hit-with.html | The City | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/books-of-the-times-the-pursuit-of-profit.html | Books of The Times | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/business-digest-the-economy-industry-international-companies-todays.html | BUSINESS Digest | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/the-region-217yearolds-held-in-li-shooting-boy-15-dies-in-fire-for.html | The Region | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/goldin-audit-charges-city-hospitals-wasted-20-million-on-elderly.html | Goldin Audit Charges City Hospitals Wasted $20 Million on Elderly | True | By Wolfgang Saxon | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/holiday-closings.html | Holiday Closings | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/tasty-but-illegal.html | Tasty, But Illegal | True | Mimi Sheraton | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/he-even-brought-his-own-pots-and-pans.html | He Even Brought His Own Pots and Pans | True | By Mary Stewart Hammond | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/books-two-approaches-to-understand-poetry-against-any-poetic.html | Books: Two Approaches To Understand Poetry | True | By Thomas Lask | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/people-and-business-cummins-quits-vw-for-white-motors.html | PEOPLE AND BUSINESS | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/new-convertible-boots-rise-or-fall-to-any-occasion-from-waterproof.html | New Convertible Boots Rise or Fall to Any Occasion | True | By Bernadine Morris | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/television.html | Television | True | | 1978-12-28 0:00 | TX 174380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/a-rembrandt-is-among-4-works-stolen-on-coast-art-robberies-are.html | A Rembrandt Is Among 4 Works Stolen on Coast | True | By Pranay Gupte | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/credit-markets-no-top-yet-in-sight-on-us-issues-yields-expected-to.html | CREDIT MARKETS | True | By John H. Allan | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/four-arrested-at-power-plant.html | Four Arrested at Power Plant | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/machine-tools-shipments-still-strong-availability-of-capital.html | Machine Tools Shipments Still Strong | True | By Agis Salpukas | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/less-pricerule-advice-less-pricerule-advice.html | Less Priceâ€™Rule Advice | True | By A. O. Sulzberger Jr. Special to The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/music-a-yule-concert-by-new-york-strings.html | Music: A Yule Concert By New York Strings | True | By Joseph Horowitz | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/race-for-governor-attracted-big-givers-despite-74-law-limits-set-by.html | Race for Governor Attracted â€šÃ„Ã²Bigâ€šÃ„Ã´ Givers Despite '74 Law | True | By Frank Lynn | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/new-battle-on-canal-nearing-in-house-resignations-are-asked.html | New Battle on Canal Nearing in House | True | By Graham Hovey Special To The New York Times | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/about-education-multiphasic-jabs-against-bafflegab.html | About Education | True | By Fred M. Hechinger | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/consultants-give-ideas-for-changes-to-a-budgettight-city-times.html | Consultants Give Ideas for Changes to a Budgetâ€šÃ„Ã´Tight City | True | By Maurice Carroll | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/sports-today-basketball.html | Sports Today | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/taxes-and-accounting-advocate-of-fifo-over-lifo.html | Taxes and Accounting | True | Richard Phalon | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/15-die-on-philippine-vessel.html | 15 Die on Philippine Vessel | True | | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-26 | 1978-12-26 | https://www.nytimes.com/1978/12/26/archives/movies-discover-christopher-walken-just-too-good-a-part-friendship.html | Movies â€šÃ„Ã²Discoverâ€šÃ„Ã´ Christopher Walken | True | By Janet Maslin | 1978-12-28 0:00 | TX 174380 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/pistons-trounced-by-bucks-bullets-108-pacers-104-rockets-109-kings.html | Pistons Trounced By Bucks | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/taiwan-is-said-to-deed-embassy-to-lobby-unit.html | Taiwan Is Said to Deed Embassy to Lobby Unit | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/a-joyless-noel-for-niagarans-still-remaining-whos-to-say.html | A Joyless Noâ€šÃ„Ã´l For Niagarans. Still Remaining | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/french-output-seen-growing.html | French Output Seen Growing | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/islanders-beat-leafs-for-17th-at-home-51-gillies-scores-two-goals.html | Islanders Beat Leafs For 17th at Home,5â€šÃ„Ã¬*1 | True | By Johns. Radosta Special to the New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/careers-prosperous-outlook-for-economists.html | Careers | True | Elizabeth M. Fowler | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/growing-us-expenditures-for-the-aged-cause-concern-among.html | Growing U.S. Expenditures for the Aged Cause Concern Among Policymakers | True | By Steven V. Roberts Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/new-laws-make-public-broadcasting-more-public-some-meetings.html | New Laws Make Public Broadcasting More Public | True | By Les Brown | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/hershey-set-to-buy-friendly-ice-cream-hershey-offer-on-saturday.html | Hershey Set to Buy Friendly Ice Cream | True | By Robert J. Cole | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/hunters-stew-for-new-years-parties-tort-orzechowy-zmiawa-migdalowa.html | Hunter's Stew for New Year's Parties | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/wine-talk-a-selection-of-bottles-at-reasonable-prices.html | Wine Talk | True | Frank J. Prial | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/bias-against-secretaries-in-state-courts-charged-allegations.html | Bias Against Secretaries In State Courts Charged | True | By Arnold H. Lubasch | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/carter-is-reported-to-seek-increase-of-10-billion-in-military.html | Carter Is Reported to Seek Increase Of $10 Billion in Military Budget | True | By Bernard Weinraub Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/budget-officers-gave-president-choice-on-cuts-budget-office-gave.html | Budget Officers Gave President Choice on Cuts | True | By Edward Cowan Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/recluse-in-jersey-72-decides-to-come-back-to-society-for-holiday.html | Recluse in Jersey, 72, Decides to Come Back To Society for Holiday | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/bonn-gives-immigration-data.html | Bonn Gives Immigration Data | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/cambodia-labels-slayer-of-briton-an-assassin.html | Cambodia Labels Slayer Of Briton an â€šÃ„Ã²Assassinâ€šÃ„Ã´ | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/knicks-a-team-seeking-teamwork-the-party-line.html | Knicks: A Team Seeking Teamwork | True | By Tony Kornheiser | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/discoveries-a-labor-package.html | DISCOVERIES | True | Angela Taylor | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/new-york-city-as-landlord.html | New York City as Landlord | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/corrections.html | CORRECTIONS | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/personal-health-anxiety-has-become-part-of-everyday-life.html | Personal Health | True | By Jane E. Brody | 1978-12-29 0:00 | TX 174386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/the-region-bosket-recaptured-after-goshen-escape-atom-plant-hearing.html | The Region | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/american-land-chief-accused.html | American Land Chief Accused | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/american-to-halt-3tier-fares-3tier-fare-halt.html | American to Halt 3â€¡ÂÂ°Tier Fares | True | By Brendan Jones | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/home-insurance-makes-redlining-an-albany-issue-legislature-forced.html | Home Insurance Makes Redlining An Albany Issue | True | By E. J. Dionne Jr. | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/foster-parents-in-li-questioned-on-injuries-of-abused-dead-girl.html | Foster Parents in L.I. Questioned on Injuries Of Abused Dead Girl | True | By Frances Cerra Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/five-new-senators-are-millionaires-statements-show-1-in-4-senators.html | FIVE NEW SENATORS ARE MILLIONAIRES | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/around-the-nation-coal-company-settles-sex-discrimination-case.html | Around the Nation | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/turkish-parliament-backs-martial-law-governments-action-in-civil.html | TURKISH PARLIAMENT BACKS MARTIAL LAW | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/running-with-the-pac-in-congress.html | Running With the PAC in Congress | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/victims-brother-knew-accused-in-hit-and-run-suspect-charged-and.html | Victim's Brother Knew Accused in Hit and Run | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/for-a-nobel-math-prize.html | For a Nobel Math Prize | True | By Paul R. Chernoff | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/saga-of-the-morgan-horse-sports-of-the-times.html | Saga of the Morgan Horse | True | Red Smith | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/sports-news-briefs-australian-tennis-event-postponed-because-of.html | Sports News Briefs | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/posters-in-chinese-city-call-rallies-to-air-grievances-government.html | Posters in Chinese City Call Rallies to Air Grievances | True | By Fox.Butterfield Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/a-real-estate-agent-is-tied-up-by-four-fugitives-in-arkansas.html | A Real Estate Agent Is Tied Up By Four Fugitives in Arkansas | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/washington-christmas-in-london.html | WASHINGTON | True | By James Reston | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/israeli-tells-of-site-preparations-for-new-west-bank-settlements.html | Israeli Tells of Site Preparations For New West Bank Settlements | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/vivian-depinna.html | VIVIAN DEPINNA | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/world-oil-output-up-637-percent-of-world-total.html | World Oil Output Up | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/business-digest-international-markets-companies-todays-columns.html | BUSINESS | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/frederick-guinzburg-westchester-sculptor.html | Frederick Guinzburg, Westchester Sculptor | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/notes-on-people-bradley-abandons-hope-of-cases-resignation-pope.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-ends-fee-on-fuel-import.html | U.S. Ends Fee On Fuel Import | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/gunman-robs-bakery-in-borough-park-area.html | Gunman Robs Bakery In Borough Park Area | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/about-real-estate-stiffer-tanbreak-standards-for-buildings-planned.html | About Real Estate | True | BY Alan S. Oser | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/foreign-affairs-a-malady-in-the-mideast.html | FOREIGN AFFAIRS | True | By Fouad Ajami | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 0001-01-01 | https://www.nytimes.com/1978/12/27/for-a-nobel-math-prize.html | For a Nobel Math Prize | False | By Paul R. Chernoff | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/4-more-bodies-found-under-house-of-contractor-bringing-total-to-9.html | 4 More Bodies Found Under House Of Contractor, Bringing Total to 9 | True | By Douglas E. Kneeland Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/sports-today-basketball.html | Sports Today | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/books-lifedeath-ratio-studies-drug-regulation-law-born-of-tragedy.html | Books: â€¡ÂÂ¹'Life/Death Ratioâ€¡ÂÂ° Studies Drug Regulation | True | By Lawrence K. Altman | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/12-children-baptized-during-a-drug-project-some-born-addicted.html | 12 Children Baptized During a Drug Project; Some Born Addicted | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/dividends.html | Dividends | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/picketing-threatened-if-so-africans-bout-goes-on-jackson-clarifies.html | Picketing Threatened if So. African's Bout Goes On | True | By Michael Katz | 1978-12-29 0:00 | TX 174386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/icedancing-is-extended-for-another-two-weeks.html | â€šÃ„Â²IceDancingâ€šÃ„Â´ Is Extended For Another Two Weeks | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/brace-yourself-here-come-quail-it-takes-a-plucky-man-to-sell-tender.html | Brace Yourself: Here Come Quail | True | By Patricia Wells | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/teksidlynchburg-tie.html | Teksidâ€šÃ„Â²Lynchburg Tie | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/japanese-expect-lag-in-79-trade-council-predicts-reduced-surplus.html | Japanese Expect Lag In '79 Trade | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/iranian-oil-export-is-reported-halted-as-output-plunges-street.html | IRANIAN OIL EXPORT IS REPORTED HALTED AS OUTPUT PLUNGES | True | By John Vinocur Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/toxicologist-search.html | Toxicologist Search | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/toyo-kogyo-deal-with-ford-motor.html | Toyo Kogyo Deal With Ford Motor | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/holiday-closings.html | Holiday Closings | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/four-children-join-in-aiding-those-in-need-foundations-send-checks.html | Four Children Join in Aiding Those in Need | True | By Alfred E. Clark | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/bridge-foreign-policy-may-affect-international-tournaments.html | Bridge: | True | By Alan Truscott | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/seoul-sets-export-mark-11-billion-in-11-months.html | Seoul Sets Export Mark: $11 Billion in 11 Months | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/french-working-class-is-still-wary-of-universities-no-assurance-of.html | French Working Class Is Still Wary of Universities | True | By Jonathan Kandell Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/howard-nicholson-82-coached-sonja-henie-and-other-skaters.html | Howard Nicholson, 82, Coached Sonja Henie and Other Skaters | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/cambodia-will-let-tourists-visit-ancient-temple-ruins-of-angkor.html | Cambodia Will Let Tourists Visit Ancient Temple Ruins of Angkor | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/gold-futures-prices-up-by-5-in-late-buying-soybean-futures-tumble.html | Gold Futures Prices Up By $5 in Late Buying | True | By H. J. Maidenberg | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Mimi Sheraton | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/woman-in-oregon-rape-trial-says-husband-beat-her-considered-divorce.html | Woman in Oregon Rape Trial Says Husband Beat Her | True | By Les Ledbetter Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/japan-studies-loans-for-china-3part-plan-is-aimed-at-rising-trade.html | Japan Studies Loans for China | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/mrs-gandhi-is-let-out-of-prison.html | Mrs. Gandhi Is Let Out of Prison | True | By William Borders Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/economic-scene-the-wizard-of-takeovers.html | Economic Scene | True | Leonard Silk | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/prodemocracy-group-active.html | Proâ€šÃ„Â²Democracy Group Active | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/giants-resign-speedy-jones.html | Giants Reâ€šÃ„Â²Sign Speedy Jones | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/james-c-kelly-a-vice-president-of-strauss-communications-51.html | James C. Kelly, a Vice President Of Strauss Communications, 51 | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/begin-says-he-is-ready-for-new-talks-with-egypt-talks-have-become.html | Begin Says He Is Ready for New Talks With Egypt | True | By Jonathan Kandell Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/business-records.html | Business Records | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/filipinos-seek-energy-sources-us-and-australian-roles.html | Filipinos Seek Energy Sources | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/best-buys.html | Best Buys | True | Patricia Wells | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/3-found-dead-in-fire-at-closed-bar-on-si-2-believed-murdered.html | 3 Found Dead in Fire At Closed Bar on S.I.; 2 Believed Murdered | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/atlantic-city-officials-are-assailed-by-byrne-for-stand-on-casino.html | Atlantic City Officials Are Assailed by Byrne For Stand on Casino | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/nuclear-plant-sale-to-china-approved.html | Nuclear Plant Sale To China Approved | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/tv-politics-of-torture.html | TV: â€šÃ„Â²Politics of Tortureâ€šÃ„Â´ | True | By Tom Buckley | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/rev-martin-dunne-is-dead-at-70-in-maryknoll-order-for-40-years.html | Rev. Matin Dunne Is Dead at 70; In Maryknoll Order for 40 Years | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/kitchen-equipment.html | Kitchen Equipment | True | Pierre Franey | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/east-side-area-loses-water-and-is-flooded-when-a-main-erupts-no.html | East Side Area Loses Water and Is Flooded When a Main Erupts | True | By Sheila Rule | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/metropolitan-diary-manhattan-lover-era-christmas-day-after.html | Metropolitan Diary | True | | 1978-12-29 0:00 | TX 174386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/pullman-elects-four-new-vice-presidents-executive-changes.html | Pullman Elects Four New Vice Presidents | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/cash-prices.html | Cash Prices | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/world-news-briefs-papal-envoy-sees-argentine-on-conflict-with-chile.html | World News Briefs | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/surette-among-3-promoted-at-union-pacific.html | Surette Among 3 Promoted at Union Pacific | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/court-overturns-city-regulation-and-allows-reactor-at-columbia.html | Court Overturns City Regulation And Allows Reactor at Columbia | True | By Leslie Maitland | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/vw-expects-us-sales-rise.html | VW Expects U.S. Sales Rise | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/advertising-how-bpa-audits-free-magazines.html | Advertising | True | Philip H. Dougherty | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/new-ibm-stock-surge-ibm-stock-takes-a-new-jump.html | New I.B.M. Stock Surge | True | By Vartanig G. Vartan | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/private-lives.html | Private Lives | True | John Leonard | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/earnings-international-systems-net-off-for-78.html | EARNINGS | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/company-news-pullman-unit-set-to-aid-major-chinese-oil-project-mgm.html | COMPANY NEWS Pullman Unit Set to Aid Major Chinese Oil Project | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/just-a-simple-brunch-for-120-college-men.html | Just a Simple Brunch For 120 College Men | True | By Barbara Burtoff | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/small-quarter-loss-reported-by-gimbel-quarter-sales-up-48-percent.html | Small Quarter Loss Reported by Gimbel | True | By Clare M. Reckert | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/news-summary-international.html | News Summary | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/rangers-defeat-flames-rangers-defeat-flames.html | Rangers Defeat Flames | True | By Al Harvin Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/letters-hospitalswe-should-opt-for-open-policies.html | Letters | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/chess-badgering-defense-brings-a-breakout-bid-and-failure.html | Chess: | True | By Robertbyrne | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/letters-to-a-cukes-core.html | Letters | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/george-mcquinn-68-former-major-leaguer.html | George McQuinn, 68; Former Major Leaguer | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/hinkle-named-president-of-ramada-gaming-unit.html | Hinkle Named President Of Ramada Gaming Unit | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/60minute-gourmet-entreaote-aux-echalotes-rib-steak-with-shallots.html | 60â€¦â€”Minute Gourmet | True | By Pierre Franey | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/tv-les-miserables-in-new-version-on-cbs.html | TV: â€˜ÂÂ¹Les Misera blesâ€˜ÂÂ¹ÂÂ¹ In New Version on CBS | True | By John J. O'Connor | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/word-of-mouth-to-order.html | Word of Mouth . . . to Order | True | Walter Kerr | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/paf-playhouse-grows-popularity-is-increasing.html | PAF Playhouse â€˜ÂÂ¹Growsâ€˜ÂÂ¹Â | True | By C. Gerald Fraser | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/market-place-stocks-under-10-a-share.html | Market Place | True | Robert Metz | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/study-finds-health-perils-in-rotating-work-shifts-higher-rate-of.html | Study Finds Health Perils in Rotating Work Shifts | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-aides-on-the-way-to-taipei-for-meetings.html | U.S. Aides on the Way To Taipei for Meetings | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/claudius-philippe-longtime-hotelier-paistrained-manager-known-as.html | CLAUDIUS PHILIPPE, LONGTIME HOTELIER | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/guendel-new-j.i-case-chairman.html | Guendel New J.I. Case Chairman | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/smoked-salmon-buying-the-best-expert-shopper.html | Smoked Salmon: Buying the Best | True | By Mimi Sheraton | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/gliders-escape-connecticut-winter-by-a-flight-south-snow-is-the-big.html | Gliders Escape Connecticut Winter by a Flight South | True | By Matthew L. Wald Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/a-season-of-discontent.html | A Season of Discontent | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/television.html | Television. | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/carter-sets-fastener-tariff-rise-he-reverses-position-on-import.html | Carter Sets Fastener Tariff Rise | True | By Clyde H. Farnsworth, Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/most-major-banks-raise-prime-loan-rate-to-11-banks-lift-prime-to-11.html | Most Major Banks Raise Prime Loan Rate to 11Ã¬Ã% | True | By Deborah Rankin | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/in-wilds-of-canada-the-pioneers-wear-hard-hats-the-pay-is-good.html | In Wilds of Canada, the Pioneers Wear Hard Hats | True | By Andrew H. Malcolm Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/republic-steel-price-rise.html | Republic Steel Price Rise | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/informant-says-concerns-dealt-in-stolen-goods-7-trading-in-beauty.html | Informant Says Concerns Dealt In Stolen Goods | True | By David Bird | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/guerrillas-resume-attacks-in-ogaden-raids-by-somali-rebels-put.html | GUERRILLAS RESUME ATTACKS IN OGADEN | True | By John Darnton Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/shakespeares-dark-lady-peers-from-the-shadow-another-link-pondered.html | Shakespeare's â€šÃ„Ã'Dark Ladyâ€šÃ„Ã' Peers From the Shadow | True | By Herbert Mitgang | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/of-harvard-elitism-and-amorality.html | Of Harvard, Elitism and Amorality | True | By John Leboutillier | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/news-of-the-theater-zoot-suit-seeks-hispanic-si.html | News of the Theater | True | By Carol Lawson | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/making-federal-construction-expensive.html | Making Federal Construction Expensive | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/army-finds-few-drug-abusers.html | Army Finds Few Drug Abusers | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-predicts-rise-of-10-in-retail-sales-next-year-11-percent.html | U.S. Predicts Rise of 10% In Retail Sales Next Year | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/for-new-years-polish-stew-polish-bigos-a-legendary.html | For New Year's, Polish Stew | True | By Craig Claiborne | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/timer-in-suns-heart-said-to-control-cycle-climate-fluctuations.html | Timer in Sun's Heart Said to Control Cycle | True | By Walter Sullivan | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/technology-contact-lenses-for-long-wear.html | Technology | True | Peter J. Schuyten | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/durham-life-reorganizing.html | Durham Life Reorganizing | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/math-haters-get-piece-of-the-pi-31416-ways-to-learn-to-actually.html | Math Haters Get Piece Of the Pi | True | By Sheila Tobias | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/indian-express-train-hits-bus.html | Indian Express Train Hits Bus | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/chrysler-cuts-diesel-plans.html | Chrysler Cuts Diesel Plans | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-warning-on-oil-imports.html | U.S. Warning On Oil Imports | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/clevelands-problems-deepen-as-mayor-fails-to-get-council-quorum.html | Cleveland's Problems Deepen as Mayor Fails to Get Council Quorum | True | By Reginald Stuart Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/mexicans-proposing-cuts-in-latin-arms-accord-is-sought-to-slow-race.html | MEXICANS PROPOSING CUTS IN LATIN ARMS | True | By Alan Riding Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/experts-argue-does-us-need-global-policy-military-analysis.html | Experts Argue: Does U.S. Need Global Policy? | True | By Drew Middleton | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-denies-bias-in-basketball.html | U.S. Denies Bias in Basketball | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/new-yorkers-etc-the-ballots-are-in-1979-the-year-of-the-fat-person.html | New Yorkers,etc. | True | Lawrence Van Gelder | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/another-nastase-steals-show.html | Another Nastase Steals Show | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/radio-music.html | Radio | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/koch-reappoints-19-to-judgeships-picks-2-he-vowed-to-by-pass-in-77.html | Koch Reappoints 19 to Judgeships; Picks 2 He Vowed to By-pass in â€šÃ„Ã'77 | True | By Tom Goldstein | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/house-panel-calls-for-more-us-control-of-surgery-more-control-of.html | House Panel Calls for More U.S. Control of Surgery | True | By Jane E. Brody | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/money-shortages-threatening-high-school-athletic-programs-a-big.html | Money Shortages Threatening High School Athletic Programs | True | By Gerald Eskenazi | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/flyers-tie-wings-in-last-2-minutes-22-north-stars-6-blues-4.html | Flyers Tie Wings In Last 2 Minutes, 2â€šÃ„Ã¢2 | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/show-feeds-mystery-of-le-nain.html | Show Feeds Mystery of Le Nain | True | By Pierre Schneider Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-limits-payprice-sanctions-small-number-of-contracts.html | U.S. Limits Payâ€šÃ„Ã¢Price Sanctions | True | By Philip Shabecoff; Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/exotic-betting-viewed-as-detrimental-news-analysis-illinois-has-its.html | Exotic Betting Viewed as Detrimental | True | By Steve Cady | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/official-asks-jail-for-girl-in-piracy.html | Official Asks Jail for Girl in Piracy | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/investigating-cults.html | Investigating Cults | True | By Richard Delgado | 1978-12-29 0:00 | TX 174386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/3-chemical-sites-near-love-canal-possible-hazard-new-niagara-falls.html | 3 Chemical Sites Near Love Canal Possible Hazard | True | By Donald G. McNeil Jr. Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/phasing-out-of-subsidies-to-3-city-agencies-urged-revenue-increases.html | Phasing Out of Subsidies To 3 City Agencies Urged | True | By Edward Ranzal | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/watkins-ends-iran-deal.html | Watkins Ends Iran Deal | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/banker-is-proud-of-role-in-freeing-cubans-spent-40000-on-program.html | Banker Is Proud of Role in Freeing Cubans | True | By Howell Raines Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/christmas-mail-tops-1977s.html | Christmas Mail Tops 1977's | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/the-city-15-subway-booths-reopened-by-mta.html | The City | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/republican-aide-leaves-to-join-reagans-drive.html | Republican Aide Leaves To Join Reagan's Drive | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/soviet-denies-footdragging-on-arms-pact-comments-silent-on-china.html | Soviet Denies Footâ€šÃ„Â°Dragging on Arms Pact | True | By David K. Shipler Special to The New York Times | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/article-1-no-title.html | The City at Work: A Study in Contrasts | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/a-special-treat-at-the-oyster-bar.html | A Special Treat At the Oyster Bar | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/sauteed-quail-with-brown-and-wild-rice.html | Sautiâ€šÃ„Âed Quail With Brown and Wild Rice | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/us-recalls-mediators-and-criticizes-somoza.html | U.S. Recalls Mediators And Criticizes Somoza | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/qa-hangtown-fry.html | Q&A | True | | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-27 | 1978-12-27 | https://www.nytimes.com/1978/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-12-29 0:00 | TX 174386 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/union-proposes-tax-changes.html | Union Proposes Tax Changes | True | By Jerry Flint | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/philip-hitti-expert-on-arabic-culture-taught-at-princeton-for-28.html | PHILIP HITTI, EXPERT ON ARABIC CULTURE | True | By Joan Cook | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/us-awaits-views-from-mideast.html | U.S. Awaits Views From Mideast | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/three-cezannes-worth-2-million-are-discovered-stolen-in-chicago-one.html | Three Céâ€šÃ„Âzannes Worth $2 Million Are Discovered Stolen in Chicago | True | By Douglas E. Kneeland Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/the-region-westchester-shows-first-18-new-buses-utility-bill-ruling.html | The Region | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/qa.html | Q&A | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/television.html | Television | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/egypt-said-to-work-on-arab-ties.html | Egypt Said to Work on Arab Ties | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/avenue-of-presidents-reviving-as-main-street-of-the-country-hotel.html | Avenue of Presidents Reviving As â€šÃ„Â'Main Streetâ€šÃ„Â' of the Country | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/rubber-union-bars-guidelines.html | Rubber Union Bars Guidelines | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/insider-reports-new-york-exchange.html | Insider Reports | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/diesel-cars-said-to-emit-high-levels-of-pollution.html | Diesel Cars Said to Emit High Levels of Pollution | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/adopted-son-of-peoples-temple-leader-balks-at-grand-jury-questions.html | Adopted Son of People's Temple Leader Balks at Grand Jury Questions | True | By John M. Crewdson Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/tourists-discover-new-delight-in-citys-traditional-pursuits.html | Tourists Discover New Delight in City's Traditional Pursuits | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/talking-business-with-young-of-the-aflcio-mapping-plans-for-reforms.html | Talking Business | True | Philip Shabecoff | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/detroit-to-lay-off-348-employees-previous-city-layoffs.html | Detroit to Lay Off 348 Employees | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/commodities-gold-futures-up-again-on-london-bullion-gain-soybean.html | COMMODITIES | True | By H. J. Maidenberg | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/temple-at-angkor-found-neglected-but-unscathed-a-close-but-quick.html | Temple at Angkor Found Neglected but Unscathed | True | | 1979-01-02 0:00 | TX 179576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/carter-plans-to-limit-civil-defense-budget-carter-is-planning-a.html | Carter Plans to Limit Civil Defense Budget | True | By Bernard Weinraub Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/former-screvane-aide-accused-by-chauffeur-in-pay-fraud-scheme.html | Former Screvane Aide Accused by Chauffeur In Pay â€š Ã„ Ã²Fraud Scheme | True | By Selwyn Raab | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/the-screen-arab-jewsa-silent-majority.html | The Screen: Arab Jews;A Silent Majority | True | By Vincent Canby | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/essay-this-above-all.html | ESSAY | True | By William Safire | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/iran-voids-helicopter-contract-textron-loses-575-million-deal.html | Iran Voids Helicopter Contract | True | By Brendan Jones | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/knicks-defeat-nets-webster-is-standout-mcadoo-comes-off-bench.html | Knicks Defeat Nets; Webster Is Standout | True | By Robin Herman Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/steel-output-off-for-week.html | Steel Output Off for Week | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/daylong-violence-cripples-teheran-iran-to-ration-oil-transport-is.html | DAYLONG VIOLENCE CRIPPLES TEHERAN; IRAN TO RATION OIL | True | By John Vinocur Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/taiwanese-attack-us-motorcade-as-officials-arrive-for-negotiations.html | Taiwanese Attack U.S. Motorcade As Officials Arrive for Negotiations | True | By Henry Kamm Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/topics-innovations-making-dollars-count.html | Topics Innovations | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/market-place-koughplus-has-minuses.html | Market Place | True | Robert Metz | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/boumediene-algerian-chief-dies-legislator-is-temporary-president.html | Boumediene, Algerian Chief, Dies; Legislator Is Temporary President | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/somoza-rejects-mediators-plan-despite-warning-by-washington-termed.html | Somoza Rejects Mediators' Plan Despite Warning by Washington | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/seaboard-coast-line-sets-record-budget.html | Seaboard Coast Line Sets Record Budget | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/carter-budget-aims-at-81-surplus.html | Carter Budget Aims at â€š Ã„ Ã²'81 Surplus | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/world-gold.html | World Gold | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/dividends.html | Dividends | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sports-news-briefs-united-states-and-canada-are-junior-hockey.html | Sports News Briefs | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/us-backs-shah-on-the-forming-of-new-regime-new-highlevel-panel-set.html | U.S. Backs Shah On the Forming Of New Regime | True | By Bernard Gwertzman Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/financial-futures-new-hedge-use-of-financial-futures-grows-as-a.html | Financial Futures: New Hedge | True | By Karen W. Arenson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/hawks-115-spurs-107.html | Hawks 115, Spurs 107 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/helmsley-in-motor-inn-bid.html | Helmsley In Motor Inn Bid | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/15-young-episcopal-women-presented-to-bishop-witcher.html | 15 Young Episcopal Women Presented to Bishop Witcher | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/basil-t-horsfield-a-metallurgist-and-consultant-on-aluminum-83.html | Basil T. Horsfield, a Metallurgist And Consultant on Aluminum, 83 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/pop-rita-gardner-sings.html | Pop: Rita Gardner Sings | True | By John S. Wilson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/carter-lauds-algerian-for-independence-role.html | Carter Lauds Algerian For Independence Role | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/king-of-spain-signs-a-new-constitution-monarch-in-speech-to.html | KING OF SPAIN SIGNS A NEW CONSTITUTION | True | By James M. Markham Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/notes-on-people-vilella-resigns-as-new-york-city-cultural-affairs.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/corrections.html | CORRECTIONS | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/under-the-japanese-influence-japanese-touches-for-sparsely-designed.html | Under The Japanese Influence | True | By Ruth Fitzgibbons | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/cyclamens-brilliant-but-temperamental.html | Cyclamens: Brilliant But Temperamental | True | By Joan Lee Faust | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/philippine-oil-to-flow.html | Philippine Oil to Flow | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/braniff-fined-in-trust-case.html | Braniff Fined In Trust Case | True | | 1979-01-02 0:00 | TX 179576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/around-the-nation-6-more-bodies-unearthed-at-chicago-suburban-home.html | Around the Nation | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sites-included-in-faa-plan-on-radar-use.html | Sites Included In F.A.A. Plan On Radar Use | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sound.html | Sound | True | Hans Fantel | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/earnings-palm-beach-net-rose-by-24-in-latest-quarter-koehring.html | EARNINGS | True | By Clare M. Reckert | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/10-food-places-found-violating-the-new-york-city-health-code.html | 10 Food Places Found Violating The New York City Health Code | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/grafton-iowa-and-its-garbage.html | Grafton, Iowa And Its Garbage | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/jazz-brecker-brothers-6.html | Jazz: Brecker Brothers 6 | True | John S. Wilson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/high-court-backs-project-of-museum-of-modern-art-threeyearold.html | High Court Backs Project Of Museum of Modern Art | True | By Tom Goldstein | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/chinese-nationalists-are-selling-their-only-property-in-new-york.html | Chinese Nationalists Are Selling Their Only Property in New York | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/western-electric-to-lift-product-prices-21-jan-1-phone-unit-lifts.html | Western Electric to Lift Product Prices 2.1% Jan. 1 | True | By N. R. Kleinfield | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/fighting-inflation.html | Fighting Inflation | True | By Arthur F. Burns | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/tv-ratings.html | TV RATINGS | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/metropolitan-club-annual-ball.html | Metropolitan Club Annual Ball | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/home-beat-tests-of-fire.html | Home Beat | True | Jane Geniesse | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/stage-martin-halperns-total-recall-twocharacter-drama.html | Stage: Martin Halpern's â€šÃ„Ã²Total Recallâ€šÃ„Ã´ | True | By Mel Gussow | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/contract-to-hedge-on-price-index.html | Contract to Hedge On Price Index? | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/letters-opec-is-not-uncrackable-the-promise-of-directed-energy.html | Letters | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/arms-snag-linked-to-demands-by-soviet-on-new-us-missiles-impact-of.html | Arms Snag Linked to Demands By Soviet on New U.S. Missiles | True | By Richard Burt Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/papal-envoy-meets-with-leaders-of-argentina-over-rift-with-chile.html | Papal Envoy Meets With Leaders Of Argentina Over Rift with Chile | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/artificialbreast-concern-charged-with-cheating.html | Artificialâ€šÃ„Ã²Breast Concern Charged With Cheating | True | By Ralph Blumenthal | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/four-gunmen-in-geneva-snatch-17-million-in-holiday-receipts.html | Four Gunmen in Geneva Snatch $1.7 Million in Holiday Receipts | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/dillingham-sells-reef-cattle-unit.html | Dillingham Sells Reef Cattle Unit | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/icc-issues-rail-guides-on-mergers-greatest-likelihood-of-approval.html | I.C.C. Issues Rail Guides On Mergers | True | By Ernest Holsendolph; Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/william-e-knox-dies-exchief-of-westinghouse-international.html | William E. Knox Dies | True | By George Goodman Jr. | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/100000-berliners-visit-the-east.html | 100,000 Berliners Visit the East | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/tv-house-divided-views-congress.html | TV: â€šÃ„Ã²House Dividedâ€šÃ„Ã´ Views Congress | True | By Tom Buckley | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/taiwan-flag-vanishes-mortifying-us-aides.html | Taiwan Flag Vanishes, â€šÃ„Ã²Mortifyingâ€šÃ„Ã´ U.S. Aides | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/students-clash-in-a-turkish-city-martiallaw-courts-are-set-up.html | Students Clash in a Turkish City; Martialâ€šÃ„Ã²Law Courts Are Set Up | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/hitachi-sales-to-china.html | Hitachi Sales to China | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/southwest-africa-frees-6-nationalist-executives.html | Southâ€šÃ„Ã²West Africa Frees 6 Nationalist Executives | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/macmillan-target-of-2d-control-bid-canadian-pacific-unit-joins.html | MacMillan Target of 2d Control Bid | True | By Andrew H. Malcolm; Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/disks-afroamerican-folk-music.html | Disks: Afroâ€šÃ„Ã²American Folk Music | True | Robert Palmer | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/steelers-mike-webster-the-anonymous-allpro-out-of-tomahawk-a-hidden.html | Steelers' Mike Webster: The Anonymous Allâ€šÃ„Ã²Pro | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/continental-phone-buys-74-of-wui-share-purchases-described.html | Continental Phone Buys 7.4% of WUI | True | By Robert J. Cole | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/washington-post-split.html | Washington Post Split | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/capital-group-helps-women-get-top-federal-jobs-way-to-maintain.html | Capital Group Helps Women Get Top Federal Jobs | True | By Karen de Witt Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/woman-killed-on-roller-coaster.html | Woman Killed on Roller Coaster | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/probation-sentences-ended-in-death-in-jonestown-an-alternative-to.html | Probation Sentences Ended in Death in Jonestown | True | By Wallace Turner Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/frederick-r-childs-70-postimpressionist-artist.html | Frederick R. Childs, 70, Postâ€šÃ„Â¢Impressionist Artist | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/bank-of-japan-chief-asks-curb-on-money-supply.html | Bank of Japan Chief Asks Curb on Money Supply | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/keeping-the-peace-around-cape-horn.html | Keeping the Peace Around Cape Horn | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/rhodesia-invoking-harsher-measures-to-stem-guerrillas-church.html | Rhodesia Invoking Harsher Measures to Stem Guerrillas | True | By John F. Burns Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/a-more-potent-marijuana-is-stirring-fresh-debates-mexican-supply.html | A More Potent Marijuana Is Stirring Fresh Debates | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/city-lots-chance-to-grow-wild-lots-and-lots-of-gardens.html | City Lots: Chance To Grow Wild | True | By David Wickers | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/hew-aides-fight-to-rescue-funds-office-is-policy-shaper.html | H.E.W. Aide's Fight To Rescue Funds | True | By Edward Cowan Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/judging-justice-tyler.html | Judging Justice Tyler | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/queens-womens-five-reflects-talent-in-city-queens-wins-9th.html | Queens Women's Five Reflects Talent in City | True | By Alex Yannis | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/pretoria-said-to-agree-to-namibia-plan-pretoria-accepted-then.html | Pretoria Said to Agree to Namibia Plan | True | By Graham Hovey Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/shippingmails-outgoing-sailing-today-transatlantic-sailing-tomorrow.html | Shipping/Mails | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/nancy-sterling-is-wed-to-david-w-cudlipp.html | Nancy Sterling Is Wed to David W. Cudlipp | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/52-chinese-scholars-arrive-in-us-for-2year-stay.html | 52 Chinese Scholars Arrive in U.S. for 2â€šÃ„Â¢Year Stay | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/us-defends-its-right-to-end-taiwan-treaty.html | U.S. Defends Its Right To End Taiwan Treaty | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/boy-king-of-the-islanders-sports-of-the-times-6-points-in-one.html | Boy King of the Islanders | True | Dave Anderson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/10000-is-sent-to-the-neediest-by-trust-fund.html | $10,000 Is Sent To the Neediest By Trust Fund | True | By Alfred E. Clark | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/ground-broken-for-housing.html | Ground Broken for Housing | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/dollar-dip-and-iran-hurt-stocks-decline-engulfs-glamour-issues.html | Dollar Dip And Iran Hurt Stocks | True | By Vartanig G. Vartan | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/raku-an-ancient-craft-and-ceramic-fantasy.html | Raku: An Ancient Craft and Ceramic Fantasy | True | By Roslyn Siegel | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/7year-itch-sends-horse-back-to-track-leg-problems-sideline-him.html | 7â€šÃ„Â¢Year Itch Sends Horse Back to Track | True | By Steve Cady | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/advances-in-housing.html | Advances In Housing | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/anaconda-exaide-in-guilty-plea-companies-deny-liability-anaconda.html | Anaconda Exâ€šÃ„Â¢Aide in Guilty Plea | True | By Arnold H. Lubasch | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/yale-drama-names-lloyd-richards-made-stage-history-subscribes-to.html | Yale Drama Names Lloyd Richards | True | By C. Gerald Fraser | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/home-improvement-water-filters-what-they-can-and-cannot-do.html | Home Improvement;Water Filters: What They Can and Cannot Do | True | By Bernard Gladstone | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/tropic-monkey-registers-in-meadowlands-feature.html | Tropic Monkey Registers In Meadowlands Feature | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/rebuilding.html | Reâ€šÃ„Â¢Building | True | By Philip Johnson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/unbeaten-irish-roll-96-to-43-is-81-city-college-51-hunter-94.html | Unbeaten Irish Roll, 96 to 43 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/max-blitzer-88-was-founder-of-a-specialty-food-company.html | Max Blitzer, 88 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/bobby-orr-gets-frontoffice-post.html | Bobby Orr Gets Frontâ€šÃ„Â¢Office Post | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/faa-offers-plan-to-reduce-danger-of-midair-crashes-spurred-by-coast.html | F.A.A. OFFERS PLAN TO REDUCE DANGER OF MIDAIR CRASHES | True | By Richard Witkin Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/design-notebook-behind-dublins-georgian-facades-gay-and-elegant.html | Design Notebook | True | Ada Louise Huxtable | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/the-holidays-reply-to-anne-roiphe-a-reply-to-anne-roiphe.html | The Holidays: Reply to Anne Roiphe | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/phil-meyers-founded-and-led-the-standard-wine-liquor-co.html | Phil Meyers, Founded and Led The Standard Wine & Liquor Co. | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/another-slaying-of-older-person-studied-in-bronx-no-overall-trend.html | Another Slaying Of Older Person Studied in Bronx | True | By Judith Cummings | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/lirr-refines-definition-of-late.html | L.I.R.R. Refines Definition of â€šÃ„Â¢Lateâ€šÃ„Â¢ | True | By Irvin Molotsky | 1979-01-02 0:00 | TX 179576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/comedy-series-maintain-leads-in-tv-ratings-nutcracker-beats-magi.html | Comedy Series Maintain Leads in TV Ratings | True | By Les Brown | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/advertising-magazine-publishers-new-head-grey-gets-another-beecham.html | Advertising | True | Philip H. Dougherty | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/iron-will-helped-boumediene-gain-power-in-algeria-a-fighter-against.html | Iron Will Helped Boumediene Gain Power in Algeria | True | By Eric Pace | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/wouldbe-ski-thief-tripping-over-bug-off-to-a-good-start-past.html | Wouldâ€šÃ„Â®be Ski Thief Tripping Over â€šÃ„Â´Bugâ€šÃ„Â´ | True | By Michael Strauss | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/guardians-of-a-sleeping-new-york-guardians-of-a-sleeping-new-york.html | Guardians of a Sleeping New York | True | By Anna Quindlen | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/city-weighing-sale-of-golf-courses-as-way-to-help-close-budget-gap.html | City Weighing Sale of Golf Courses As Way to Help Close Budget Gap | True | By Lee Dembart | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/huge-medical-team-treated-algerian-50-physicians-from-14-countries.html | HUGE MEDICAL TEAM TREATED ALGERIAN | True | By Lawrence K. Altman | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/cost-of-hamburger-meat-expected-to-rise-sharply.html | Cost of Hamburger Meat Expected to Rise Sharply | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/german-jesuit-missionary-slain-at-remote-outpost-in-rhodesia.html | German Jesuit Missionary Slain At Remote Outpost in Rhodesia | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/where-to-shop-for-japanese-decorative-objects.html | Where to Shop for Japanese Decorative Objects | True | By Michael Decourcy Hinds | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/con-ed-plans-to-open-a-conservation-center.html | Con Ed Plans to Open A Conservation Center | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/new-useful-versatility-a-la-cart.html | NEW & USEFUL | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/first-offer-by-gulf-oil-made-in-contract-talks.html | First Offer, by Gulf Oil, Made in Contract Talks | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/diners-sues-air-canada.html | Dinersâ€šÃ„Â¨ Sues Air Canada | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/pistons-131-rockets-119.html | Pistons 131, Rockets 119 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/books-of-the-times-mayhem-and-terror-poignant-transmogrification.html | Books of The Times | True | By Mel Watkins | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/west-is-fearful-of-soviet-gains-in-irans-crisis-military-analysis.html | West Is Fearful Of Soviet Gains In Iran's Crisis | True | By Drew Middleton | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/armistice-on-military-pensions.html | Armistice on Military Pensions | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/music-pdq-bach.html | Music: P. D. Q. Bach | True | By Allen Hughes | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/begin-confirms-offer-of-talks.html | Begin Confirms Offer of Talks | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/business-people-warner-hires-hirschfeld-as-fulltime-consultant.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/business-digest-companies-industry-international-markets-todays.html | BUSINESS Digest | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/st-peters-76-fdu-65.html | St. Peter's 76, F.D.U. 65 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/israeli-rightwingers-ousted-from-2-camps-set-up-on-west-bank.html | Israeli Rightâ€šÃ„Â¨Wingers Ousted From 2 Camps Set Up on West Bank | True | By Jonathan Kandell Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/world-news-briefs-white-rhodesia-aide-quits-backing-usbritish-plan.html | World News Briefs | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/2-beaten-and-robbed-at-jamaica-ind-station-as-clerk-watches-in.html | 2 Beaten and Robbed at Jamaica IND Station as Clerk Watches in Booth | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/holocaust-reaches-unwitting-victim-adoptive-mother-dead-her-son.html | HOLOCAUST REACHES UNWITTING VICTIM | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/radio-jam-session-to-welcome-1979.html | Radio Jam Session To Welcome 1979 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/credit-markets-us-to-sell-15-billion-in-15year-bonds-jan-4-retail.html | CREDIT MARKETS | True | By Deborah Rankin | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/u-of-washington-crew-scores-a-sweep-on-nile.html | U. of Washington Crew Scores a Sweep on Nile | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/carter-and-meany-plan-private-meeting-jan-12.html | Carter and Meany Plan Private Meeting Jan. 12 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sadat-is-optimistic-about-peace-talks-says-vances-meeting-in.html | SADAT IS OPTIMISTIC ABOUT PEACE TALKS | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/76ers-122-pacers-110.html | 76ers 122, Pacers 110 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/obituary-1-no-title.html | HARRINGTON WIMBERLY | True | | 1979-01-02 0:00 | TX 179576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/about-new-york-urban-kaleidoscope-from-the-heights.html | About New York | True | By Richard F. Shepard | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/westchester-medical-unit-allows-private-staff-practice-on-premises.html | Westchester Medical Unit Allows Private staff Practice on Premises | True | By James Feron Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/wilkison-upset-victim-vilas-struggles-to-win-helped-by-slow-court.html | Wilkison Upset Victim; Vilas Struggles to Win | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/technicare-meeting-set.html | Technicare Meeting.Set | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/texan-accused-of-a-murder-plot-says-he-meant-to-help-the-fbi.html | Texan Accused of a Murder Plot Says He Meant to Help the F.B.I. | True | By William K. Stevens Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/price-of-sunday-times-will-rise-to-85c-jan-7.html | Price of Sunday Times Will Rise to 85c Jan. 7 | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/abroad-at-home-the-stakes-in-china.html | ABROAD AT HOME The Stakes In China | True | By Anthony Lewis | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/parade-in-chinatown-is-set-jan-1-to-mark-gain-in-peking-ties.html | Parade in Chinatown Is Set Jan. 1 to Mark Gain in Peking Ties | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/company-news-chinese-vodka-and-beer-to-be-sold-across-us-neuhoff-to.html | COMPANY NEWS | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sanyo-may-equip-china-for-fast-food-reformation-of-diet-sought.html | Sanyo May Equip China for Fast Food | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/robin-williams-comedy-for-a-narcissistic-time.html | Robin Williams: Comedy For a Narcissistic Time | True | By Aljean Harmetz | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/backgammon-patience-and-fortitude-can-lead-to-a-victory.html | Backgammon: | True | By Paul Magriel | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/head-of-bookâ€šÃ„Ã´ofâ€šÃ„Ã´Month-club-to-retire-next-month-variety-of-jobs.html | Head of Bookâ€šÃ„Ã´ofâ€šÃ„Ã´Month Club to Retire Next Month | True | By Herbert Mitgang | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/news-summary-international.html | News Summary | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/smithsonian-is-given-jeweled-czarist-statue-lance-set-with-diamonds.html | Smithsonian Is Given Jeweled Czarist Statue | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/vanderbilt-eviction-expected-in-newport-landlord-is-the-sheriff.html | Vanderbilt Eviction Expected in Newport | True | By Michael Knight Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/two-share-title-in-soviet-chess.html | Two Share Title in Soviet Chess | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/sports-today-basketball.html | Sports Today | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/the-city-emergency-service-assailed-by-stein.html | The City | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/bridge-von-zedtwitz-and-jacoby-renew-rivalry-in-hawaii-jacoby-still.html | Bridge: | True | By Alan Truscott | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/letters-readers-respond-on-jews-celebrating-christmas-goldie.html | Letters: Readers Respond on Jews Celebrating Christmas | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/4-us-aides-say-albany-delays-westway-plan-call-for-decisions-by.html | 4 U.S. Aides Say Albany Delays Westway Plan | True | By Richard J. Meislin | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/oregon-man-found-not-guilty-on-a-charge-of-raping-his-wife-husband.html | Oregon Man Found Not Guilty On a Charge of Raping His Wife | True | By Les Ledbetter Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/fairfield-county-finds-few-jobs-in-the-factories-corporation.html | Fairfield County Finds Few Jobs in the Factories | True | By Robert E. Tomasson Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/official-of-ama-finds-threat-to-regulatory-role-accreditation.html | Official of A.M.A. Finds Threat to Regulatory Role | True | By Richard D. Lyons | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/shawn-advises-new-yorker-colleagues-hell-stay.html | Shawn Advises New Yorker Colleagues He'll Stay | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/key-oil-well-closed-in-baltimore-canyon-key-baltimore-canyon-well.html | Key Oil Well Closed In Baltimore Canyon | True | By Anthony J. Parisi | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/doctor-held-liable-in-abnormal-births-albany-high-court-asserts.html | DOCTOR HELD LIABLE IN ABNORMAL BIRTHS | True | By Lesley Oelsner | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/so-africans-bout-given-goahead-by-werblin-in-business-of-making.html | So. African's Bout Given Goâ€šÃ„Ã´Ahead by Werblin | True | By Michael Katz | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/beautiful-crafts-of-old-japan-in-a-soho-shop-the-beautiful-crafts.html | Beautiful Crafts Of Old Japan | True | By Aleandra Anderson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/national-delays-meeting.html | National Delays Meeting | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/some-optimism-at-un.html | Some Optimism at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/japanese-oil-imports.html | Japanese Oil Imports | True | | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/28/archives/hers.html | Hers | True | Jill Robinson | 1979-01-02 0:00 | TX 179576 | | | |
| 1978-12-28 | 1978-12-28 | https://www.nytimes.com/1978/12/29/archives/spot-commodity-index.html | Spot Commodity Index | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/steel-imports-rise-by-148.html | Steel Imports Rise By 14.8% | True | | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/iranian-strikers-shut-down-central-bank-and-refineries-foreign-oil.html | IRANIAN STRIKERS SHUT DOWN CENTRAL BANK AND IEFINERIES; FOREIGN OIL AIDES EVACUATED | True | By John Vinocur Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-ideal-and-the-real-in-iran.html | The Ideal and the Real in Iran | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/no-fast-break-for-senator-bradley.html | No Fast Break for Senator Bradley | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/head-of-hew-sets-goal-to-limit-rise-in-hospitals-costs-califano.html | HEAD OF H.E.W. SETS GOAL TO LIMIT RISE IN HOSPITALS COSTS | True | By Philip Shabecoff Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/policeman-is-killed-in-brooklyn-holdup-shot-3-times-in-chest-as-he.html | POLICEMAN IS KILLED IN BROOKLYN HOLDUP | True | By Pranay Gupte | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/washington-swimming-pool-summit.html | WASHINGTON. Swimming Pool Summit | True | By James Reston | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/art-grid-is-theme-of-group.html | Art: â€šÃ„Â²Gridâ€šÃ„Â´ Is Theme of Group | True | By Hilton Kramer | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/credit-markets-money-supply-reported-steady-loans-gain-at-new-york.html | Credit Markets | True | By Elizabeth M. Fowler | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/pravda-says-us-team-seeks-to-preserve-shah.html | Pravda Says U.S. Team Seeks to Preserve Shah | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/publishing-a-big-volume-on-the-little-magazine.html | Publishing A Big Volume on the Little Magazine | True | By Thomas Lask | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/63-79-growth-rate-is-predicted-by-japan-cut-in-trade-surplus-sought.html | 6.3% '79 Growth Rate Is Predicted by Japan | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/islanders-rout-flames-104-bossy-scores-3-in-642-islanders-crush.html | Islanders Rout Flames, 10â€šÃ„Â¢4; Bossy Scores 3 in 6:42 | True | By Al Harvin Special to The New York Times; | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/tv-weekend-new-years-eve-shows-arent-quite-as-of-yore.html | TV Weekend | True | By John J. O'Connor | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/industrialist-offers-his-rebuttal-to-alleged-plot-to-murder-judge.html | Industrialist Offers His Rebuttal To Alleged Plot to Murder Judge | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/ny-schoolboys-vault-breaks-record-at-relays.html | N.Y. Schoolboy's Vault Breaks Record at Relays | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/bacteria-at-roots-of-rice-plants-found-to-form-natural-fertilizer.html | Bacteria at Roots of Rice Plants Found to Form Natural Fertilizer | True | By Boyce Rensberger | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/revamped-knicks-beat-bullets-10999-bullets-drop-to-2d-book.html | Revamped Knicks Beat Bullets, 10â€šÃ„Â¢99 | True | By Sam Goldaper | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/philip-morris-lifts-cigarette-prices.html | Philip Morris Lifts Cigarette Prices | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/tough-broncos-defense-is-matter-of-team-pride-doesnt-expect-a.html | Tough Broncos' Defense Is Matter of Team Pride | True | By Michael Katz | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/kissinger-ponders-what-challenge-to-take-on-discussions-with.html | Kissinger Ponders What Challenge to Take On | True | By Leslie Bennetts | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/osborn-elliott-selected-as-the-dean-of-columbia-school-of.html | Osborn Elliott Selected as the Dean Of Columbia School of Journalism | True | By Deirdre Carmody | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/minister-succeeds-in-starting-a-church-never-more-difficult.html | Minister Succeeds in Starting a Church | True | By Kenneth A. Briggs | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/79-times-square-ball-will-lag-by-a-second.html | â€šÃ„Â¢79 Times Square Ball Will Lag by a Second | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/market-place-borgwarners-smoke-detector.html | Market Place | True | Robert Metz | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/this-season-jackets-shape-up-shorter.html | This Season, Jackets Shape Up Shorter | True | By Bernadine Morris | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/dividends.html | Dividends | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/canadianowned-utility-nationalized-by-brazil-nationalizes.html | Canadianâ€šÃ„Â°Owned Utility Nationalized by Brazil | True | By David Vidal Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/around-the-nation-safe-containing-test-drugs-is-recovered-in.html | Around the Nation | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/broadway.html | Broadway | True | Carol Lawson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/automated-offices-race-is-on-reputations-and-research-companies-vie.html | Automated Offices: Race Is On | True | By Peter J. Schuyten | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/micronesia-accuses-its-us-trustee-of-decades-of-neglect-water.html | Micronesia Accuses Its U.S. Trustee of Decades of Neglect | True | By Robert Trumbull Special to the New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/turkish-armed-forces-control-13-provinces-in-wake-of-civil-strife.html | Turkish Armed Forces Control 13 Provinces In Wake of Civil Strife | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jeffries-a-black-picked-to-coach-wichita-eleven.html | Jeffries, a Black, Picked To Coach Wichita Eleven | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/58-women-make-formal-bows-to-society-10-debutantes-are-presented.html | 58 Women Make Formal Bows to Society | True | | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/purchasing-optimism-drop-in-construction-november-housing-decline.html | Purchasing Optimism; Drop in Construction | True | By Phillip H. Wiggins | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/mrs-sakharov-is-given-new-visa-to-go-to-italy.html | Mrs. Sakharov Is Given New Visa to Go to Italy | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/a-judicial-panel-will-admonish-justice-spector-swapping-assignments.html | A Judicial Panel Will Admonish Justice Spector | True | By Leslie Maitland | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/poets-read-the-new-year-in-at-entermedia-benefit-articulating-the.html | Poets Read the New Year In at Entermedia Benefit | True | By Jennifer Dunning | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/flyers-outlast-rangers-wild-and-crazy-period-flyers-outlast-rangers.html | Flyers Outlast Rangers | True | By Robin Herman Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/stocks-fall-as-iran-oil-flow-stops-merger-targets-post-some-gains.html | Stocks Fall As Iran Oil Flow Stops | True | By Vartanig G. Vartan | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/dr-ernestine-schlant-breaking-the-stereotype-of-a-senators-wife.html | Dr. Ernestine Schlant: Breaking the Stereotype of a Senator's Wife | True | By Judy Klemesrud | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/correction.html | CORRECTION | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/fidelcor-expects-losses-real-estate-woes-cited-fidelcor-expects.html | Fidelcor Expects Losses; Real Estate Woes Cited | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-uncut-tristan-concert-with-a-life-of-its-own.html | The Uncut â€šÃ„Ã¹Tristanâ€šÃ„Ã´ Concert With a Life of Its Own | True | By Raymond Ericson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/recall-of-domestic-vehicles-in-78-dropped-by-26-million-from-77.html | Recall of Domestic Vehicles in â€šÃ„Ã´78 Dropped by 2.6 Million From â€šÃ„Ã´ '77 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/zapata-stockholder-sues-officers-executive-changes.html | Zapata Stockholder Sues Officers | True | Frank J. Prial | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/in-the-nation-the-nightmare-ahead.html | IN THE NATION The Nightmare Ahead | True | By Tom Wicker | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/open-admission-found-of-benefit-to-whites-too-study-on-policy-at.html | Open Admission Found of Benefit To Whites, Too | True | By Samuel Weiss | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-region-delbello-approves-a-79-tax-reduction.html | The Region | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/stage-alice-downtown-with-meryl-streep.html | Stage: â€šÃ„Ã¹Aliceâ€šÃ„Ã´ Downtown, With Meryl Streep | True | Mel Gussow | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/for-children-puppets-in-the-park-acrobats-films-plays-stories-and.html | For Children | True | Phyllis A. Ehrlich | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jazz-new-gary-burton.html | Jazz: New Gary Burton | True | Robert Palmer | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/a-new-lombardo-picks-up-the-baton-keeping-the-sound-offered-the.html | A New Lombardo Picks Up the Baton | True | By John S. Wilson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/business-and-the-law-mixed-effects-of-lawyer-ads.html | Business and the Law | True | Tom Goldstein | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/hudsons-bay-wins-in-bid-for-simpsons.html | Hudson's Bay Wins In Bid for Simpsons | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/f15-crashes-in-west-germany.html | Fâ€šÃ„Ã´15 Crashes in West Germany | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/company-news-continental-grain-fined-in-guilty-plea.html | COMPANY NEWS | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/koch-is-booed-by-200-for-refusal-to-renew-groups-service-pacts.html | Koch Is Booed by 200 For Refusal to Renew Group's Service Pacts | True | By Dena Kleiman | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/says-that-cuts-in-jobs-are-needed-to-keep-city-budget-balanced.html | Says That Cuts in Jobs Are Needed to Keep City Budget Balanced | True | By Lee Dembart | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/television.html | Television | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/bodies-found-at-illinois-suspects-house-total-21-digging-to.html | Bodies Found at Illinois Suspect's House Total 21 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/antonio-meucci-ma-bells-papa.html | Antonio Meucci: Ma Bell's Papa? | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/where-you-can-still-go-to-greet-the-new-year-some-places-you-can.html | Where You Can Still Go to Greet the New Year | True | By Fred Ferretti | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/photography-1940s-new-york.html | Photography: 1940's New York | True | By Grace Glueck | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/planners-urge-spending-more-on-fixing-subways-report-called-impetus.html | Planners Urge Spending More on Fixing Subways | True | By Maurice Carroll | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/bloedel-weighs-a-new-offer.html | Bloedel Weighs A New Offer | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/restaurants-uncle-tais-hunan-yuan.html | Restaurants | True | Mimi Sheraton | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/olinkraft-approves-johnsmanville-tie.html | Olinkraft Approves Johnsâ€šÃ„Ã´Manville Tie | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/airlines-delay-vote-on-merger.html | Airlines Delay Vote on Merger | True | | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jersey-mortgage-rate-rise-asked-new-york-law-referred-to.html | Jersey Mortgage Rate Rise Asked | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/green-book-reissued-for-changes-by-koch.html | Green Book Reissued For Changes by Koch | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/tension-in-cleveland-eases-as-mayor-cancels-layoffs-no-agreement-on.html | Tension in Cleveland Cleneland Eases As Mayor Cancels Layoffs | True | By Reginald Stuart Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/sharper-tide-forecasts.html | Sharper Tide Forecasts | True | By Francis Wylie | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/thomas-byrd-on-trucker-board.html | Thomas Byrd on Trucker Board | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/opera-hodges-co-falstaff-on-the-bowery.html | Opera: 'Hodges & Co. | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/profiles-of-seven-whose-faith-in-jim-jones-carried-them-to-death-in.html | Profiles of Seven Whose Faith in Jim Jones Carried Them to Death in Guyana | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jones-commune-found-stocked-with-drugs-to-control-the-mind-perhaps.html | Jones Commune Found Stocked With Drugs to Control the Mind | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/about-real-estate-home-buyers-get-tax-aid.html | About Real Estate Home Buyers Get Tax Aid | True | By Alan S. Oser | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/americas-loss-of-face.html | America's Loss Of Face | True | By John B. Oakes | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/notes-on-people-makarova-and-the-kirov-cross-paths-in-paris-simon.html | Notes on People | True | Clyde HabermanLaurie Johnston | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-coolest-ice-cubes-around-town-homefrozen-versus-commercial.html | The Coolest Ice Cubes Around Town | True | By Georgia Dullea | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/leader-of-big-oil-workers-union-says-offer-of-pact-will-be-rejected.html | Leader of Big Oil Workers' Union Says Offer of Pact Will Be Rejected | True | By Jerry Flint | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/bridge-sorrow-of-game-directors-no-chance-to-display-skills.html | Bridge: | True | By Alan Truscott | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/world-gold.html | World Gold | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/algerians-mourn-at-boumediennes-bier-arafat-and-alde-attend-muhammad.html | Algerians Mourn at Boumediene's Bier | True | By James M. Markham Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/a-white-new-year-on-the-slopes.html | A White New Year on the Slopes | True | By Michael Strauss | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/papal-envoy-flies-to-chile-in-rift-with-argentina-over-three-isles.html | Papal Envoy Flies to Chile in Rift With Argentina Over Three Isles | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/oil-setback-in-caracas.html | Oil Setback In Caracas | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/auctions-what-the-seller-should-know.html | Auctions | True | Rita Reif | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/six-for-stuffing-and-mounting-sports-of-the-times-kid-from.html | Six for Stuffing and Mounting | True | Red Smith | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/triumph-and-tragedy-in-1978-a-pictorial-review-of-news-events.html | Triumph and Tragedy in 1978: A Pictorial Review of News Events | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/books-comic-thriller-set-in-italy.html | Books: Comic Thriller Set in Italy | True | Thomas Lask | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-city-city-raises-cash.html | The City | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/wide-theft-ring-reported-broken-with-arrest-of-4-woman-still-at.html | Wide Theft Ring Reported Broken With Arrest of 4 | True | By Judith Cummings | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/bid-to-drop-routes-spurned.html | Bid to Drop Routes Spurned | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/cg-mortimer-general-foods-exdich-dies-at-78.html | C. G. Mortimer, General Foods Exâ€ž..Â°Chief, Dies at 78 | True | By Barbara Campbell | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/lefkowitz-seeks-to-dissolve-core-leader-in-nonviolent-disobedience.html | Lefkowitz Seeks to Dissolve CORE | True | By Edith Evans Asbury | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/sun-ra-casts-special-light-on-jazz-formed-first-arkestra-in-1950s.html | Sun Ra Casts Special Light on Jazz | True | By Robert Palmer | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/usac-sets-new-rules-for-racing-formula-being-devised.html | USAC Sets New Rules For Racing | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/art-people.html | Art People | True | John Russell | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/japanese-companies-plan-china-export.html | Japanese Companies Plan China Export | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/in-jersey-five-women-of-bluegrass-was-lullabied-on-the-guitar.html | In Jersey, Five Women of Bluegrass | True | By George Vecsey | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/indefinite-shutdown-feared-need-for-stability-foreign-oil-workers.html | Indefinite Shutdown Feared | True | By Steven Rattner Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/chinese-economy-had-series-of-gains-in-1978.html | Chinese Economy Had Series of Gains in 1978 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/hotel-workers-on-canary-islands-continue-stoppage-for-sixth-day.html | Hotel Workers on Canary Islands Continue Stoppage for Sixth Day | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/israeli-urges-egypt-pact-await-west-bank-deal.html | Israeli Urges Egypt Pact Await West Bank Deal | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/daniel-bearding-lions-again-for-holiday-season.html | Daniel Bearding Lions Again For Holiday Season | True | By Allen Hughes | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/ri-tops-denver-76-to-65-st-francis-66-west-st-61-potsdam-96-ramapo.html | R.I. Tops Denver, 76 to 65 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/sports-today.html | Sports Today | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/paperhandlers-reach-an-accord-with-postdispatch-in-st-louis.html | Paperhandlers Reach An Accord With Postâ€šÃ„Ã´Dispatch in St. Louis | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jersey-is-considering-taking-over-the-states-largest-bus-company.html | Jersey Is Considering Taking Over The State's Largest Bus Company | True | By Joseph F. Sullivan Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/old-roads-for-new-in-queens.html | Old Roads for New in Queens | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/money-pact-in-europe-hits-snag-bonn-and-paris-split-on-subsidy.html | Money Pact In Europe Hits Snag | True | By Paul Lewis; Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/mets-maddox-undergoes-operation-on-thumb.html | Mets' Maddox Undergoes Operation on Thumb | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/saudi-company-and-owens-in-pact.html | Saudi Company And Owens in Pact | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/analyst-sees-favorites-dominant-in-nfl-playoffs.html | Analyst Sees Favorites Dominant In N.F.L. Playoffs | True | By William N. Wallace | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/white-house-confident-of-its-taiwan-case-news-analysis-12-instances.html | White House Confident of Its Taiwan Case | True | BY Graham Hovey Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/highlevel-purge-in-cambodian-regime-reported-has-no-currency.html | Highâ€šÃ„Ã´Level Purge in Cambodian Regime Retorted | True | By Bernard Weinraub Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/business-records.html | Business Records | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/schools-in-soviet-are-thorough-but-leave-many-things-unsaid-soviet.html | Schools in Soviet Are Thorough, But Leave Many Things Unsaid | True | By Craig R. Whitney Special to the New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/events-and-openings-friday-music-dance-cabaret-saturday-music-dance.html | Events and Openings | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/2000-in-san-francisco-in-protest-against-shah.html | 2,000 in San Francisco In Protest Against Shah | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/violins-will-cry-and-vie-at-gypsy-jam-session-a-match-and-contrast.html | Violins Will Cry and Vie At Gypsy Jam Session | True | By Eleanor Blau | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/liquor-agency-faces-a-charge-it-violated-law-settlement-out-of.html | Liquor Agency Faces a Charge It Violated Law | True | By Charles Kaiser | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/business-people-avon-calling-on-bazie-to-head-drive-in-africa.html | BUSINESS PEOPLE | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/art-a-50year-cameraeye-view-of-mexico.html | Art: A 50â€šÃ„Ã´Year Camera'sâ€šÃ„Ã´Eye View of Mexico | True | By Vivien Raynor | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/idi-amin-demotes-vice-president-and-elevates-secretpolice-chief.html | Idi Amin Demotes Vice President And Elevates Secretâ€šÃ„Ã´Police Chief | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/new-dna-research-unit-named-basic-ingredient-of-life.html | New DNA Research Unit Named | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/thomas-m-mackinnon-exchief-of-gop-in-erie-county-was-49.html | Thomas M. Mackinnon, Exâ€šÃ„Ã´Chief Of G.O.P. in Erie County, Was 49 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/students-at-schools-in-brooklyn-and-bronx-help-neediest-cases-gift.html | Students at Schools in Brooklyn And Bronx Help Neediest Cases | True | By Alfred E. Clark | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/in-sinai-american-vigil-is-lonely-and-tardrwe-represent-a.html | In Sinai, American Vigil Is Lonely, and TaséšÃ„Ã´Free | True | By Christopher S. Wren Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/play-four-wallachs-revive-diary-of-anne-frank-enduring-story.html | Play: Four Wallachs Revive â€šÃ„Ã´Diary of Anne Frankâ€šÃ„Ã¢ | True | By Mel Gussow | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/cheyney-state-kansas-reach-womens-final-the-final-combination-case.html | Cheyney State, Kansas Reach Women's Final | True | By Alex Yannis | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/treasury-futures-arouse-fears-no-immediate-threat-seen.html | Treasury Futures Arouse Fears | True | By Karen W. Arenson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/cabaret-ellen-greene-nutcracker-on-li.html | Cabaret: Ellen Greene | True | John S. Wilson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/changes-in-civil-service-called-highest-priority-in-albany.html | Changes in Civil Service. Called Highest Priority in Albany Legislation | True | By E. J. Dionne Jr. | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/carter-is-given-proposals-on-policy-for-safeguards-of-personal.html | Carter Is Given Proposals on Policy For Safeguards of Personal Privacy | True | BY David Burnham Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/weekender-guide-violins-to-cry-and-vie-in-a-gypsy-jam-session.html | WEEKENDER GUIDE | True | Carol Lawson | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/7-leaders-meeting-on-economy-dialogue-between-north-and-south.html | 7 Leaders Meeting on Economy | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/world-news-briefs-oas-postpones-a-decision-on-costa-rican-request.html | World News Briefs | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/woman-picks-soccer-ties-wins-125-million-in-pool.html | Woman Picks Soccer Ties;. Wins $125 Million in Pool | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/badillo-declares-law-bars-simon-from-bronx-post-legal-barrier-cited.html | Badillo Declares Law Bars Simon From Bronx Post | True | By Edward Ranzal | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/us-steel-cutback.html | U.S. Steel Cutback | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/ucla-95-southern-cal-67.html | U.C.L.A. 95, Southern Cal 67 | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/economic-scene-how-to-repair-floating-rates.html | Economic Scene. | True | Leonard Silk | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/ustaiwan-talks-are-started-after-pledge-on-safety-critical-of-us.html | U.Sï¿½ï¿½..Â°Taiwan Talks Are Started After Pledge on Safety | True | By Henry Kamm Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/key-index-down-06-last-month-but-views-differ-on-meaning-for.html | Key Index Down 0.6% Last Month | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/advertising-marsteller-staking-arab-claim-where-the-jobs-are-in.html | Advertising | True | Philip H. Dougherty | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/cuba-mission-to-un-and-avery-fisher-hall-rocked-by-explosions.html | Cuba Mission to U.N. And Avery Fisher Hall Rocked by Explosions | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/steelworkers-union-renews-strike-threat-at-virginia-shipyard.html | Steelworkers' Union Renews Strike Threat At Virginia Shipyard | True | By Ben A. Franklin Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/a-word-about-losers.html | A Word About Losers | True | By Arthur M. Okun | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/jockey-is-killed-by-lightning.html | Jockey Is Killed by Lightning | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/faa-revises-rules-on-guards-at-airport-antihijacking-points-new.html | F.A.A. Revises Rules on Guards At Airport Antiï¿½ï¿½..Â°Hijacking Points | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/deja-vu-for-tornjanovich-with-a-new-broken-nose.html | Deja Vu for Tornjanovich With a New Broken Nose | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/10-die-as-jet-from-new-york-crashlands-in-oregon-radioed.html | 10 Die as Jet From New York Crashï¿½ï¿½..Â°Lands in Oregon | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/agencies-for-the-unwanted-pet-await-the-afterchristmas-rush-urban.html | Agencies for the Unwanted Pet Await the Afterï¿½ï¿½..Â°Christmas Rush | True | By Roger Wilkins | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/letters-physicians-advertising-and-the-ama-what-the-bronx-needs-on.html | Letters | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/ashe-roche-victorious-clerc-reinjured-forfeits.html | Ashe, Roche Victorious; Clerc Reinjured, Forfeits | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/many-contingency-plans-arms-might-be-removed-us-studies-many-plans.html | Many Contingency Plans | True | By Richard Burt Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/24-billion-in-drugs-seized-by-us-in-year.html | $2.4 Billion in Drugs Seized by U.S. in Year | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/soviet-harvest-called-stable.html | Soviet Harvest Called Stable | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/marriage-rape-and-the-law.html | Marriage, Rape and the Law | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/conrail-locomotives.html | Conrail Locomotives | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/merrill-settles-in-sec-case.html | Merrill Settles In S.E.C. Case | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/former-officers-of-time-inc-tv-unit-admit-fraud-cooperation-by-time.html | Former Officers of Time Inc. TV Unit Admit Fraud | True | By Arnold H. Lubasch | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/increase-in-teenaged-drinking-cited-in-holiday-warning.html | Increase in Teenï¿½ï¿½..Â°aged Drinking Cited in Holiday Warning | True | By Sheila Rule | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/gladiolus-first-to-finish-in-52750-miss-prosperity.html | Gladiolus First to Finish In $52,750 Miss Prosperity | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/seaford-lists-activities-for-young-naturalists.html | Seaford Lists Activities For Young Naturalists | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/2-big-hospitals-in-bronx-ending-a-partnership-break-between.html | 2 Big Hospitals In Bronx Ending A Partnership | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/trade-gap-surpasses-1977-record-trade-gap-sets-record.html | Trade Gap Surpasses 1977 Record | True | | 1979-01-02 0:00 | TX 215190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/phone-booth-returned-in-superman-fashion.html | Phone Booth Returned In â€šÃ„Ã²Supermanâ€šÃ„Ã´ Fashion | True | | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/books-of-the-times-shamans-and-temples.html | Books of The Times | True | By John Leonard | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-29 | 1978-12-29 | https://www.nytimes.com/1978/12/29/archives/questions-and-answers-on-mideast-peace-barriers.html | Questions and Answers on Mideast Peace Barriers | True | By Bernard Gwertzman Special to The New York Times | 1979-01-02 0:00 | TX 215190 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/sports-today-basketball-football-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/falcons-swarm-defense-challenge-to-cowboys-play-off-experience.html | Falcons' Swarm Defense Challenge to Cowboys | True | By Neil Amdur Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-oil-stockpile-low-inaccessible.html | U.S. Oil Stockpile Low, Inaccessible | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/a-bankrupt-fights-soviet-bank-a-bankrupt-vs-narodny-rapid-expansion.html | A Bankrupt Fights Soviet Bank | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/letters-cleveland-past-present-and-future-of-guards-and-bandits.html | Letters | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/washington-star-talks-called-to-avert-closing.html | Washington Star Talks Called to Avert Closing | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/42-arrested-at-pentagon.html | 42 Arrested at Pentagon | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/world-news-briefs-spains-prime-minister-sets-general-election-for.html | World News Briefs | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/while-parents-shop-the-children-learn-screened-by-nurse.html | While Parents Shop, the Children Learn | True | By Sharon Johnson Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/mills-back-in-the-capital-gives-tax-advice-again-public-and-private.html | Mills, Back in the Capital, Gives Tax Advice Again | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/tim-mazzetti-returns-to-dallas-sports-of-the-times-the-difference.html | Tim Mazzetti Returns to Dallas | True | Dave Anderson | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/the-region-car-insurance-rates-raised-in-jersey-radio-bars-song.html | The Region | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/broncos-irritated-by-tone-of-steelers-comments-jackson-gets-in-the.html | Broncos Irritated by Tone of Steelers' Comments | True | By Murray Crass Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/crane-in-tender-for-medusa-shares.html | Crane In Tender For Medusa Shares | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/era-of-diplomatic-immunity-is-ended-for-many-employees-of-embassies.html | Era of Diplomatic Immunity Is Ended for Many Employees of Embassies in the U.S. | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/credit-markets-90day-bills-near-high-in-yields-interest-rates.html | CREDIT MARKETS 90â€šÃ„Ã´Day Bills Near High In Yields | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/difficult-military-decisions-faced-by-us-in-iran-crisis-military.html | Difficult Military Decisions Faced by U.S. in Iran Crisis | True | By Drew Middleton | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/food-and-drug-administration-revises-liquid-protein-warning.html | Food and Drug Administration Revises Liquid Protein Warning | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/peru-banks-sign-pact-on-loans.html | Peru, Banks Sign Pact On Loans | True | By Brendan Jones | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/dow-ends-year-with-small-loss-national-gains-2-ibm-down-5-turnover.html | Dow Ends Year With Small Loss | True | By Vartanig G. Vartan | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/weekly-news-quiz.html | Weekly News Quiz | True | Donna Anderson | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/albany-arrests-13-in-an-effort-to-break-illegal-lottery-a-winner.html | Albany Arrests 13 in an Effort to Break Illegal Lottery | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/sunglasses-designed-for-the-glare-of-the-spotlight.html | Sunglasses Designed for the Glare of the Spotlight | True | By Enid Nemy | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/commodities-gold-and-silver-futures-rise-in-quiet-trading-copper.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/shah-names-an-opposition-leader-to-head-civilian-cabinet-in-iran.html | SHAH NAMES AN OPPOSITION LEADER TO HEAD CIVILIAN CABINET IN IRAN; OIL CUTOFF PUSHES UP WORLD PRICE | True | By John Vinocur Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/law-for-size-limits-on-mergers-sought-size-limits-on-mergers.html | Law for Size Limits On Mergers Sought | True | By Edward Cowan;Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/brascan-climbs-on-brazil-sale.html | Brascan Climbs On Brazil Sale | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/citibank-raises-prime-to-11-.html | Citibank Raises Prime to 11Â¬Ã¼% | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/shahs-foe-and-now-his-choice-shahpur-bakhtiar-man-in-the-news.html | Shah's Foe and Now His Choice | True | By Nicholas Gage Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/puerto-ricos-future.html | Puerto Rico's Future | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/koch-unable-to-persuade-rangel-to-back-plan-on-welfare-checks-koch.html | Koch Unable to Persuade Rangel To Back Plan on Welfare Checks | True | By Dena Kleiman | 1979-01-08 0:00 | TX 179577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/who-gains-from-school-integration.html | Who Gains From School Integration? | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/nets-lose-4-in-row-137-to-126-25-turnovers-for-kings.html | Nets Lose 4 in Row, 137 to 126 | True | By Steve Cady Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/books-of-the-times-running-in-good-health-a-dashing-person.html | Books of The Times; Running in Good Health | True | By Anatole Broyard | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/jones-aide-and-7-others-in-cult-fly-to-new-york.html | Jones Aide and 7 Others In Cult Fly to New York | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/european-money-plan-delayed-france-balks-on-farm-issue-bars-jan-2.html | European Money Plan Delayed | True | By Paul Lewis; Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-plan-due-on-use-of-wilderness-lands-disputes-are-expected-lumber.html | U.S. Plan Due on Use Of Wilderness Lands; Disputes Are Expected | True | By Seth S. King Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/damages-denied-in-xerox-case-decision-called-appalling-scm-is.html | Damages Denied in Xerox Case | True | By Robert E. Tomasson Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/manville-seeks-unit-of-ashland-others-also-eye-explorations-oilgas.html | Manville Seeks Unit Of Ashland | True | By Edwin McDowell | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/boonton-agrees-to-british-ge-bid.html | Boonton Agrees To British G.E. Bid | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/letter-on-the-right-price-for-oil-where-the-windfall-profits-go.html | Letter: On the â€šÃ„Ã²Right Priceâ€šÃ„Ã´ for Oil | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/fcc-warns-police-on-radar-devices-departments-are-told-not-to-use.html | F.C.C. WARNS POLICE ON RADAR DEVICES | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/obituary-1-no-title.html | DR. FRANK D. CURTIN | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/boumediene-buried-as-algerians-grieve-foreign-dignitaries-attend.html | BOUMEDIENE BURIED AS ALGERIANS GRIEVE | True | By James M. Markham Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/isaac-alcalay-dies-former-chief-rabbi-97-yearold-leader-of-sephardim.html | ISAAC ALCALAY DIES; FORMER CHIEF RABBI | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/business-digest-international-washington-companies-markets.html | BUSINESS Digest | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/tomjanovich-set-to-return-friday.html | Tomjanovich Set To Return Friday | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/whaling-commission-lauded.html | Whaling Commission Lauded | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/risks-cited-a-hearing-is-put-off-for-suspect-in-slaying-of-youths.html | Risks Cited, a Hearing Is Put Off For Suspect in Slaying of Youths | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/blizzard-cuts-scotlands-roads.html | Blizzard Cuts Scotland's Roads | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/cheyney-state-tops-kansas-in-final-its-tough-in-queens-ucla-85-penn.html | Cheyney State Tops Kansas in Final | True | By Alex Yannis | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/blaze-kills-9-in-an-english-home-for-discharged-mental-patients.html | Blaze Kills 9 in an English Home For Discharged Mental Patients | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/correction.html | CORRECTION | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/cider-pressed-from-the-big-apple.html | Cider Pressed From the Big Apple | True | By Chuck Offenburger | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/upsets-mark-li-juniors-play.html | Upsets Mark L.I. Juniorsâ€šÃ„Ã´ Play | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/new-manticore-chamber-group-plays-weberns-aungel.html | New Manticore Chamber Group Plays Webern's â€šÃ„Ã²Das Augenlichtâ€šÃ„Ã´ | True | By Allen Hughes | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-ends-negotiations-in-taiwan-with-basic-differences-unresolved.html | U.S. Ends Negotiations in Taiwan With Basic Differences Unresolved | True | By Henry Kamm Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/bridge-denver-tournament-game-featured-unusual-bidding.html | Bridge; | True | By Alan Truscott | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/attacking-youth-crime.html | Attacking Youth Crime | True | By Stephen J. Morse | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/east-carolina-74-manhattan-71.html | East Carolina 74, Manhattan 71 | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/radio-music.html | Radio | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/australia-leads-england-during-third-cricket-test.html | Australia Leads England During Third Cricket Test | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/buckeyes-stun-duke-rutgers-wins-7261-williams-leads-2dhalf-surge.html | Buckeyes Stun Duke | True | By Sam Goldaper | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/observer-withdrawal-pains.html | OBSERVER | True | By Russell Baker | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-action-agency-is-assailed-its-chief-senses-political-attack.html | U.S. Action Agency Is Assailed; Its Chief Senses Political Attack | True | By Karen de Witt Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/57th-and-fifth-a-holiday-magnet-for-the-world.html | 57th and Fifth: A Holiday Magnet for the World | True | | 1979-01-08 0:00 | TX 179577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/defense-secretary-visits-base.html | Defense Secretary Visits Base | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/import-fees-rise-for-sugar.html | Import Fees Rise for Sugar | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/neediest-cases-fund-helps-to-ease-burdens-for-an-ailing-widow-70-on.html | Neediest Cases Fund Helps to Ease Burdens for an Ailing Widow, 70, on Staten Island | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/chrysler-is-raising-prices-12-subcompacts-not-affected-rises.html | Chrysler Is Raising Prices 1.2% | True | By Reginald Stuart; Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/koch-at-officers-rites-warns-judges-19-judges-reappointed.html | Koch, at Officer's Rites, Warns Judges | True | By Pranay Gupte | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/nissan-announces-79-production-plan.html | Nissan Announces '79 Production Plan | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/schmidt-to-invite-communists-to-join-emergrationfund-separate.html | Schmidt to Invite Communists To Join Emergingâ€šÃ„Â™Nation Fund | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/knoetze-arrives-quietlyfor-now-debut-sponsored-by-cbs-florida.html | Knoetze Arrives Quietlyâ€šÃ„Â®for Now | True | By Michael Katz | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/army-will-test-plan-to-let-gis-amass-educational-benefits.html | Army Will Test Plan To Let G.I.'s Amass Educational Benefits | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/nations-agree-on-trade-code-limits-set-on-effects-of-subsidies.html | Nations Agree on Trade Code | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/niagara-82-seton-hall-73-unc-86-dartmouth-67.html | Niagara 82, Seton Hall 73 U.N.C. 86, Dartmouth 67 | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/tammy-grimes-to-star-in-larry-cohens-trick.html | Tammy Grimes to Star In Larry Cohen's â€šÃ„Â™Trickâ€šÃ„Â´ | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/about-new-york-an-immigrants-parish-on-lower-east-side.html | About New York | True | By Richard F. Shepard | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/one-newark-jobloser-becomes-a-big-winner.html | One Newark Jobâ€šÃ„Â´Loser Becomes a Big Winner | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/student-19-visiting-from-denver-is-shot-to-death-near-city-college.html | Student, 19, Visiting From Denver, Is Shot to Death Near City College | True | By Judith Cummings | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/dr-thomas-i-hoen-75-leader-in-neurosurgery.html | Dr. Thomas I. Hoen, 75; Leader in Neurosurgery | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/sudden-death-in-bowl-rejected-against-the-ncaa-rules.html | Sudden Death in Bowl Rejected | True | By Gordon S. White Jr. Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/farm-prices-increase-3-equaling-1973-record-equals-record-set-in-73.html | Farm Prices Increase 3%, Equaling 1973 Record | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/the-stage-melfis-taxi-tales-opens-on-broadway-the-cast.html | The Stage: Melfi's â€šÃ„Â™Taxi Talesâ€šÃ„Â´ Opens on Broadway. | True | By Mel Gussow | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/hiker-safe-after-150foot-fall.html | Hiker Safe after 150â€šÃ„Â™Foot Fall | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/recital-susan-gregory-soprano.html | Recital: Susan Gregory, Soprano | True | By Raymond Ericson | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/polish-church-and-state-embarked-on-a-test-of-strength-news.html | Polish Church and State Embarked on a Test of Strength | True | By David A. Andelman Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/atlanta-bank-us-in-accord-on-rules.html | Atlanta Bank, U.S. In Accord on Rules | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/fire-in-bangkok-home-kills-7.html | Fire in Bangkok Home Kills 7 | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/ousting-of-chief-of-battery-unit-sought-by-carey-utilizing-recess.html | Ousting of Chief Of Battery Unit Sought by Carey | True | By Richard J. Meislin | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/9-die-in-seoul-restaurant-fire.html | 9 Die in Seoul Restaurant Fire | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/davis-denies-he-saw-photos-of-dead-judge.html | Davis Denies He Saw Photos of â€šÃ„Â™Deadâ€šÃ„Â´ Judge | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/greece-joins-europe.html | Greece Joins Europe | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/diva-pop-singer-and-comedian-on-the-queens-79-honors-list-muchloved.html | Diva, Pop Singer and Comedian On the Queen's '79 Honors List | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/gibson-bars-as-illegal-a-fiscal-plan-to-rehire-laidoff-police.html | Gibson Bars as Illegal a Fiscal Plan To Rehire Laidâ€šÃ„Â™Off Police Officers | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/striking-actors-say-68-ad-employers-sign-pacts-metoo-clause.html | Striking Actors Say 68 Ad Employers Sign Pacts | True | By C. Gerald Fraser | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/richard-browde-marries-holly-tobias-a-student.html | Richard Browde Marries Holly Tobias, a Student | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/major-changes-not-anticipated.html | Major Changes Not Anticipated | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/a-breach-develops-between-mayor-and-2-unions-in-city-over-layoffs.html | A Breach Develops Between Mayor And 2 Unions in City Over Layoffs | True | By Edward Ranzal | 1979-01-08 0:00 | TX 179577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/taiwan-envoy-leaves-us-and-assails-administration-called-unusual.html | Taiwan Envoy Leaves U.S. And Assails Administration | True | By Graham Hovey Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/postmao-shanghai-blossoming-in-perfume-lipstick-and-verve-postmao.html | Postâ€šÃ„Â¤Mao Shanghai Blossoming In Perfume, Lipstick and Verve | True | By Fox Butter Field Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/around-the-nation-food-stamp-benefits-to-go-up-on-monday-six-months.html | Around the Nation | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | | Town Doomed By a Utah Mine Awaits Its End | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/prices-raised-on-cigarettes.html | Prices Raised On Cigarettes | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/dividends.html | Dividends | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/the-city-plane-hijacker-gets-life-for-1970-seizure-2-shot-on-east.html | The City | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/explosion-at-center-cancels-cubans-performances.html | Explosion at Center Cancels Cubansâ€šÃ„Â´ Performances | True | By Edith Evans Asbury | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/cause-sought-in-portland-plane-crash-best-place-possible-pilot-in.html | Cause Sought in Portland Plane Crash | True | By Les Ledbetter Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/morris-a-bonoff-76-began-diaper-service-that-grew-into-chain.html | Morris A. Bonoff, 76, Began Diaper Service That Grew Into Chain | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/experts-say-that-second-gunman-almost-certainly-shot-at-kennedy.html | Experts Say That Second Gunman Almost Certainly Shot at Kennedy | True | By Marjorie Hunter Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/shahs-foe-said-to-have-denounced-nonmoslems-arabic-lectures.html | Shah's Foe Said to Have Denounced Nonâ€šÃ„Â¤Moslems | True | By Judith Miller Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/turkey-orders-shift-of-army-units-to-avert-a-spread-of-terrorist.html | Turkey Orders Shift of Army Units To Avert a Spread of Terrorist Acts | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/television.html | Television | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/libya-is-said-to-aid-foes-of-shah-recordings-played-in-mosques.html | Libya Is Said to Aid Foes of Shah | True | By David Binder Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/hayes-goes-after-player-in-bowl-loss-to-clemson-players-said-woody.html | Hayes Goes After Player In Bowl Loss to Clemson | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/27-americans-to-arrive-in-peking-to-report-on-opening-of-relations.html | 27 Americans to Arrive in Peking To Report on Opening of Relations | True | By Deirdre Carmody Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/commodore-to-bid-for-lafayette-radio.html | Commodore to Bid For Lafayette Radio | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/maryland-62-st-josephs-56-southern-cal-78-holy-cross-60.html | Maryland 62, St. Joseph's 56 Southern Cal. 78, Holy Cross 60 | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/connecticut-enforcing-blue-law.html | Connecticut Enforcing â€šÃ„Â¤Blue Lawâ€šÃ„Â´ | True | By Matthew L. Wald | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/takeover-bids-halted-by-domtar-macmillan-better-to-work-together-no.html | Takeover Bids Halted By Domtar, MacMillan | True | By Andrew H. Malcolm Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/cry-please-cry.html | Cry, Please Cry | True | By Benjamin Blech | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-attorney-names-mrs-buchwald-to-post.html | U.S. Attorney Names Mrs. Buchwald to Post | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/english-writer-charts-rise-and-fall-of-fashion-clothes-express.html | English Writer Charts Rise and Fall of Fashion | True | By Bernadine Morris | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/tenants-rescued-from-east-side-apartment-blaze.html | Tenants Rescued from East Side Apartment Blaze | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/why-moscow-is-letting-jewish-emigration-surge-rumors-of-cutoff-in.html | Why Moscow Is Letting Jewish Emigration Surge | True | By Craig R. Whitney Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/dances-by-meg-harper.html | Dances by Meg Harper | True | By Jack Anderson | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/cubas-orchesta-aragon-presents-dance-tradition.html | Cuba's Orchesta Aragon Presents Dance Tradition | True | By Robert Palmer | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/upstate-new-york-city-cuts-electricity-rates-10-approval-is.html | Upstate New York City Cuts Electricity Rates 10% | True | By Harold Faber | 1979-01-08 0:00 | TX 179577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-to-let-gas-stations-lift-price-to-cover-costs.html | U.S. to Let Gas Stations Lift Price to Cover Costs | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/getting-the-transit-system-moving.html | Getting the Transit System Moving | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/oil-prices-soaring-in-open-market-as-iranian-export-supply-dwindles.html | Oil Prices Soaring in Open Market As Iranian Export Supply Dwindles | True | By Anthony J. Parisi | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/mcnamara-triumphs-in-australian-tennis-topseeded-vilas-advances.html | McNamara Triumphs In Australian Tennis | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/currency-markets-dollar-is-mostly-lower-gold-makes-big-gains-dollar.html | CURRENCY MARKETS | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/egypt-raises-some-prices-but-holds-the-line-on-food-subsidy-cut.html | Egypt Raises Some Prices but Holds the Line on Food | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/protests-of-shahs-rule-take-gentler-form-in-village-near-teheran.html | Protests of Shah's Rule Take Gentler Form in Village Near Teheran | True | By Eric Pace Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/gen-sergei-danilin-78-on-soviet-flight-to-us.html | Gen. Sergei Danilin, 78; On Soviet Flight to U.S. | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/princeton-and-st-lawrence-tie.html | Princeton and St. Lawrence Tie | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/city-is-being-swept-from-the-battery-to-the-bronx-times-square-is.html | City Is Being Swept From the Battery to the Bronx | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/san-jose-moves-to-manage-its-growth-bitter-political-turmoil-city.html | San Jose Moves to Manage Its Growth | True | By Robert Lindsey Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/us-moving-carrier-hopes-civilian-government-will-end-recent-chaos.html | U.S. MOVING CARRIER | True | By Bernard Gwertzman Special to The New York Times | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-30 | 1978-12-30 | https://www.nytimes.com/1978/12/30/archives/ruland-excels-as-iona-rips-northeastern-10388.html | Ruland Excels as Iona Rips Northeastern, 103â€¦,Â°88 | True | | 1979-01-08 0:00 | TX 179577 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/experts-for-hire-authenticity-hollywoodstyle.html | Experts for Hire; Authenticity, Hollywoodâ€¦,Â°Style | True | By Karen Stabiner | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-winters-day-at-the-races-go-to-the-track-itll-keep-you-out-of.html | A Winter's Day at the Races | True | By Emanuel Perlmutter | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/miss-jones-a-secretary-fiancee-of-robin-jordan.html | Miss Jones, a Secretary, Fiancéâ€¦,Ce of Robin Jordan | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/td-rowe-jr-plans-to-wed-dr-anderson.html | T.D. Rowe jr. Plans to Wed Dr. Anderson | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tulsa-77-manhattan-74.html | Tulsa 77, Manhattan 74 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dr-bruce-leslie-to-wed-nancy-tarbell-on-june-16.html | Dr. Bruce Leslie To Wed Nancy Tarbell on June 16 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-music-westchester-night-at-alice-tully-hall.html | MUSIC | True | By Robert Sherman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/people.html | PEOPLE | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-doctors-prescription-doctors.html | The Doctor's Prescription | True | By Michael J. Halberstam | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jill-kreher-to-marry-in-march.html | Jill Kreher To Marry in March | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-pregnancy-motherhood-and-decisions.html | Pregnancy, Motherhood And Decisions | True | By Joan 0. Sillin | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-people-watch-pelicans-in-florida-and-they-watch-too-seemingly.html | The People Watch Pelicans in Florida And They Watch Too | True | By Dorothy Lois Lissner | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/town-controls-druggar-sale.html | Town Controls Drugâ€¦,Â°Gear Sale | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/authors-query-110992576.html | Author's Query | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/judge-bars-us-bid-on-leftists-claim-socialist-workers-assertion.html | JUDGE BARS U.S. BID ON LEFTIST'S CLAIM | True | By Arnold H. Lubasch | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-what-those-new-years-eve-parties-tonight-are-all.html | What Those New Year's Eve Parties Tonight Are All About | True | By Fred Ferretti | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-the-elshemius-legacy-art.html | The Eilshemius Legacy | True | By David L. Shirey | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/john-stallworths-banner-day-sports-of-the-times-the-game-plan-works.html | John Stallworth's Banner Day | True | Dave Anderson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-prospects-for-investors-5-specialists-examine-79-outlook-for.html | The Prospects For Investors | True | By James Balog | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/abrams-names-two-to-key-jobs-in-office-of-attorney-general.html | Abrams Names Two To Key Jobs in Office Of Attorney General | True | By Wolfgang Saxon | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-in-winter-a-legislators-fancy-turns-to-thoughts.html | In Winter, a Legislator's Fancy Turns to Thoughts of Color TV | True | By Gail Collins | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tv-view-live-coverage-and-public-tv-took-the-spotlight.html | TV VIEW | True | John J. O'Connor | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-war-of-discounts-on-buses-and-trains-practical-traveler-by-bus-by.html | A War of Discounts On Buses and Trains | True | By Paul Grimes | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-retirement-law-stirs-concern-concern-over-new.html | Retirement Law Stirs Concern | True | By Richard L. Madden | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-insurance-mystery-deepens-insurance-mystery.html | Insurance Mystery Deepens | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/does-us-or-europe-ack-arts-best-perennial-debate.html | Does U.S. or Europe ack Arts Best? | True | By Jonathan Kandell Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-dining-out-in-stockton-its-all-in-the-family.html | DINING OUT In Stockton, It's All in the Family | True | By B. H. Fussell | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/old-need-new-beginning.html | Old Need, New Beginning | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-remembrance-of-things-eternal-at-home.html | Remembrance of Things Eternal | True | By Anatole Broyard | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-letter-to-the-connecticut-editor-school-finance.html | LETTER TO THE CONNECTICUT EDITOR | True | Albert R. Rousseau Norwalk | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/stamps-1979-will-be-the-chinese-year-of-the-sheep-us-goes-private.html | STAMPS | True | Samuel A. Tower | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-gardening-two-ways-to-recycle-christmas-trees.html | GARDERING | True | By Joan Lee Faust | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/bacquiera-singer-who-likes-to-act-bacquiera-singer-who-likes-to-act.html | Bacquier â€šÃ‚Â® A Singer Who Likes to Act | True | By Allan Kozinn | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/letters-equal-rights-earl-thompson.html | LETTERS | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rams-mack-weve-run-out-of-excuses-selling-power-off-the-field-the.html | Rams' Mack: â€šÃ‚Â´We've Run Out of Excusesâ€šÃ‚Â´ | True | By William N. Wallace Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-gift-for-pen-and-ink.html | A Gift for Pen and Ink | True | By Diane Johnson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tom-tyler-marries-julia-louise-vitale.html | Tom Tyler Marries Julia Louise Vitale | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-new-jersey-guide-new-jersey-guide.html | NEW JERSEY GUIDE | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/9-teenagers-held-in-terrorizing-of-new-york-subway-passengers.html | 9 Teenâ€šÃ‚Â²Agers Held in Terrorizing Of New York Subway Passengers | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/even-the-exerts-dont-know.html | Even the Exerts Don't Know | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/world-news-briefs-brazil-to-allow-some-exiles-to-return-from-abroad.html | World News Briefs | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/judge-postpones-ruling-to-avert-closing-of-the-washington-star.html | Judge Postpones Ruling to Avert Closing of The Washington Star | True | By Karen M. de Witt Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ideas-trends-in-summary-husband-cleared-but-rape-law-still-untested.html | Ideas &Trends | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/nubians-yearn-for-lost-lands-on-nile-and-some-have-managed-to-go.html | Nubians Yearn for Lost Lands on Nile And Some Have Managed to Go Back | True | By William E. Farrell Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/bomb-blast-injures-at-least-37-at-resort-in-southwest-africa.html | Bomb Blast Injures At Least 37 At Resort in Southâ€šÃ‚Â²West Africa | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/whos-no1-in-womens-tennis-evert-or-navratilova-match-for-no-1-close.html | Who's No. 1 in Women's Tennis, Evert or Navratilova? | True | Neil Amdur | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-dining-out-italian-menu-with-a-wide-choice.html | DINING OUT | True | By Guy Henle | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/light-on-the-dark-continent.html | Light on the Dark Continent | True | By Tony Thomas | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/18th-home-game-without-loss-referee-injured-string-at-18-games.html | 18th Home Game Without Loss | True | By Johns. Radosta Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/inflation-front.html | Inflation Front | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/hawks-comeback-bid-is-foiled-chicago-loses-54-hawks-get-two-goals.html | Hawksâ€šÃ‚Â´ Comeback Bid Is Foiled | True | By Al Harvin Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/final-report-issued-on-korea-scandal-house-ethics-panel-cites.html | FINAL REPORT ISSUED ON KOREA SCANDAL | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/uptodate-technology-outofdate-regulations.html | Federal Watchdogs Face a Full Platter of Mostly Invisible Substances | True | By Richard D. Lyons | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/air-fare-bargains-create-confusion-reading-the-fine-print-bargains.html | Air Fare Bargains Create Confusion | True | By Ralph Blumenthal | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/turtle-habitat-to-be-preserved.html | Turtle Habitat to Be Preserved | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dartmouth-54-seton-hall-53.html | Dartmouth 54, Seton Hall 53 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/authors-query2.html | Author's Query | True | | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/highlights-a-late-sales-surge-turns-christmas-78-into-a-retailers.html | HIGHLIGHTS | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/intruders-get-300000-in-jewelry.html | Intruders Get $300,000 in Jewelry | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westinghouse-relay-team-sets-mark-in-rhode-island.html | Westinghouse Relay Team Sets Mark In Rhode Island | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/editors-choice.html | Editors' Choice | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/testing-the-merit-of-carters-merit-selection.html | Judicial Screening Committees are Working, but Not All to Specifications | True | By Martin Tolchin | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/trail-guides.html | Trail Guides | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/anne-murphy-wed-to-arthur-r-bence.html | Anne Murphy Wed To Arthur R. Bence | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/in-brief.html | IN BRIEF | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/gotbaum-asks-mayor-to-dismiss-hospital-adviser-over-conflicts-koch.html | Gotbaum Asks Mayor to Dismiss Hospital Adviser Over â€šÃ„Ã²Conflictsâ€šÃ„Ã´ | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/john-cale-rock-star-at-cbgb.html | John Cale, Rock Star, At CBGB | True | By Ken Emerson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/chess-a-workable-compromise-doesnt-always-work.html | CHESS | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/this-week-in-sports-pro-basketball-college-basketball-pro-football.html | This Week in Sports | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/numismatics-a-second-set-of-coins-for-the-1980-olympics-new-years.html | NUMISMATICS | True | Russ MacKendrick | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/washington-to-hell-with-the-old-year.html | WASHINGTON;To Hell With the Old Year | True | By James Reston | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/three-novels-novels.html | Three Novels | True | By Michael Mewshaw | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-teenagers-pick-up-disco-beat-teenagers-pick-up.html | Teenâ€šÃ„Ã´Agers Pick Up Disco Beat | True | By Andy Edelstein | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/efforts-to-bring-intrepid-to-city-prompt-exhibit.html | Efforts to Bring Intrepid To City Prompt Exhibit | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/teenagers-held-in-4-burglaries.html | Teenâ€šÃ„Ã´Agers Held in 4 Burglaries | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-york-gained-jobs-in-1978-first-such-increase-since-1969.html | New York Gained Jobs in 1978, First Such Increase Since 1969 | True | By Judith Cummings | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-connecticut-guide-brubeck-favorite-wedding-band.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-guide-to-new-years-day-bowl-games-alabama-101-vs-penn-state-110.html | A Guide to New Year's Day Bowl Games | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/carter-plans-cuts-in-social-security-lower-benefits-would-not.html | GARTER PLANS CUTS IN SOCIAL SECURITY | True | By Edward Cowan Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-byrne-sets-stage-for-the-budget-drama-news.html | Byrne Sets Stage for the Budget Drama | True | By Joseph F. Sullivan | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/mailbox-the-final-nonword-putting-giants-fumble-out-of-the-right.html | Mailbox: The Final Nonword | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ashe-and-pfister-victors-rosewall-bows-in-5-sets.html | Ashe and Pfister Victors; Rosewall Bows in 5 Sets | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-spirit-of-st-stanislaus.html | The Spirit of St. Stanislaus | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jacqueline-mcewen-plans-april-bridal.html | Jacqueline McEwen Plans April Bridal | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-dining-out-a-stylish-and-ambitious-menu.html | DINING OUT;A Stylish and Ambitious Menu | True | By Florence Fabricant | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/art-view-blockbusters-werent-the-whole-show.html | ART VIEW | True | Hilton Kramer | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rutgers-wins-in-3-overtimes-9796-st-johns-hands-duke-2d-loss-in-row.html | Rutgers Wins in 3 Overtimes, 97â€šÃ„Ã¶96; St. John's Hands Duke 2d Loss in Row | True | By Robin Herman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-antiques-in-boonton-its-the-sound-of-pianos.html | ANTIQUES | True | By Carolyn Darrow | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/first-cautious-steps-dancing-in-a-changing-china-dramatic-changes.html | First Cautious Steps: Dancing in a Changing China | True | By Fox Butterfield Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/camera-the-old-masters-did-not-follow-definite-rules-camera-there.html | CAMERA | True | Roger Snyder | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-the-abcs-of-selecting-a-cpa.html | The A.B.C.'s of Selecting a C.P.A. | True | By Howard D. Soben | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/taiwan-leader-sees-difficulties-for-uschina-tie-infiltration-and.html | Taiwan Leader Sees Difficulties for U.S.â€¦â€China Tie | True | By Henry Kamm Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/susan-pettibone-bank-executive-is-wed-to-dod-fraser.html | Susan Pettibone, Bank Executive, Is Wed To Dod Fraser | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/mchargue-is-still-chasing-cauthens-money-record.html | McHargue Is Still Chasing Cauthen's Money Record | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/in-the-attic-mode-renault.html | In the Attic Mode | True | By Gene Lyons | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/mary-lyon-booth-married-to-naval-officer.html | Mary Lyon Booth Married to Naval Officer | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/hard-way-to-beauty-tomlinson.html | Hard Way To Beauty | True | By R. W. Flint | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/saint-jack.html | Saint Jack | True | By Richard Kostelanetz | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dr-michael-siegal-to-wed-miss-kann.html | Dr. Michael Siegal To Wed Miss Kann | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-interview-taking-the-initiative-on-voter-action.html | INTERVIEW Taking the Initiative on Voter Action | True | By James Feron | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/if-our-leaders-were-making-new-years-resolutions-an-irreverent.html | If Our Leaders Were Making New Year's Resolutions... | True | By Leonard Silk | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/responding-to-the-white-peril-china.html | Responding to the White Peril | True | By John Schrecker | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/his-and-hers-approach-to-gardening-his-story-her-story-his-and-hers.html | â€¦â€His'â€¦â€ and â€¦â€Hers'â€¦â€ Approach to Gardening | True | By Frederick McGourty | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/be-armed-with-facts-woman.html | Be Armed With Facts | True | By Maggie Scarf | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/barbara-lord-married-in-buffalo.html | Barbara Lord Married in Buffalo | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/miss-young-is-affianced.html | Miss Young Is Affianced | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/bridge-five-is-enough.html | BRIDGE | True | Alan Truscott | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/mary-ellen-koebel-wed-to-anthony-c-catalano.html | Mary Ellen Koebel Wed To Anthony C. Catalano | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-sports-they-swim-9-miles-a-day-eyeing-the.html | SPORTS; They Swim 9 Miles a Day, Eyeing the Olympics | True | By Frank Bianco | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/late-tv-listings.html | Late TV Listings | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-york-is-intensifying-efforts-to-draw-more-foreign-business-new.html | New York Is Intensifying Efforts To Draw More Foreign Business | True | By James P. Sterba | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-for-the-coast-line-full-steam-ahead.html | For the Coast Line, Full Steam Ahead | True | By T. E. White | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/william-w-lockwood-74-dies-professor-and-an-expert-on-asia.html | William W. Lockwood, 74, Dies; Professor and an Expert on Asia | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/letters-to-the-editor-having-a-baby-after-35-palestinians-are-not.html | Letter | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/gaylen-kemp-bride-of-jeffrey-c-baxter.html | Gaylen Kemp Bride Of Jeffrey C. Baxter | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rustlers-prey-on-jersey-livestock.html | Rustlers Prey on Jersey Livestock | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/letters-no-samples-at-the-worlds-largest-coin-factory-garlands-for.html | Letters: No Samples at the World's Largest Coin Factory | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dr-anne-shrivastava-plans-nuptials-in-july.html | Dr. Anne Shrivastava Plans Nuptials in July | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/stage-view-some-dreams-came-truesome-didnt.html | STAGE VIEW | True | Walter Kerr | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-india-few-americans-know-selfsufficient-and-technological-the.html | The India Few Americans Know: Selfâ€¦â€Sufficient and Technological | True | By William Borders Special to The New York Timee | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/signs-point-to-high-rates.html | Signs Point To High Rates | True | By William M. Brachfeld and Miles A. Slater | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/house-panel-reports-a-conspiracy-probable-in-the-kennedy-slaying.html | House Panel Reports a Conspiracy â€¦â€Probableâ€¦â€ in the Kennedy Slaying | True | By Marjorie Hunter Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-gardening-looking-forward-to-the-new-year.html | GARDENING | True | By Molly Price | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/sports-news-briefs-direnzo-runs-to-victory-in-aau-indoor-mile.html | Sports News Briefs | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-dance-festival-in-stratford.html | Dance Festival in Stratford | True | By Robert Sherman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dialogues-of-carmelites-sung-at-met.html | â€šÃ„Â'Dialogues of Carmelitesâ€šÃ„Â' Sung at Met | True | By Peter G. Davis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/point-of-view-the-threat-behind-humphreyhawkins-tightly-linked.html | POINT OF VIEW The Threat Behind Humphreyâ€šÃ„Â'Hawkins | True | By Roy L. Ash | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/events-today.html | Events Today | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/at-the-sec-a-good-staff-is-getting-hard-to-find.html | At the S.E.C., A Good Staff Is Getting Hard to Find | True | By Frank Vogl | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-less-pupils-more-problems.html | Less Pupils, More Problems | True | By Lewis Lyman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/concert-without-harmony-sports-of-the-times-the-love-of-truth.html | Concert Without Harmony | True | Red Smith | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/arts-and-leisure-guide-of-special-interest-holdover-dancing-the.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/import-duties.html | Import Duties | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dana-buckley-plans-may-bridal.html | Dana Buckley Plans May Bridal | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jean Fritz | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/merger-action-heats-up-in-canada-key-bank-rates.html | Merger Action Heats Up in Canada | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-payments-facing-those-under-medicare.html | New Payments Facing Those Under Medicare | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-guide-no-snow-no-show-golden-age.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/manhattan-plaza-stores-making-gains-in-rentals-manhattan-plaza.html | Manhattan Plaza Stores: Making Gains in Rentals | True | By Leonard Sloane | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-region-in-summary-carbone-tries-a-squeeze-play-to-aid-hartford.html | The Region | True | Michael Wright and Alvin Davis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/irans-oil-output-is-down-sharply-accord-reported-strikes-and-fear.html | Iran's Oil Output Is Down Sharply; Accord Reported | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/unions-also-are-split-into-rich-and-poor.html | The View From the Top of the A.F.L.â€šÃ„Â'C.I.O. Can Be Deceiving | True | By Philip Shabecoff | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ohio-states-general-loses-his-command-toughest-decision-ever-local.html | Ohio State's General. Loses His Command | True | By Tony Kornheiser | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-and-there-she-was-in-title-role-at-met-interview.html | And There She Was, In Title Role at Met | True | By Lawrence Van Gelder | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/hostos-courses-help-small-businesses.html | Hostos Courses Help Small Businesses | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-connecticut-housing-the-year-of-the-housing.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/solar-heating-potential-of-states-is-evaluated.html | Solar Heating Potential Of States Is Evaluated | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-york-police-have-no-leads-in-slaying-of-denver-student-19.html | New York Police Have No Leads In Slaying of Denver Student, 19 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/md-ross-to-wed-amy-eden-chaiklin.html | M.D. Ross To Wed Amy Ellen Chaiklin | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/most-near-65-are-expected-to-retire-voluntarily-talking-about.html | Most Near 65 Are Expected to Retire Voluntarily | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-guerrilla-war-steps-up-rhodesias-transition-shifts-over-to.html | The Guerrilla War Steps Up; Rhodesia's â€šÃ„Â'Transitionâ€šÃ„Â' Shifts Over To Bloodshed | True | By John F. Burns | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/oliveira-violinist-in-recital.html | Oliveira, Violinist, In Recital | True | Peter G. Davis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/strikes-declined-in-november.html | Strikes Declined in November | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/oil-workers-severed-the-lifeline-of-the-nation.html | Oil Workers Severed The Lifeline of the Nation | True | By Youssef Ibrahim | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/argentina-chile-feud-masks-others-other-troubles.html | A Papal Envoy Began Mediation Last Week | True | By Juan de Onis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/behind-the-best-sellers-william-manchester.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/nastaseness-runs-in-family.html | Nastaseness Runs in Family | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/volume-boom-in-commodities.html | Volume Boom In Commodities | True | By George D.f. Lambom | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/music-view-mehta-sills-and-other-musical-chairs.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/for-a-parliament-in-the-us.html | For a Parliament In the U.S. | True | By Smith Simpson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-down-under.html | Down Under | True | By Bernard Sloan | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/crush-broncos-in-playoff-greenes-key-block-leaping-catch-at-end.html | Crush Broncos in Playoff | True | By Murray Crass Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/catering-the-year-in.html | Catering The Year In | True | By Dore Schary | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/farm-families-of-40000-status-increased-by-76-from-197075.html | Farm Families of $40,000 Status Increased by 76% From 1970.75 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ava-horowitz-is-betrothed.html | Ava Horowitz Is Betrothed | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/chicago-tragedy-of-03-brought-safer-theaters-one-theater-fatality.html | Chicago Tragedy of '03 Brought Safer Theaters | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/architecture-view-towering-achievements-of-78-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/two-new-12meters-may-enter-1980-cup-completion-expected-in-april.html | Two New 12ê53Â¸Â²Meters May Enter 1980 Cup | True | By Joanne Fishman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/chinese-leader-is-expected-to-sign-several-accords-on-his-trip-to.html | Chinese Leader Is Expected to Sign Several Accords on His Trip to U.S. | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-new-jerseythis-week-theater-art-openings-music.html | New Jersey/This Week | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/as-1978-closes-ecopolitics-motivates-the-powers.html | As 1978 Closes, Ecopolitics Motivates the Powers | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/west-indies-closes-gap-with-india-in-test-match.html | West Indies Closes Gap With India in Test Match | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-70meter-jump-opens-in-lake-placid-americans-garner-top-10-spots.html | New 70ê63Â¸Â²Meter Jump Opens in Lake Placid | True | By Michael Strauss Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dolin-74-finds-a-ballet-an-easy-nut-to-crack-at-work-on-many.html | Dolin, 74, Finds a Ballet An Easy Nut to Crack | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/levitt-in-last-report-warns-city-and-state-city-state-warned-in.html | Levitt, in Last Report, Warns City and State | True | By Dena Kleiman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/employees-pass-hat-for-neediest-cases-workers-in-factories-and.html | EMPLOYEES PASS HAT FOR NEEDIEST CASES | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/animals-actions-before-quakes-may-be-linked-to-particles-in-air.html | Animals' Actions Before Quakes May Be Linked to Particles in Air | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-streamlines-and-hopes-it-works.html | The Grasso Administration Wants to Show It Is Fourê53Â¸Â²Square for Good Government | True | By Diane Henry | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-debate-over-experimenting-with-animals.html | NEW DEBATE OVER EXPERIMENTING WITH ANIMALS | True | By Patricia Curtis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/will-it-work-the-shah-finds-a-civilian-but-the-struggle-goes-on.html | Will It Work? | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-budget-fight-in-nassau.html | Budget Fight In Nassau | True | By Roy R. Silver | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/key-west-anyones-place-in-the-sun-key-west.html | Key West: Anyone's Place in the Sun | True | By Albin Krebs | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-worlds-biggest-brokerage-it-calls-tokyo-home.html | The World's Biggest Brokerage? It Calls Tokyo Home | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/authors-query-110992569.html | Author's Query | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/aristides-macris-to-wed-martha-giddings-student.html | Aristides Macris To Wed Martha Giddings, Student | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jodi-sutton-engaged-to-doctor.html | Jodi Sutton Engaged to Doctor | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/authors-query.html | Author's Query | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/spotlight-the-family-behind-london-fog.html | SPOTLIGHT | True | By Thomas Goldwasser | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/56-years-after-tut-discovery-hunt-for-fine-things-widens-gammarys.html | 56 rears After Tut Discovery, Hunt for Fine Things Widens | True | By Christopher S. Wren Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-world-according-to-brzezinski-james-reston-interviews-the.html | THE WORLD ACCORDING TO BRZEZINSKI | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/foreign-policy-trio-learns-to-play-in-tunemostly.html | Foreign Policy Trio Learns To Play in Tune ê53Â¸Â² Mostly | True | By Bernard Gwertzman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/buckeyes-knew-game-was-in-the-bag.html | Buckeyes Knew Game Was in the Bag | True | Tony Kornheiser | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-gardening-trees-with-an-air-of-majesty.html | GARDENING | True | By Carl Totemeier | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rhythmandblues-pioneers-on-disk-rhythmandblues-pioneers-on-disk.html | Rhythmâ€‹Â‚Â¤andâ€‹Â‚Â¤Blues Pioneers On Disk | True | By Robert Palmer | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/caroline-ray-rf-brown-jr-are-married.html | Caroline Ray, R.F. Brown Jr. Are Married | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/reporters-notebook-ports-in-iran-storm.html | Reporter's Notebook: Ports in Iran Storm | True | By John Vinocur Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/queen-mother-of-iran-flown-to-los-angeles-getting-medical-care.html | Queen Mother of Iran, Flown to Los Angeles, Getting Medical Care | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-nutmegs-and-buckeyes-the-story-of-ohios-yankees.html | Nutmegs and Buckeyes | True | By Robert E. Tomasson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/exflier-finds-his-alaska-rescuer-of-1953-no-choice-but-a-crash.html | Exâ€‹Â‚Â¤Flier Finds His Alaska Rescuer of 1953 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-an-exonmuter.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-state-opera-director-calls-for-a-cultural-climate.html | State Opera Director Calls for a â€‹Â‚Â¤Cultural Climateâ€‹Â‚Â¤ | True | By James F. Lynch | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/sports-today.html | Sports Today | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-dollar-may-weaken.html | The Dollar May Weaken | True | By Rimmer de Vries | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-shaker-relics-in-enfield.html | Shaker Relics in Enfield | True | By Frances Phipps | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/gwyne-wedepohl-wed-to-william-shore-3d.html | Gwyne Wedepohl Wed to William Shore 3d | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-art-lithograph-silkscreen-printmakers-show-and.html | ART | True | By Helen A. Harrison | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/iran-designee-sees-a-new-regime-soon-with-shah-on-leave-bakhtiar.html | IRAN DESIGNEE SEES A NEW REGIME SOON, WITH SHAH ON LEAVE | True | By Nicholas Gage Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/victoria-calcagnini-is-married-to-jonathan-price-a-student.html | Victoria Calcagnini Is Married To Jonathan Price, a Student | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/sunday-observer-as-time-goes-by.html | Sunday Observer | True | By Russell Baker | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/mcadoo-paces-knicks-victory-knicks-again-led-by-mcadoo-tables-are.html | McAdoo Paces Knicks' Victory | True | By Sam Goldaper | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-art-perfection-and-decadence.html | ART | True | By Vivien Raynor | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/editors-choice-1978-in-patagonia-the-stories-of-john-cheever.html | Editors Choice 1978 | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-world-in-summary-pekings-new-helmsmen-chart-a-different-course.html | The World | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-new-jersey-housing-in-plainfield-upstairs.html | NEW JERSEY HOUSING; In Plainfield: Upstairs, Downstairs | True | By Ellen Rand | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/hotel-rate-survey-most-going-up-hotel-rate-survey-most-are-going-up.html | Hotel Rate Survey: Most Going Up | True | By Stanley Carr | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-legacy-of-chief-judge-charles-breitel.html | It's the Last Day for The Finest Legal Mind in the Stateâ€‹Â‚Â¤ | True | By Tom Goldstein | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/followup-on-the-news-bed-and-board-getaway-special-matter-and-mind.html | Followâ€‹Â‚Â¤Up on the News | True | James Gleick | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/food-dining-out-in-the-new-china-food.html | Food DINING OUT IN THE NEW CHINA | True | By Craig Claiborne | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/getting-the-most-for-your-traveling-money-in-1979-a-weaker-dollar.html | Getting the Most for Your Traveling Money in 1979 | True | By Paul Lewis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-chinese-new-year.html | A Chinese New Year | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Peron | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/wefer-is-frostbite-victor.html | Wefer Is Frostbite Victor | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-government-by-the-people-for-the-people.html | Government By the People For the People | True | By Joseph I. Lieberman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-football-gets-a-local-assist-football-gets-a.html | Football Gets a Local Assist | True | By Gary Kriss | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ej-henderson-3d-weds-angela-jay-book-editor.html | E.J. Henderson 3d Weds Angela Jay, Book Editor | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/critics-scrutinize-coast-water-board-rich-and-powerful-california.html | CRITICS SCRUTINIZE COAST WATER BOARD | True | By Gladwin Hill Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/two-republicans-fill-vacancies-in-suffolk-countys-legislature.html | Two Republicans Fill Vacancies In Suffolk County's Legislature | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-recession-glossary.html | A Recession Glossary | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-marijuana-the-hazards-for-young-users.html | Marijuana: The Hazards For Young Users | True | By Samuel J. Gulino | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/miss-andrews-becomes-bride-of-gm-beck.html | Miss Andrews Becomes Bride Of G. M. Beck | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/forestry-new-englands-forests-are-growing-to-waste.html | Forestry | True | By Harold Faber | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/around-the-garden-this-week-thoughts-on-china-questionsanswers.html | AROUND THE Garden | True | Joan Lee Faust | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-maturing-sport-faces-growing-pains-some-resistance-looped-trails.html | A Maturing Sport Faces Growing Pains | True | By Joanne A. Fishman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/nancie-rathbun-wed-to-thomas-roan-divinity-student.html | Nancie Rathbun Wed to Thomas Roan, Divinity Student | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tv-ratingsthere-just-might-be-a-better-way-quality-tv-ratings.html | TV Ratingsâ€šÃ„Ã¶There Just Might Be a Better Way | True | By Carolyn E. Setlow | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-clean-as-a-whistle-politics.html | Clean as a Whistle | True | By Thomas P. Ronan | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/cure-for-common-spectator-adult-play-areas.html | Cure for Common Spectator: Adult Play Areas | True | By Joseph Margolis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/diane-de-cillis-plans-nuptials.html | Diane de Cillis Plans Nuptials | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/iranian-police-reported-to-curb-religious-gatherings-loyalty-vowed.html | Iranian Police Reported to Curb Religious Gatherings | True | By Eric Pace Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/its-called-career-education-and-it-caters-to-a-new-elite.html | It's Called Career Education And It Caters to a New Elite | True | By Ari L. Goldman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-a-study-list-by-the-state-brings-school.html | A â€šÃ„Ã²Study â€šÃ„Ã´ List by the State Brings School Controversy | True | By David E. Singer | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-art-perfection-and-decadence.html | ART Perfection and Decadence | True | By Vivien Raynor | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/text-of-report-summary-issued-by-committee-on-assassinations.html | Text of Report Summary Issued by Committee on Assassinations | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/laden-with-civilizing-powers-primitive.html | Laden With Civilizing Powers | True | By Robert Farris THOMPSON | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-religious-news-is-the-press-ignoring-an.html | Religious News: Is the Press Ignoring An Important Beat? | True | By John C. Wilbur | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-grumman-families-recall-iran-grumman-families.html | Grumman Families Recall Iran | True | By Irvin Molotsky | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-dining-out-the-best-of-1978-a-la-carte.html | DINING OUT | True | By Patricia Brooks | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/searching-for-the-self-the-self.html | Searching For the Self | True | By Anne Steverson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/anne-m-mcdonald-wed-to-mm-mayo.html | Anne M. McDonald Wed to M.M. Mayo | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/other-ideas-trends-body-rhythms-and-odd-shifts.html | Other Ideas & Trends | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/hayes-of-ohio-state-is-dismissed.html | Hayes of Ohio State Is Dismissed | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-politics-newsmakers-of-78-sin-scandal-snow-sports.html | POLITICS | True | By Martin Waldron | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/irans-crisis-unnerves-friends-and-foes.html | Iran's Crisis Unnerves Friends and Foes | True | By Flora Lewis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/book-ends-old-new-directions-papal-pen-centenary-oddments.html | BOOK ENDS | True | By Thomas Lask | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/meadowlands-closes-with-daynight-set-free-entry-or-free-bet.html | Meadowlands Closes With Dayâ€šÃ„Ã¶Night Set | True | By Steve Cady Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-markets-those-sweet-dividends.html | THE MARKETS;Those Sweet Dividends | True | By Vartanig G. Vartan | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-disco-dancers-take-a-fling-at-tv-discos-on-the.html | Disco Dancers Take a Fling at TV | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-politics-a-bridge-over-the-soundagain.html | POLITICS | True | By Richard L. Madden | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-gardening-two-ways-to-recycle-christmas-trees.html | GARDENING | True | By Joan Lee Faust | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-soviet-immigrants-uplift-brighton-beach-soviet-immigrants.html | New Soviet Immigrants Uplift Brighton Beach | True | By Jane Blanksteen | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/how-companies-are-digging-in-the-scenarios-how-us-companies-are.html | How Companies Are Digging In | True | By Peter T. Kilborn | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jj-moore-weds-sally-puchta.html | J. I. Moore Weds Sally Puchta | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/judge-decides-3-in-albuquerque-obeyed-subpoena-on-police-files-both.html | Judge Decides 3 in Albuquerque Obeyed Subpoena on Police Files | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/cover-art.html | Cover art. | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/notes-a-dentists-plan-for-avoiding-trouble-on-show-in-london.html | Notes: A Dentist's Plan for Avoiding Trouble | True | By Stanley Carr | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/lawrence-marshall-and-sarah-c-witte-plan-june-wedding.html | Lawrence Marshall And Sarah C. Witte Plan June Wedding | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jerald-brown-will-marry-sheila-b-jackson-in-june.html | Jerald Brown Will Marry Sheila B. Jackson in June | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/looking-ahead-to-79-look-back.html | Looking Ahead to '79? Look Back | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/whats-doing-in-pasadena.html | What's Doing in PASADENA | True | By Sarah Ferrell | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/letters-regulation-opec-price-reistance-marijuana.html | LETTERS | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-fdu-five-awaits-new-home-sports.html | F.D.U. Five Awaits New Home | True | By Neil Amdur | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/recordings-view-discographic-issues-and-events-by-peter-g-davis.html | RECORDINGS VIEW | True | By Peter G. Davis | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-schoolaid-fight-is-shaping-up-anew.html | Schoolâ€šÃ„Â'Aid Fight Is Shaping Up Anew | True | By E.j. Dionne Jr. | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/coach-hayes-ousted-by-ohio-state-for-punching-player-gator-bowl.html | Coach Hayes Ousted by Ohio State for Punching Player | True | By Paul Winfield | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-food-for-a-healthy-new-yearnaturally-stuffed.html | FOOD For a Healthy New Year â€šÃ„Â® Naturally | True | By Florence Fabricant | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/medicine-from-toothbrush-to-pacemaker-the-fda-is-moving-in.html | Medicine | True | By Patricia E. Weil | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/3-earliest-urban-national-parks-vary-in-stages-of-development.html | 3 Earliest Urban National Parks Vary in Stages of Development | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/warren-commission-study-had-emphatically-ruled-out-conspiracy.html | Warren Commission Study Had Emphatically Ruled Out Conspiracy | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/pump-trio-at-gregorys-plus-ca-change-indeed.html | Puma Trio at Gregory's; Plus â'šÃ¸a Change, Indeed | True | By John S. Wilson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/chief-of-utah-bar-backs-rape-sentence-rejection.html | Chief of Utah Bar Backs Rape Sentence Rejection | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/sr-kluss-to-wed-carleen-h-lyden.html | S.R. Kluss To Wed Carleen H. Lyden | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dance-and-the-still-photographer-photographing-dancers.html | Dance and the Still Photographer | True | By Jack Anderson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-the-effects-of-angel-dust.html | The Effects of Angel Dust | True | S.j. Gulino | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/urban-parks-getting-aid-in-remedying-some-ills-ny-stique-of-things.html | Urban Parks Getting Aid In Remedying Some Ills | True | By Margaret Loke | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-assassination-lives-on-in-dallas-some-now-feel-vindicated.html | THE ASSASSINATION LIVES ON IN DALLAS | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tourists-preview-of-the-new-year-bonus-from-customs-persian-gulf.html | Tourist's Preview Of the New Year | True | By Robert J. Dunphy | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tv-stars-no-guarantee-of-top-rating-stars-are-role-cast-series.html | TV Stars No Guarantee of Top Rating | True | By Les Brown | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/around-the-nation-proposed-oil-plant-in-maine-reported-a-hazard-to.html | Around the Nation | True | | 1979-01-08 2:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/what-they-are-saying.html | What They Are Saying | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rights-and-diplomacy.html | Rights And Diplomacy | True | By Stanley Hoffmann | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Robert E. Tomasson | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/catherine-f-miller-actress-is-engaged-catherine-marie-mudd-is-bride.html | Catherine F. Miller, Actress, Is Engaged | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/modest-civilrights-gains-in-78-are-cited-by-legal-defense-unit.html | Modest Civilâ€šÃ„Â'Rights Gains in '78 Are Cited by Legal Defense Unit | True | By Lesley Oelsner | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dj-rendall-to-wed-sandra-smallwood.html | D.J. Rendall to Wed Sandra Smallwood | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-grocery-prices-destroying-a-myth.html | Grocery Prices: Destroying a Myth | True | By Lena Williams | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/good-neighbor-policy-brings-peace-to-south-asia-exchange-of.html | Good Neighbor Policy Brings Peice to South Asia | True | | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/poems-and-a-companion-oppen.html | Poems and a Companion | True | By Michael Heller | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/miss-white-james-brush-are-married.html | Miss White, James Brush Are Married | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-yonkers-community-fights-sewage-plan-yonkers.html | Yonkers Community Fights Sewage Plan | True | By Ronald Smothers | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/realty-news-restaurant-brooklyn-store-downtown-lease-bank-expansion.html | Realty News | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/a-new-comedy-team-comes-to-broadway-a-new-comedy-team.html | A New Comedy Team Comes To Broadway | True | By Robin Brantley | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/david-w-kratovil-and-lyn-sedergren-plan-spring-bridal.html | David W. Kratovil And Lyn Sedergren Plan Spring Bridal | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-corrections.html | Corrections | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/patriots-brush-aside-woes-set-for-oilers-mood-of-players-positive.html | Patriots Brush Aside Woes. Set for Oilers | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-at-home-cathedrals-of-the-mind.html | At Home: Cathedrals of the Mind | True | By Anatole Broyard | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-politics-into-the-wee-hours-for-suffolk.html | POLITICS | True | By Frank Lynn | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/film-view-six-of-the-10best-were-american.html | FILM VIEW | True | Vincent Canby | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/373-contend-at-pan-am-college-chess-tournament.html | 373 Contend at Pan Am College Chess Tournament | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/dance-view-the-stamp-of-recognition-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-2-gold-medals-were-enough.html | 2 Gold Medals Were Enough | True | Frank Bianco | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/letters-world-power-balance-the-game-of-the-hour.html | Letters | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/other-world-events-another-namibia-accord-cambodias-troubles-mrs.html | Other World Events | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/title-ix-supporters-dissect-the-major-sports-syndrome.html | Title IX Supporters Dissect The Major Sports Syndrome | True | &#8212; Richard M. MacHol | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/jo-fortune-is-bride-of-steven-m-belser.html | Jo Fortune Is Bride Of Steven M. Belser | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-the-gavel-pounds-again-in-hartford-school.html | The Gavel Pounds Again in Hartford | True | By Matthew L. Wald | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/pop-music-disco-progressive-rock-and-comebacks-were-78-high-notes.html | POP MUSIC | True | By John Rockwell | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-speaking-personally-its-nice-to-get-mail-but.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/design-converting-a-convent.html | Design | True | By Erica Brown | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-an-appreciation-of-westchester.html | An Appreciation of Westchester | True | By David L. Shirey | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/popes-message-last-week-was-a-test-of-strength-in-poland-east-bloc.html | Pope's Message Last Week Was a Test of Strength in Poland | True | By David A. Andelman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/the-nation-summary-budget-pledges-are-honored-for-now.html | The Nation | True | Daniel Lewis and Caroline Rand Herron | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/tennis-tourneys-booming-in-met-area-varied-schedule-on-tap.html | Tennis Tourneys Booming in Met. Area | True | By Charles Friedman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/failure-along-the-baltimore-dome.html | Failure Along the Baltimore Dome | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/rally-to-defeat-falcons-2720-the-toss-36-works-experience-pays-off.html | Rally to Defeat Falcons, 27â€ً, Â°20 | True | By Neil Amdur Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-housing-challenge-from-national.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/plain-geometry-in-a-florentine-home-fashion-and-beauty.html | PLAIN GEOMETRY IN A FLORENTINE HOME | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/photography-view-deepening-the-definition-of-the-art-photography.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/2o-years-with-fidel-cuba.html | 20 YEARS WITH | True | By Jon Nordheimer | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/simple-for-sale-signs-are-not-so-simple-simple-for-sale-signs-are.html | Simple â€ًÂ،Â°For Saleâ€ًÂ،Â° Signs Are Not So Simple | True | By Diana Shaman | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/lake-erie-hunters-rescued.html | Lake Erie Hunters Rescued | True | | 1979-01-08 0:00 | TX 179579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/wasting-money-on-teakettle-oil.html | Wasting Money on Teakettle Oil | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/ned.html | NED | True | By Rex Benedict | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/headliners-unlikely-casting-a-change-of-role-a-twist-in-the-plot.html | Headliners | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/antiques-foreignmade-hollywood-posters-antiques.html | ANTIQUES | True | Rita Reif | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/marjorie-quay-becomes-bride.html | Marjorie Quay Becomes Bride | True | | 1979-01-08 0:00 | TX 179579 | | | |
| 1978-12-31 | 1978-12-31 | https://www.nytimes.com/1978/12/31/archives/parents-of-missing-youths-hope-fearand-wait-told-of-32-killings-not.html | Parents of Missing Youths Hope, Fear â€‹Ã‚ Â® and Wait | True | By Douglas E. Kneeland Special to The New York Times | 1979-01-08 0:00 | TX 179579 | | | |