Exhibit F1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/social-life-the-rules-are-gone-a-return-to-elegance.html | SOCIAL LIFE | True | By Enid Nemy | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/fashion-will-the-retro-look-make-it-affluence-and-leisure.html | FASHION | True | Roy Mount Jr. | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/big-improvements-cited-in-citys-law-department-defects-found-in.html | Big Improvements Cited In City's Law Department | True | By Tom Goldstein | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/eugene-e-ellis-jr-62-paper-company-officer.html | Eugene E. Ellis Jr., 62; Paper Company Officer | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/the-young-pessimists.html | The Young Pessimists | True | By Heywood Broun | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/in-columbus-tears-and-relief-in-columbus-tears-mix-with-relief.html | In Columbus, Tears and Relief | True | By Eric Lincoln;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/the-city-services-memorialize-slain-denver-student-blood-shortage.html | The City | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/win-one-for-the-quitter.html | â€šÃ„ºWin One for the Quitterâ€šÃ„ù | True | Dave Anderson | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/mrs-vanderbilt-takes-umbrage.html | Mrs. Vanderbilt Takes Umbrage | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/the-washington-star-drops-todays-issue-but-averts-a-closing.html | The Washington Star Drops Today's Issue, But Averts a Closing | True | By Karen de Witt;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/2-tankers-in-trouble-off-iberia-one-carrying-30-million-gallons.html | 2 Tankers In Trouble Off Iberia; One Carrying 30 Million Gallons | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/bids-for-canadian-pulp-units-takeover-trend-seen-to-meet-us.html | Bids for Canadian Pulp Units | True | By Andrew H. Malcolm;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/hitrun-car-kills-man-as-his-children-watch.html | Hitâ€šÃ„ºRun Car Kills Man As His Children Watch | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/israel-is-a-target-of-shahs-foes-break-in-ties-feared-we-have-to.html | Israel Is a Target of Shah's Foes | True | By Nicholas Gage;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/at-a-truck-stop-dollars-roll-foodandfuel-industry-lures-big.html | At a Truck Stop, Dollars Roll | True | By Winston Williams;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/rockland-seeks-way-to-restrict-nuclear-wastes-fears-regional.html | Rockland Seeks Way to Restrict Nuclear Wastes | True | By Edward Hudson;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/an-author-of-books-is-not-entitled-to-news-protection-a-justice.html | An Author of Books Is Not Entitled To News Protection, a Justice Says | True | By Anna Quindlen | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/abroad-at-home-who-lost-iran.html | ABROAD AT HOME Who Lost Iran? | True | By Anthony Lewis | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/business-digest-international-industry-energy-markets-todays-column.html | International | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/letter-on-insurance-fraud-sad-history-of-federal-regulation.html | Letter, On Insurance Fraud | True | Douglas W. Barnert | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/rangers-lose-65-on-four-late-goals-rangers-relaxation-2-on-power.html | Rangers Lose, 6â€šÃ„º5, On Four Late Goals | True | By William N. Wallace;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/scientific-journals-may-face-closings-ama-warns-of-federal-actions.html | SCIENTIFIC JOURNALS MAY FACE CLOSINGS | True | By Lawrence K. Altman | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/staubach-to-play-landry-predicts.html | Staubach to Play, Landry Predicts | True | Roy Mount Jr. | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/a-queens-bus-driver-is-wounded-resisting-two-wouldbe-robbers.html | A Queens Bus Driver Is Wounded Resisting Two Wouldâ€šÃ„ºBe Robbers | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/saudis-eddy-on-iran-wooing-egypt-back-to-fold.html | Saudis, Edgy on Iran, Wooing Egypt Back to Fold | True | By Christopher S. Wren;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/food-the-tables-set-for-white-on-white-light-is-in.html | FOOD | True | By Mimi Sheraton | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/us-reappraises-persian-gulf-policies-steps-to-bolster-confidence.html | U.S. Reappraises Persian Gulf Policies | True | By Richard Burt;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/china-urges-taiwan-to-initiate-trading-with-the-mainland-seeks.html | CHINA URGES TAIWAN TO INITIATE TRADING WITH THE MAINLAND | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/pope-picks-friend-as-new-cracow-prelate-similarities-to-the-pope.html | Pope Picks Friend as New Cracow Prelate | True | By David A. Andelman;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/holiday-closings.html | Holiday Closings | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/islanders-hot-on-ice-put-off-by-snowfall-islanders-go-ahead-by-4.html | Islanders, Hot on Ice, Put Off by Snowfall | True | | 1979-01-08 0:00 | TX 174385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/careys-friends-some-aides-see-his-swearingin-private-albany.html | Carey's Friends, Some Aides See His Swearing‑In Private Albany | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/jazz-sun-ra-cecil-taylor-open-series-at-space.html | Jazz: Sun Ra, Cecil Taylor Open Series at Space | True | By Robert Palmer | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/books-of-the-times-a-dogged-churchman-ahead-of-the-pack.html | Books of The Times A Dogged Churchman | True | By Kenneth A. Briggs | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/advertisements.html | Advertisements | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/carolyn-s-piro-married-to-gregory-j-cannata.html | Carolyn Spiro Married To Gregory J. Cannata | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/washington-watch-bubble-concept-of-air-pollution-conclusions-on.html | Washin on Watch | True | Steven Rattner | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/albany-session-is-due-to-stress-state-economy-new-legislature.html | Albany Session Is Due to Stress State Economy | True | By Richard J. Meislin;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/ap-and-the-wire-service-guild-reach-tentative-accord.html | A.P. and the Wire Service Guild Reach Tentative Accord | True | By Pranay Gupte | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/income-tax-cuts-may-ease-rise-in-new-social-security-imposts-53.html | Income Tax Cuts May Ease Rise In New Social Security Imposts | True | By Edward Cowan;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/thomas-brimer-at-78-founder-of-good-humor.html | Thomas Brimer, at 78; Founder of Good Humor. | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/a-jones-aide-says-move-to-soviet-was-imminent-before-the-deaths.html | A Jones Aide Says Move to Soviet Was Imminent Before the Deaths | True | By John Kifner;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/father-helps-save-wife-fire-kills-him-2-children.html | Father Helps Save Wife; Fire Kills Him, 2 Children | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/racing-year-ends-only-to-start-again.html | Racing Year Ends, Only to Start Again | True | By Steve Cady | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/vikings-trounced-after-1010-halftime-tie-mediocre-vikings-mediocre.html | Vikings Trounced After 10‑10 Halftime Tie | True | By William N. Wallace;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/3-agencies-replacing-panel-on-civil-service.html | 3 Agencies Replacing Panel on Civil Service | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/oecd-says-oil-rise-imperils-inflation-fight-less-dependent-on.html | O.E.C.D. Says Oil Rise Imperils Inflation Fight | True | By Paul Lewis;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/dils-passes-stanford-to-victory.html | Dils Passes Stanford to Victory | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/john-mcg-dalenz-an-executive-of-investment-firm-at-age-of-73.html | John McG. Dalenz | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/the-region-jersey-garage-fire-destroys-13-buses-few-warnings-on.html | The Region | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/moscow-rings-in-the-new-year-at-40-below-zero-shortage-of-energy.html | Moscow Rings In the New Year at 40Â°‑ü'2 Below Zero | True | BY Craig R. Whitney;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/prous-mood-is-a-revolution-for-the-chinese-extraordinary-change-in.html | Prou's Mood Is a Revolution For the Chinese | True | By Fox Butterfield;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/television-morning-afternoon-evening.html | Television | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/uhfs-broadcasting-struggles-fcc-help-for-ailing-stations-a.html | UHF's Broadcasting Struggles | True | By Ernest Holsendolph; Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/veterans-administration-facing-pension-and-education-disputes-a.html | Veterans Administration Facing Pension and Education Disputes | True | By John Herbers;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/both-the-aged-and-the-young-help-neediest-20-from-queens-school-how.html | Both the Aged And the Young Help Neediest | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/essay-office-pool-1979.html | ESSAY | True | By William Safire | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/reform-seeps-into-indias-views-on-caste-family-and-education.html | Reform Seeps Into India's Views On Caste, Family and Education | True | By William Borders;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/new-quarters-of-badillo-are-a-credit-to-his-office-city-hall.html | New Quarters of Badillo Are a Credit to His Office | True | By Lee Dembart | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/film-maker-in-war-over-a-dallas-law-invasion-of-the-body-snatchers.html | FILM MAKER IN WAR OVER A DALLAS LAW | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/ok-lets-try-it-again.html | O.K., Let's Try It Again | True | Roy Mount Jr. | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/us-embassy-in-iran-advises-departure-of-all-dependents-riots-and.html | U.S. EMBASSY IN IRAN ADVISES DEPARTURE OF ALL DEPENDENTS | True | By Eric Pace;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/wildcat-oilers-upset-patriots-rams-romp-3410-houston-advances-3114.html | Wild‑ât's Â°Card Oilers Upset Patriots | True | By Murray Chass;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/sporting-gear-indoor-jogging-the-latest-for-bowlers-underwater.html | Sporting Gear | True | | 1979-01-08 0:00 | TX 174385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-3-no-title.html | DEATH | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/mchargue-sets-jockey-earnings-record-final-6188353-really-a-relief.html | McHargue Sets Jockey Earnings Record | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/new-acts-against-israel-planned-by-palestinians.html | New Acts Against Israel Planned by Palestinians | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/sports-world-specials-letting-the-kids-alone-view-from-the-pop.html | Sports World Specials | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/israelis-decide-to-continue-talks-with-egypt-on-treaty-israel-would.html | Israelis Decide to Continue Talks With Egypt on Treaty | True | By Jonathan Kandell;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/outdoors-ignored-sea-duck-is-in-fact-good-game.html | Outdoors: Ignored Sea Duck Is In Fact Good Game | True | By Nelson Bryant | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/suspect-seized-in-killing-of-an-officer-in-brooklyn-arrested-at.html | Suspect Seized in Killing Of an Officer in Brooklyn | True | By Donald G. McNeil Jr. | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/us-says-iran-move-is-not-evacuation-state-department-fearing-impact.html | U.S. SAYS IRAN MOVE IS NOT EVACUATION | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/notes-on-people-jd-salinger-privately-passes-a-milestone-new.html | Notes on People | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/nbc-buys-a-series-continuing-here-to-eternity-jim-bouton-is-signed.html | NBC Buys a Series Continuing â€šÃ„Â'Here to Eternityâ€šÃ„Â' | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/hot-offices-burning-up-federal-workers-rent-strike-threatened.html | Hot Offices Burning Up Federal Workers | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/meyer-triumphs-in-state-net-final.html | Meyer Triumphs In State Net Final | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/johnny-majors-scouts-sugar-bowl-analysis-of-penn-state-analysis-of.html | Johnny Majors Scouts Sugar Bowl | True | By Johnny Majors | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/events-music-cabaret.html | Events | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/algeria-after-boumediene.html | Algeria After Boumediene | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/a-reminder-to-elderly-about-rail-fares.html | A Reminder to Elderly About Rail Halfâ€šÃ„Â'Fares | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/us-and-taiwan-flags-lowered-as-ties-are-symbolically-ended-only-one.html | U.S. and Taiwan Flags Lowered As Ties Are Symbolically Ended | True | By Graham Hovey;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/antiques-aution-fever-a-dramatic-rise-windsors-and-whirligigs-art.html | ANTIQUES | True | By Rita Reif | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/kraus-sings-ernesto-in-don-pasquale-at-the-met.html | Kraus Sings Ernesto in â€šÃ„Â'Don Pasqualeâ€šÃ„Â' at the Met | True | By Peter G. Davis | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/icelandic-boys-match-wits-and-win-hearts-and-games-icelandic-boys.html | Icelandic Boys Match Wits And Win Hearts and Games | True | By Robert D. McFadden | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/not-by-god-alone.html | Not by God Alone | True | By Sharon Niederman | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/holtzs-heart-is-at-ohio-state.html | Holtz's Heart Is at Ohio State | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/boy-6-finds-abandoned-infant-in-grocery-bag-in-new-orleans.html | Boy, 6, Finds Abandoned Infant In Grocery Bag in New Orleans | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/usc-still-hoping-for-no-1.html | U.S.C. Still Hoping for No. 1 | True | By Neil Amdur | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/alex-van-riper-married-to-peter-c-bulkley.html | Alex Van Riper Married to Peter C. Bulkley | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/otc-list-some-1978-standouts-otc-list-some-of-liveliest-78-stock.html | Oâ€šÃ„Â'Tâ€šÃ„Â'C List: Some 1978 Standouts | True | By Phillip H. Wiggins | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/big-3-lose-in-basketball-dukes-lost-weekend-the-rutgers-comeback.html | Big 3 Lose in Basketball | True | By Sam Goldaper | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/what-it-means-to-be-the-no-1-team-ksus-recruiting-problem-the-view.html | What It Means to Be the No. 1 Team | True | By Gordon S. White Jr.;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/muskie-questions-plans-on-deficit-of-30-billion.html | Muskie Questions Plans On Deficit of $30 Billion | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/bridge-players-in-metroplitan-area-post-claims-to-high-scores-a.html | Bridge: | True | By Alan Truscott | 1979-01-08 0:00 | TX 174385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/blizzard-snarls-travel-in-europe-tanks-rescue-german-drivers.html | Blizzard Snarls Travel in Europe | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/purcell-captures-under21-net-title.html | Purcell Captures Underâ€šÃ„Â¢21 Net Title | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/colleges-facing-decline-advised-to-lure-students-cushioning-the.html | Colleges, Facing Decline, Advised to Lure Students | True | By Gene I. Maeroff | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/one-exmarines-long-battle-with-the-va-bureaucracy-won-the-bronze.html | One Exâ€šÃ„Â¢Marine's Long Battle With the V.A. Bureaucracy | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/letters-on-abandoning-democratic-taiwan-of-westway-ecology-and.html | Letters | True | Deborah S. Davison | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/sale-of-taxdelinquent-homes-in-akron-faces-upset.html | Sale of Taxâ€šÃ„Â¢Delinquent Homes in Akron Faces Upset | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/ashe-reaches-semifinals.html | Ashe Reaches Semifinals | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/al-jarreau-sings-hisses-whines-in-mimicking-entire-jazz-band.html | Al Jarreau Sings, Hisses, Whines In Mimicking Entire Jazz Band | True | By Ken Emerson | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/after-the-hunt-the-feast.html | After the Hunt, the Feast | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/sports-news-briefs-miss-weiss-victor-in-18under-upset-belgers-150.html | Sports News Briefs | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/5-in-massachussetts-are-killed-as-a-fire-sweeps-frame-home.html | 5 in Massachussetts Are Killed As a Fire Sweeps Frame Home | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/many-towns-cutting-services-to-hold-taxes-down-fee-on-lifeguards.html | Many Towns Cutting Services to Hold Taxes Down | True | By Irvin Molotsky;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/us-and-philippines-reach-accord-on-aid-and-use-of-military-bases.html | U.S. and Philippines Reach Accord On Aid and Use of Military Bases | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/tracing-any-kennedy-conspirator-is-given-little-chance-by-officials.html | Tracing Any Kennedy Conspirator Is Given Little Chance by Officials | True | By Nicholas M. Horrock;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/sports-today-football-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/cheapest-utility-fuel-cant-decide-court-says-need-to-analyze-a.html | Cheapest Utility Fuel? Can't Decide, Court Says | True | By Harold Faber;Special to The New York Times | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/chess-miss-savereide-eases-grip-on-title-but-still-shares-it-old.html | Chess; | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/world-news-briefs-senator-sparkman-retiring-urges-fresh-look-at.html | Senator Sparkman, Retiring, Urges Fresh Look at Soviet | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-01 | 1979-01-01 | https://www.nytimes.com/1979/01/01/archives/francis-harding-horan-78-dies-former-liggett-myers-counsel-sought.html | Francis Harding Horan, 78, Dies; Former Liggett & Myers Counsel | True | | 1979-01-08 0:00 | TX 174385 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/news-summary-international.html | News Summary | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/womens-patrol-maintains-a-midday-watch-in-borough-park-background.html | Women's Patrol Maintains a. Midday Watch in Borough Park | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/taipei-is-quiet-as-ties-with-us-are-broken-but-strain-is-evident.html | Taipei Is Quiet as Ties With U.S. Are Broken, but Strain Is Evident | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/philadelphia-parade-postponed.html | Philadelphia Parade Postponed | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/sports-today.html | Sports Today | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/us-science-reassessing-its-status-priorities-of-american-scientific.html | U.S. Science Reassessing Its Status | True | BY Walter Sullivan | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/trans-world-set-up-as-twa-holding-company.html | Trans World Set Up as T.W.A. Holding Company | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/notes-on-people-a-couple-of-political-losers-miss-winners-big.html | Notes on People | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/tv-woman-doctor-serves-darkest-appalachia.html | TV: Woman Doctor Serves Darkest Appalachia | True | By Tom Buckley | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/market-place-1978-funds-in-review.html | Market Place | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/foreigners-us-stock-sales-abate-foreigners-us-stock-sales-abate.html | Foreignersâ€šÃ„Â´ U.S. Stock Sales Abate | True | By Karen W. Arenson | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/clergymen-assail-koch-for-slap-at-naacp.html | Clergymen Assail Koch For Slap at N.A.A.C.P. | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/boleslaw-piasecki-dies-in-poland-pax-said-to-be-result-of-deal.html | Boleslaw Piaseckiâ€šÃ„Â´ Dies in Poland | True | | 1979-01-08 0:00 | TX 179578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/wefers-record-score-wins-in-frostbite-regatta.html | Wefer's Record Score Wins in Frostbite Regatta | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/minority-students-given-better-chance-in-schools-5000-students.html | Minority Students Given Better Chance in Schools | True | By Lena Williams Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/kings-beat-rockies-53-dionne-scores-2-goals.html | Kings Beat Rockies, 5âˆ’3; Dionne Scores 2 Goals | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/78-died-in-bombings-in-1978.html | 78 Died in Bombings in 1978 | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/routine-fetal-monitoring-is-termed-costly-and-unsafe-a-piercing.html | Routine Fetal Monitoring Is Termed Costly and Unsafe | True | By Jane E. Brody | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-region-cemetery-workers-to-resume-talks.html | The Region | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/efforts-to-reduce-pcbs-in-food-stalled-3-years-after-fda-vow.html | Efforts to Reduce PCB's in Food Stalled 3 Years After F.D.A. Vow | True | By Richard Severo | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/search-seeks-artifacts-in-icebound-shipwreck-hostile-arctic.html | Search Seeks Artifacts in Icebound Shipwreck | True | By Andrew H. Malcolm | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/books-lilli-palmer-bows-with-her-first-novel.html | Books: Lilli Palmer Bows With Her First Novel | True | By Jennifer Dunning | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/soviets-said-to-return-cult-funds-7-million-in-bequests-reported.html | Soviets Said to Return .Cult Funds | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/last-years-forecasts-why-so-many-erred-some-insight-for-the-future.html | Last Year's Forecasts: Why So Many Erred | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/vilas-and-pfister-move-to-australian-semifinal-roche-makes-winners.html | Vilas and Pfister Move To Australian Semifinal | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/book-censorship-increasing-in-schools-teachers-dispute-board-no.html | Book Censorship Increasing in Schools | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/education-course-will-teach-better-use-of-tv-course-to-teach-better.html | EDUCATION | True | BY Fred M. Hechinger | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/text-of-carey-address-at-secondterm-inauguration-drive-to-stem.html | Text of Carey Address at Secondâˆ’Term Inauguration | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/lott-score-decisive-oklahoma-wins-3124-in-orange.html | Lott Score Decisive | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/loser-kills-armwrestling-victor.html | Loser Kills Arm-Wrestling Victor | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/forum-the-key-challenges-arno-a-penzias-donald-kennedy-edward-e.html | Forum: The Key Challenges | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/article-1-no-title.html | Associated Press | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/cooke-said-to-get-top-judicial-post-carey-aides-confirm-court.html | COOKE SAID TO GET TOP JUDICIAL POST | True | By Sheila Rule | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-editorial-notebook-paying-for-reddikilowatt.html | The Editorial Notebook Paying for Reddiâˆ’Kilowatt | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/de-gustibus-cooking-rib-roast-the-high-heat-way-ann-serannes-rib.html | De Gustibus Cooking Rib Roast The High Heat Way | True | By Craig Claiborne | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/court-meets-tomorrow-to-decide-fate-of-2-billion-waterway-in-south.html | Court Meets Tomorrow to Decide Fate of $2 Billion Waterway in South | True | By Wayne King;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/observer-how-terribly-inconvenient.html | OBSERVER | True | By Russell Baker | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/us-embassy-on-taiwan-demoted-will-still-serve-us-presence-likely-to.html | U.S. Embassy on Taiwan, Demoted, Will Still Serve | True | By Henry Kamm;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/television-morning-afternoon-evening.html | Television | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/books-a-life-of-wagner-for-the-casual-reader.html | Books: A Life of Wagner For the Casual Reader | True | By Donalhenahan | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/cowboys-rams-are-rated-as-tossup.html | Cowboys, Rams Are Rated as Tossup | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-tardy-americans-a-move-is-afoot-to-get-them-to-appointments-on.html | The Tardy Americans: A Move Is Afoot to Get Them to Appointments on Time | True | By Reginald Stuart Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/airport-strike-in-teheran-strands-foreigners-seeking-to-escape-iran.html | Airport Strike in Teheran Strands Foreigners Seeking to Escape Iran | True | By Eric Pace;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/science-watch-mans-best-friend-legionnaire-followup-tornado-echoes.html | Science Watch | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-6-no-title.html | Bratm | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/pekings-tight-housing-inhibits-size-of-us-staff.html | Peking's Tight Housing Inhibits Size of U.S. Staff | True | | 1979-01-08 0:00 | TX 179578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/most-at-inauguration-find-they-must-watch-it-on-tv.html | Most at Inauguration Find They Must Watch It on TV | | By E. J.dionne Jr. Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/flying-right-with-the-faa.html | Flying Right With the F.A.A. | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/sports-news-briefs-ussr-hockey-plans-threaten-wha-series-cepeda-to.html | Sports News Briefs | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/books-of-the-times-the-final-straw.html | Books of TheTimes | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/new-zealand-on-alert-as-ufo-is-reported.html | New Zealand on Alert As U.F.O. Is Reported | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/letters-the-logical-us-response-to-opec-china-resolutions-for-a-new.html | Letters | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/warriors-defeat-sonics-on-3d-period-surge-11097.html | Warriors Defeat Sonics On 3d Period Surge, 11097 | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/us-and-china-mark-resumption-of-ties-in-peking-ceremony-deputy.html | U.S. AND CHINA MARK RESUMPTION OF TIES IN PEKING CEREMONY | | By Fox Butterfield;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/43000-is-stolen-at-airport.html | $43,000 Is Stolen at Airport | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/research-begins-to-focus-on-suicide-among-the-aged-more-is-being.html | Research Begins to Focus on Suicide Among the Aged | | By Richard Flaste | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/controversial-score-gives-rose-victory-to-trojans-1710-leachs-third.html | Controversial Score Gives Rose Victory to Trojans, 17â€™10 | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/thomas-mccoy-led-state-judicial-group-opposed-life-terms-honored-by.html | Thomas McCoy, Led State Judicial Group; Opposed Life Terms | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-city-office-space-costs-upset-miss-bellamy.html | The City | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/francine-blau-wed-to-lawrence-kahn.html | Francine Blau Wed To Lawrence Kahn | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/around-the-nation-quake-hits-los-angeles-cliff-landslides-reported.html | Around the Nation | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/3d-steelersoilers-war-looms-in-afc-finale-renfro-fails-to-return.html | 3d Steelersâ€¦â€™Oilers War Looms in A.F.C.Finale | | By Murray Chass | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/rebels-in-cambodia-report-gains.html | Rebels in Cambodia Report Gains | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/new-yorkers-greet-new-year-in-different-ways-new-york-greets-79.html | New Yorkers Greet New Year in Different Ways | | By Pranay Gupte | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/us-hailed-and-assailed-in-rival-chinese-parades-leaflets-spark.html | U.S. Hailed and Assailed In Rival Chinese Parades | | By Donald G. McNeil Jr. | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/excerpts-from-the-messages-and-toasts-opening-full-uschinese.html | Excerpts From the Messages and Toasts Opening Full U.Sâ€¦â€™Chinese Diplomatic Ties | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-8-no-title.html | HARRY JILER | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/ap-and-guild-reach-agreement.html | A.P. and Guild Reach Agreement | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/long-beach-calif-the-selling-of-a-2d-city-annual-grand-prix-race.html | Long Beach, Calif: The Selling of a 2d City | | By Robert Lindsey;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/klein-to-propose-tax-cut-of-25-over-five-years-moves-for.html | Klein to Propose Tax Cut of 25% Over Five Years | | By Frances Cerra | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/bernard-schwartz-64-portrait-photographer.html | Bernard Schwartz, 64, Portrait Photographer | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/linguistics-are-the-key-to-unique-lifes-work-a-child-of-the-past.html | Linguistics Are the Key to Unique Life's Work | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/diabetics-use-of-pills-declining.html | Diabeticsâ€¦â€™ Use of Pills Declining | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/stanford-in-comeback-is-a-bluebonnet-success-a-helpful-reminder-a.html | Stanford, in Comeback, Is a Bluebonnet Success | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/exultists-aided-in-transitions-worked-20-hours-a-day.html | Exâ€¦â€™Cultists Aided in Transitions | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-deeply-american-roots-of-sam-shepards-plays-a-man-playing.html | The Deeply American Roots of Sam Shepard's Plays | | By Mel Gussow | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/rock-talking-heads-enter-the-mainstream.html | Rock: Talking Heads Enter the Mainstream | | By Ken Emerson | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/greatpower-proxies.html | Greatâ€¦â€™Power â€¦â€™Proxiesâ€¦â€™ | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/soviet-seems-to-favor-a-handsoff-policy-on-irans-crisis-news.html | Soviet Seems to Favor a Handsâ€¦â€™Off Policy on Iran's Crisis | | By David K. Shipler;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/va-in-dispute-on-charge-of-meddling-in-universities-complaints-of.html | V.A. in Dispute on Charge of Meddling in Universities | True | | 1979-01-08 0:00 | TX 179578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/advertising-geo-goes-nationwide-in-4-colors.html | Advertising | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/taking-politics-out-of-trade-with-the-soviet.html | Taking Politics Out of Trade With the Soviet | True | By William Verity | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/new-radio-stations-for-old.html | New Radio Stations for Old | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/leaking-tanker-adrift-off-spain-29-from-vessel-are-believed-dead.html | Leaking Tanker Adrift Off Spain; 29 From Vessel Are Believed Dead | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/a-master-court-plan-for-the-second-circuit-to-be-set-up-by-panel.html | A â€šÃ„Ã²Masterâ€šÃ„Ã´ Court Plan For the Second Circuit To Be Set Up by Panel | True | By Arnold H. Lubasch | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/demand-soars-at-fur-auction-theyre-up-20-percent.html | Demand Soars at Fur Auction | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/shippingmails.html | Shipping/Mails | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-1-no-title.html | SAMUEL CHILL | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/shutdown-averted-at-paper-in-capital-printers-at-washington-star.html | SHUTDOWN AVERTED AT PAPER IN CAPITAL | True | By Janet Battaile;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/misgivings-about-the-volunteer-army.html | Misgivings About the Volunteer Army | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/5-men-and-girl-held-in-slaying-in-42d-st-irt-suspects-were-pointed.html | 5 Men and Girl Held in Slaying In 42d St. IRT | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/january-on-thirteen.html | JANUARY ON Thirteen | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/in-fort-greene-the-anarchy-of-glass-breaking.html | In Fort Greene, â€šÃ„Ã²the Anarchy of Glass Breakingâ€šÃ„Ã´ | True | By Leon Wynter | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/san-francisco-parades-held.html | San Francisco Parades Held | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/about-new-york-onstage-at-the-offstage-lounge.html | About New York | True | By Richard F. Shepard | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/crimson-tide-stops-lions-twice-at-1-in-final-quarter-a-game-penn.html | Crimson Tide Stops Lions Twice at in Final Quarter | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/death-rate-falls-to-96-a-1000-a-record-in-city-shift-in-population.html | Death Rate Falls To 9.6a 1,000, A Record in City | True | By Peter Kihss | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/castro-says-china-has-given-up-ideals-to-gain-us-economic-aid.html | Castro Says China Has Given Up Ideals to Gain U.S. Economic Aid | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/holtz-gets-backing-for-hayes-job-his-age-a-factor.html | Holtz Gets Backing for Hayes Job | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/inside-bells-executive-suite-the-biggest-company-on-earth-a-look.html | Inside Bell's Executive Suite | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/alice-ayars-joyce-is-married-to-allen-robbins-of-rutgers.html | Alice Ayars Joyce Is Married To Allen Robbins of Rutgers | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/mitsui-halts-iran-plants-startup-70-of-construction-completed.html | Mitsui Halts Iran Plant's Startâ€šÃ„Ã²Up | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/krauss-bama-linebacker-is-mvp-in-sugar-bowl.html | Krauss, â€šÃ„Ã²Bama Linebacker, Is M.V.P. in Sugar Bowl | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/campbell-raises-voice-in-song.html | Campbell Raises Voice in Song | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/a-listing-of-new-books.html | A Listing Of New Books | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/thoroughbreds-are-off-to-longest-racing-season-local-only-to-davona.html | Thoroughbreds Are Off to Longest Racing Season | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/4-killed-by-hitandrun-drivers-a-father-killed-in-queens.html | 4 Killed by Hit-and-Run Drivers | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/barbara-cook-plays-the-white-house-highly-personal-act-the.html | Barbara Cook Plays the White House | True | By Bernard Weinraub | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/volunteer-pilots-continue-search-for-a-lost-plane-state-ends-effort.html | Volunteer Pilots Continue Search For a Lost Plane | True | By Robert D. McFadden | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/how-dr-hammer-takes-merger-setback-in-stride-king-joins-board-of.html | How Dr. Hammer Takes Merger Setback in Stride | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/world-news-briefs-israel-halts-establishment-of-west-bank.html | World News Briefs | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/taxes-and-accounting-quarterly-profit-reports.html | Taxes and Accounting | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/bridge-new-book-helps-fill-void-in-literature-game-previn.html | Bridge: | True | ByAlan Truscott | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/penn-state-resembled-the-giants-sports-of-the-times-has-listenad-to.html | Penn State Resembled the Giants | True | | 1979-01-08 0:00 | TX 179578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/us-officials-see-a-bright-future-in-new-relationship-with-peking-us.html | U.S. Officials See a Bright Future In New Relationship With Peking | | By Bernard Gwertzman;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/tv-a-look-at-the-american-family.html | TV: A Look at the American Family | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/algerias-fast-return-to-routine-belies-undercurrent-of-ferment.html | Algeria's Fast Return to Routine Belies Undercurrent of Ferment | True | By James M. Markham;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/shah-now-willing-to-take-vacation-but-he-stresses-in-talk-at-palace.html | SHAH NOW WILLING TO TAKE â€šÃ„Ã²VACATIONâ€šÃ„Ã´ | True | By Nicholas Gage;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/task-facing-india-easing-misery-of-masses-the-two-indias-progress-a.html | Task Facing India: Easing Misery of Masses | True | By William Borders;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/france-amid-party-debate-gets-presidency-of-the-common-market.html | France, Amid Party Debate, Gets Presidency of the Common Market | True | By Flora Lewis;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/commodities-hamburger-price-and-herd-size.html | Commodities | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/citizendoctor-efforts-rejoin-leg-of-girl-11-after-a-train-severs-it.html | Citizenâ€šÃ„Ã´Doctor Efforts Rejoin Leg of Girl, 11, After a Train Severs It | | By John Kifner | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/carey-at-inauguration-of-2d-term-pledges-a-new-era-of-opportunity.html | Carey, at Inauguration of 2d Term, Pledges a â€šÃ„Ã²New Era of Opportunityâ€šÃ„Ã´ | | By Richard J. Meislin;Special to The New York Times | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/guidelines-affecting-bonuses-rise-in-executive-pay-not-likely-to-to.html | Guidelines Affecting Bonuses | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/gift-for-neediest-hails-year-of-child-gift-in-memory-of-sister-how.html | Gift for Neediest Hails Year of Child | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/3412-lead-erased-irish-erase-deficit-of-22-in-3534-cotton-victory.html | 34â€šÃ„Ã²12 Lead Erased | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/holiday-closings.html | Holiday Closings | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/miss-richards-wins-in-upset.html | Miss Richards Wins in Upset | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/david-gregg-jr-retired-as-a-corporate-counsel.html | David Gregg Jr, Retired As a Corporate Counsel | True | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/concert-5-hour-tristan.html | Concert: 51 1/2 Hour'Tristanâ€šÃ„Ã´ | | By Peter G. Davis | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-02 | 1979-01-02 | https://www.nytimes.com/1979/01/02/archives/the-typical-american-family-nbc-reports-the-american-family-an.html | The typical American family? | | | 1979-01-08 0:00 | TX 179578 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/output-of-steel-down-in-week.html | Output of Steel Down in Week | | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/amc-price-rise.html | A.M.C. Price Rise | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/8-officials-of-illinois-village-jailed-in-a-dispute-on-building.html | 8 Officials of Illinois Village Jailed In a Dispute on Building Permits | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/british-paper-widens-scope.html | British Paper Widens Scope | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/xerox-increasing-5-rental-prices.html | Xerox Increasing 5 Rental Prices | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/topics-adult-education-saturdays-hero-pigeons-radar-teachers-lesson.html | Topics Adult Education | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/article-2-no-title.html | Article 2 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/new-publisher-at-putnam-joined-putnam-as-vice-president.html | New Publisher at Putnam | True | By Herbert Mitgang | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/news-of-the-theater-meryl-streep-to-open-next-month-in-new-babe.html | News of the Theater Meryl Streep to Open Next Month in New Babe Play | True | By Carol Lawson | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/advertising-hertz-reviewing-its-agency-2-magazine-men-change-jobs.html | Advertising | True | Philip H. Dougherty | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/zambia-announces-new-cabinet.html | Zambia Announces New Cabinet | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/letters-keeping-children-out.html | Letters | True | Andrea Forest | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/mrs-denman-is-picked-for-the-bench-by-carey.html | Mrs. Denman Is Picked For the Bench by Carey | | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/blast-could-delay-space-shuttle.html | Blast Could Delay Space Shuttle | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/technology-use-of-water-as-lubricant.html | Technology | | Peter J. Schuyten | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/business-people-mrs-shortway-promoted-at-bergdorf-goodman-mrs.html | BUSINESS PEOPLE Mrs. Shortway Promoted At Bergdorf Goodman | True | Frank J. Prial | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/julia-rush-biddle-henry-leader-of-philadelphia-society-was-92.html | Julia Rush Biddle Henry | True | | 1979-01-10 0:00 | TX 174379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/commodities-gold-futures-down-5-pork-bellies-up-2-limit-treasury.html | COMMODITIES Gold Futures Down $5; Pork Bellies Up 2Â¬Â¢ Limit | True | By H. J. Maidenberg | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/chinas-openingdoor-policy.html | China's Openingâ€šÃ„Ã´Door Policy | True | By Simon Leys | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/gateway-gila-deal.html | Gatewayâ€šÃ„Ã´Gila Deal | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/south-koreas-president-assailed-by-rival-just-freed-from-prison.html | South Korea's President Assailed By Rival just Freed From Prison | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/two-indicted-in-bronx-murder.html | Two Indicted in Bronx Murder | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/arctic-air-expected-to-drop-snow-in-wake-of-63-day.html | Arctic Air Expected to Drop Snow in Wake of 63 Day | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/four-arraigned-in-death-of-man-in-irt-dispute-bail-set-for-one-of.html | Four Arraigned In Death of Man In IRT Dispute | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/wood-field-and-stream-good-shotgun-likened-to-a-rare-art-treasure.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/population-to-exceed-220-million-in-january.html | Population to Exceed 220 Million in January | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/connecticut-auto-inspections.html | Connecticut Auto Inspections | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/letters-when-a-president-terminates-a-treaty-an-idea-whose-time-has.html | Letters | True | Albert B. Saye | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/at-cross-raises-prices.html | A. T. Cross Raises Prices | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/fink-is-named-98th-speaker-of-assembly-by-democrats-he-succeeds.html | Fink Is Named 98th Speaker Of Assembly by Democrats | True | By Sheila Rule;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/steel-shortage-may-shut-vw.html | Steel Shortage May Shut VW | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/getting-acquainted-with-jean-piaget-getting-acquainted-with-jean.html | Getting Acquainted With Jean Piaget | True | By Howard Gardner | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/code-set-on-buying-by-nations-nations-near-adoption-of-procurement.html | Code Set On Buying By Nations | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/murder-trial-ordered-for-suspect-in-ryan-slaying.html | Murder Trial Ordered for Suspect in Ryan Slaying | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/sweden-and-soviet-union-in-junior-hockey-rematch.html | Sweden and Soviet Union In Junior Hockey Rematch | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/real-estate-finding-productive-uses-for-midtown-property.html | Real Estate | True | Alan S. Oser | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/ppg-purchases-allegheny-unit.html | PPG Purchases Allegheny Unit | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/investment-trust-extends-exchange.html | Investment Trust Extends Exchange | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/us-calls-cubans-in-africa-bar-to-ties-also-assailed-china-and-egypt.html | U.S. Calls Cubans in Africa Bar to Ties | True | By Graham Hovey;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/discoveries-fighting-the-winter-blues-sweaters-of-fur-for-lovers-of.html | DISCOVERIES | True | Angela Taylor | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/eerights-activist-sworn-in-as-new-washington-mayor-citys-problems.html | Exâ€šÃ„Ã´Rights Activist Sworn In As New Washington Mayor | True | By Ben A. Franklin;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/building-outlay-up-annual-rate-of-2128-billion.html | Building Outlay Up | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/company-news-chrysler-sells-unit-to-peugotcitroen-baer-to-seek.html | COMPANY NEWS Chrysler Sells Unit To Peugeotâ€šÃ„Ã¶Citroã‹Ã n | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/tv-wheelchair-drama-some-kind-of-miracle.html | TV: Wheelchair Drama, â€šÃ„Ã²Some Kind of Miracleâ€šÃ„Ã´ | True | By Tom Buckley | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/60minute-gourmet-georges-baratins-shrimp.html | 60â€šÃ„Ã´Minute Gourmet | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/california-life-fights-bid-for-unit.html | California Life Fights Bid for Unit | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/21-rebels-in-nicaragua-said-to-die-in-fighting.html | 21 Rebels in Nicaragua Said to Die in Fighting | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/life-insurance-sales-practices-said-to-harm-buyers-137-million.html | Life Insurance Sales Practices Said to Harm Buyers | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-01-10 0:00 | TX 174379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/houston-trounces-arrows-in-indoor-soccer-play-91.html | Houston Trounces Arrows In Indoor Soccer Play, 9â€¦Â*1 | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/television.html | Television | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/australia-nearing-victory-in-cricket-versus-england.html | Australia Nearing Victory In Cricket Versus England | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-sweet-prince-loved-he-danish.html | The â€˜Â¸Â²Sweet Princeâ€¦Â² | True | By Robert Vare | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/head-resigns-at-lafayette.html | Head Resigns At Lafayette | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/bridge-secondhighentryblock-often-a-thought-too-late.html | Bridge: | True | By Alan Truscott | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/teng-invites-senator-goldwater-to-peking-for-a-talk-reunification.html | Teng Invites Senator Goldwater to Peking for a Talk | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/a-19thcentury-culinary-crusader-hot-slaw.html | A 19thâ€¦Â²Century Culinary Crusader. | True | By Jane E. Brody | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/nc-state-womens-five-upsets-ucla-9069.html | N.C. State Women's Five Upsets U.C.L.A., 90â€¦Â²69 | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-governors-beginnings.html | The Governor's Beginnings | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/alleged-robber-shot-in-queens-by-offduty-nassau-policeman.html | Alleged Robber Shot in Queens By Offâ€¦Â²Duty Nassau Policeman | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/dividends.html | Dividends | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/ban-on-children-in-rental-housing-upset-on-coast-practice-is.html | Ban on Children in Rental Housing Upset on Coast | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/argentina-wont-let-jewish-publisher-out-prisoners-waiting-for.html | Argentina Won't Let Jewish Publisher Out | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/around-the-nation-investigators-are-unable-to-interview-pilot-of.html | Around the Nation | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/islanders-rout-canucks-bossy-gets-3-quite-a-performance-third.html | Islanders Rout Canucks | True | By Gerald Eskenazi;Special to the New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/queens-police-precincts-revised.html | Queens Police Precincts Revised | True | By Leonard Ruder | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/new-york-states-new-chief-judge-lawrence-henry-cooke-man-in-the-new.html | New York State's New Chief Judge | True | By Tom Goldstein | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/private-lives.html | Private Lives | True | John Leonard | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/credit-markets-record-yields-expected-in-treasury-sale-today-hoping.html | CREDIT MARKETS Record Yields Expected In Treasury Sale Today | True | By John H. Allan | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/carter-to-resubmit-request-for-aid-for-cities-with-high-jobless.html | Carter to Resubmit Request for Aid For Cities With High Jobless Rates | True | By Steven R. Weisman;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/prices-of-lead-raised.html | Prices of Lead Raised | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/chess-its-time-for-younger-stars-to-demonstrate-their-skill-a.html | Chess: | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/queen-lib-a-filly-gains-nj-thoroughbred-award.html | Queen Lib, a Filly, Gains N.J. Thoroughbred Award | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/a-plan-to-raise-flock-of-whooping-cranes-seems-to-be-working-eggs.html | A Plan to Raise Flock Of Whooping Cranes Seems to Be Working | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/two-young-stars-from-gascony-recipes-of-gascony-duck-is-the-essence.html | Two Young Stars From Gascony | True | By Craig Claiborne | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/historical-society-begins-a-new-admissions-policy.html | Historical Society Begins A New Admissions Policy | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/economic-scene-how-2-nations-spend-money.html | Economic Scene | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/on-taxes-and-prices.html | On Taxes And Prices | True | By Rudolph G. Penner | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/brazilian-military-regime-permits-expiration-of-vast-array-of.html | Brazilian Military Regime Permits Expiration of. Vast Array of Powers | True | By David Vidal;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/marjorie-warren-karol-is-wed.html | Marjorie Warren Karol is Wed | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/turkish-citys-ruins-tell-a-story-of-religious-strife-killings-them.html | Turkish City's Ruins Tell a Story of Religious Strife | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/usc-ranked-no-1-in-last-coaches-poll-alabama-given-macarthur-bowl.html | U.S.C. Ranked No. 1 In Last Coaches' Poll | True | By Gordon S. White Jr. | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/south-african-is-killed-by-shark.html | South African Is Killed by Shark | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/earnings-chessie-winds-up-year-with-strong-4th-quarter-interco.html | EARNINGS Chessie Winds Up Year With Strong 4th Quarter | True | By Clare M. Reckert | 1979-01-10 0:00 | TX 174379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/2-killed-in-blast-on-west-bank.html | 2 Killed in Blast on West Bank | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/exbronx-councilman-says-he-quit-to-seek-boroughs-presidency.html | ExâÂ"Bronx Councilman Says He Quit to Seek Borough's Presidency | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/10day-car-sales-off-51.html | 10âÂ"Day Car Sales Off 5.1% | True | By Iver Peterson; Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/cuba-arrives-at-fork-in-the-road-to-us-or-africa-news-analysis-a.html | Cuba Arrives at Fork in the Road: To U.S. or Africa | True | By Jon Nordheimer,Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/e-carolina-25footer-sinks-iona-7675-central-fla-76-columbia-74.html | E. Carolina 25âÂ"Footer Sinks Iona, 76âÂ"75 | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-6-no-title.html | Death | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/jersey-will-remove-liquor-price-rules-officials-contend.html | JERSEY WILL REMOVE LIQUOR PRICE RULES | True | By Joseph F. Sullivan;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/stage-monteith-rand-on-broadway-cabaretstyle.html | Stage: Monteith & Rand on Broadway | True | Angela Taylor | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/palmer-sparkman-44-executive.html | Palmer Sparkman, 44, Executive | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/wall-street-bonuses-cheered-some-in-78-bonuses-gladdened-some-in-78.html | Wall Street Bonuses Cheered Some in '78 | True | By Leonard Sloane | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/notes-on-people-the-other-carters-magazine-interview-creates-waves.html | Notes on People | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/careers-jobsoutlook-lead-held-by-south.html | Careers | True | Elizabeth M. Fowler | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-city-services-restorad-at-coop-city-aid-asked-in-hunt-for.html | The City | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-1-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/miss-bellamy-says-koch-wont-give-budget-data-no-written-response.html | Miss Bellamy Says Koch Won't Give Budget Data | True | By Lee Dembart | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/new-bidder-possible-for-columbia-general-cinema-may-make-offer-no.html | New Bidder Possible for Columbia | True | By Robert J. Cole | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/kitchen-equipment.html | Kitchen Equipment | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/turkeys-interior-minister-quits-following-riots-and-martial-law.html | Turkey's Interior Minister Quits Following Riots and Martial Law | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/foes-of-costsaving-vex-pentagon-chief-brown-also-feels-disappointed.html | FOES OF COSTâÂ"SAVING VEX PENTAGON CHIEF | True | By Bernard Weinraub;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/one-dead-30-missing-as-caribbean-tanker-catches-fire-in-storm-16.html | One Dead, 30 Missing As Caribbean Tanker Catches Fire in Storm | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/european-snowstorm-is-over.html | European Snowstorm Is Over | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/a-rescue-operation-for-turkey.html | A Rescue Operation for Turkey | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/high-rates-do-they-work-issue-and-debate-the-background-highrate.html | High Rates: Do They Work? | True | By Clyde H. Farnsworth;Special to The New York Titres | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/brandt-says-giants-need-stability-better-passing-passing-game-top.html | Brandt Says Giants Need Stability, Better Passing | True | By Neil Amdur | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/carey-names-cooke-chief-judge-68-recess-appointments-also-set.html | Carey Names Cooke Chief Judge; 68 âÂ"RecessâÂ" Appointments Also Set | True | By E.j. Dionne Jr.;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/western-union-and-visa-offer-money-by-phone-moneyorder-volume-grows.html | Western Union and Visa Offer Money by Phone | True | By Brendan Jones | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/kf-woodward-dies-child-psychiatrist-noted-for-treatment-of.html | K.F. WOODWARD DIES; CHILD PSYMIATRIST | True | By Thomas W. Ennis | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/metropolitan-diary-a-talk-show-airing.html | Metropolitan Diary | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/going-out-guide.html | GOING OUT GUIDE | True | Angela Taylor | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/jazz-directions-band-plays-at-circle-in-square.html | Jazz: Directions Band Plays at Circle in Square | True | By Robert Palmer | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/paterno-promises-return.html | Paterno Promises Return | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/some-of-the-candidates-for-top-post-at-ford-fund-ford-foundation.html | Some of the Candidates For Top Post at Ford Fund | True | By Sheila Rule;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/brooklyn-bridge-troupe-plans-double-oneact-bill.html | Brooklyn Bridge Troupe Plans Double OneâÂ"Act Bill | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/pennsylvania-republicans-win-house-speakership-victory-for-new.html | Pennsylvania Republicans Win House Speakership | True | | 1979-01-10 0:00 | TX 174379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/more-dealing-with-chinese.html | More Dealing With Chinese | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/amelia-ramsey-helped-produce-records-books-articles-on-jazz.html | Amelia Ramsey, Helped Produce Records, Books, Articles on Jan | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/stocks-open-79-with-641-gain-gains-lead-declines-2-to-1.html | Stocks Open '79 With 6.41 Gain | True | By Vartanig G. Vartan | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/football-champions-yearbyyear.html | Football Champions Yearâ€šÃ„Â®byâ€šÃ„Â®Year | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/schembechler-scores-official-for-rose-call-just-blew-it.html | Schembechler Scores Official For Rose Call | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/us-sending-kerosene-to-iran.html | U.S. Sending Kerosene to Iran | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/mexico-says-oil-reserves-jump.html | Mexico Says Oil Reserves Jump | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/de-forest-billyou-58-a-counsel-in-finance-for-itt-corporation.html | De Forest Billyou, 58, a Counsel In Finance for I.T.T. Corporation | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/us-court-assails-judge-on-practical-joke-at-trial.html | U.S. Court Assails Judge On Practical Joke at Trial | True | By Arnold H. Lubasch | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/world-news-briefs-rhodesia-charter-proposes-compromise-national.html | World News Briefs | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/adams-opposes-new-plan-for-amtrak-voices-new-confidence.html | Adams Opposes New Plan for Amtrak | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/exinformant-for-da-guilty-in-sotheby-case.html | Exâ€šÃ„Â®Informant for D.A. Guilty in Sotheby Case | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/americans-iran-plants-halt-output-moves-forced-as-government-shift.html | Americans' Iran Plants Halt Output | True | By Peter T. Kilborn | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/weather-fails-to-reduce-aid-to-the-neediest-how-to-aid-the-fund.html | Weather Fails To Reduce Aid To the Neediest | True | By Alfred E. Clark | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/calculating-americas-taste-he-calculates-americas-taste.html | Calculating America's Taste | True | By Patricia Wells | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-severed-leg-too-early-to-tell.html | The Severed Leg: Too Early to Tell | True | By Sheila Rule;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/dictaphone-bid-of-pitney-gains.html | Dictaphone Bid Of Pitney Gains | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/cambodia-appeals-for-un-help-against-vietnam-appeal-to-un-security.html | Cambodia Appeals for U.N. Help Against Vietnam | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/scotch-whisky-revives-an-island-scotch-whisky-gives-new-life-to-a.html | Scotch Whisky Revives An Island | True | By Alison Muscatine | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/iranian-students-riot-in-california-as-shahs-mother-visits-his.html | Iranian Students Riot in California As Shah's Mother Visits His Sister | True | By Robert Lindsey;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/gooding-leaves-syracuse-to-play-for-iona-college.html | Gooding Leaves Syracuse To Play for Iona College | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/an-irt-change-clerk-slain-inside-his-booth-by-bandit-with-knife.html | An IRT Change Clerk Slain Inside His Booth By Bandit With Knife | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/business-records.html | Business Records | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/spains-parties-prepare-as-suarez-risks-an-election-unemployment-is.html | Spain's. Parties Prepare as SuÃ¡Ã¡Â°rez Risks an Election | True | By James M. Markham;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/best-buys.html | Best Buys | True | By Patricia Wells | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/emerson-and-skil-agree-to-a-merger.html | Emerson and Skil Agree to a Merger | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/washington-so-you-think-prices-are-high.html | WASHINGTON | True | By James Reston | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/business-digest-international-companies-industry-markets-todays.html | BUSINESS Digest | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/cold-delays-search-for-more-bodies-near-chicago-other-mass-deaths.html | Cold Delays Search for More Bodies Near Chicago | True | By Douglas E. Kneeland;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/woman-71-going-on-trial-for-conspiring-to-kill-judge-first-married.html | Woman, 71, Going on Trial For Conspiring to Kill Judge | True | By Charles Kaiser | 1979-01-10 0:00 | TX 174379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/marks-beats-ashe-in-5-sets-gains-final-with-vilas-forehand-wins-it.html | Marks Beats Ashe in 5 Sets, Gains Final With Vilas | True | Betsy Nagelsen | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/qa.html | Q&A | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/market-place-a-dilemma-for-posner.html | Market Place | True | Robert Metz | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/books-of-the-times-the-surrealist-approach-lives-do-not-build.html | Books of The Times | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/article-questions-kheel-business-deals-payoff-charge-denied.html | Article Questions Kheel Business Deals | True | By Peter Kihss | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/peking-tv-hit-lollobrigida.html | Peking TV Hit: Lollobrigida. | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/dr-walter-r-berryhill-a-professor-of-medicine.html | Dr. Walter R. Benyhill; A Professor of Medicine | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/tv-tony-orlando-back-brimming-with-energy.html | TV: Tony Orlando Back Brimming With Energy | True | By John J. O'Connor | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/aid-for-guerrillas-splits-church-unit-world-council-meeting-is.html | AID FOR GUERRILLAS SPLITS CHURCH UNIT | True | By Kenneth A. Briggs;Special to The New York Times | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/the-region-jersey-aide-urges-censuring-casino-17-million-settles.html | The Region | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/trip-for-shah-some-say-no-generals-and-minorities-opposing-his.html | Trip for Shah: Some Say â€šÃ„Â¹Noâ€šÃ„Â¹ | True | By Nicholas Gage;Special to The New York Times | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/khomeini-to-stay-on-in-france.html | Khomeini to Stay on in France | True | | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/7nation-tv-units-effort-to-be-seen-next-month-focus-on-threat-to.html | 7â€šÃ„Â¹Nation TV Unit's Effort To Be Seen Next Month | True | By Les Brown | 1979-01-03 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/exodus-from-iran-crowing-as-troops-take-over-airport-military.html | EXODUS FROM IRAN GROWING AS TROOPS TAKE OVER AIRPORT | True | By Eric Pace;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/a-treasure-galleon-that-sank-in-1641-is-found-by-american-no.html | A Treasure Galleon That Sank In 1641 Is Found by American | True | By Gregory Jaynes;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/moondog-refines-music-in-germany-a-composers-paradise-no-one-had.html | â€šÃ„Â¹Moondogâ€šÃ„Â¹ Refines Music in Germany | True | By Adèle Riepe | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/banks-sale-opposed.html | Banks' Sale Opposed | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/suns-top-knicks-114102-knicks-commit-26-turnovers.html | Suns Top Knicks, 114â€šÃ„Â¹102 | True | By Sam Goldaper | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/patriots-sue-to-keep-fairbanks-offered-financial-inducements.html | Patriots Sue to Keep Fairbanks | True | BY Murray Chass | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/good-old-boy-woody-hayes-sports-of-the-times-the-most-honorable.html | Good Old Boy Woody Hayes | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/carter-fearing-the-impact-on-iran-tells-navy-unit-not-to-head-there.html | Carter, Fearing the Impact on Iran, Tells Navy Unit Not to Head There. | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/sports-news-briefs-ohio-states-search-is-on-for-a-new-football.html | Sports News Briefs | True | | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-03 | 1979-01-03 | https://www.nytimes.com/1979/01/03/archives/contest-for-bartenders-has-many-winners.html | Contest for Bartenders Has Many Winners | True | By Jane E. Brody | 1979-01-10 0:00 | TX 174379 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/halting-white-flight.html | Halting â€šÃ„Â¹White Flightâ€šÃ„Â¹ | True | By David King Dunaway | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-eclectic-work-of-bob-van-allen-the-eclectic-work-of-designer.html | The Eclectic Work of Bob Van Allen | True | By Jane Geniesse | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/empty-life-raft-found-near-spot-where-tanker-exploded-and-sank.html | Empty Life Raft Found Near Spot Where Tanker Exploded and Sank | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/hers.html | Hers | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-region-jersey-bell-wins-51-million-rate-rise-for-the-record-oil.html | The Region | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/corrections.html | CORRECTIONS | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/aides-recall-buchmayr-a-skimeister-with-flair-confidence-was.html | Aides Recall Buchmayr, A Skimeister With Flair | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/soundgroup-performs.html | Soundgroup Performs | True | By Ken Emerson | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/critics-cite-get-out-your-handkerchiefs-a-special-citation.html | Critics Cite â€šÃ„Â¹Get Out Your Handkerchiefsâ€šÃ„Â¹ | True | By Janet Masun | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/topics-battlegrounds-unfree-press-wrong-arena.html | Topics | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/bonn-reports-surplus-again.html | Bonn Reports Surplus Again | True | | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/radio.html | Radio | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-509-club-takes-its-last-liquid-ride-dropping-of-bar-service-on.html | Dropping of Bar Service on Commuter Trains in Jersey Leaves Drinkers Low and Dry | True | By Robert Hanley Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/tongsun-park-loses-plea-to-block-ircs-us-judge-approves-tax-agencys.html | TONGSUN PARK LOSES PLEA TO BLOCK I.R.S.; U.S. Judge Approves Tax Agency's Efforts to Seize $4.5 Million of His Company's Assets | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/beyond-the-oil-bonanza-when-the-wells-run-down.html | Beyond the Oil Bonanza | True | By Walter J. Levy | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/rangel-likely-to-head-a-key-panel-on-health.html | Rangel Likely to Head A Key Panel on Health | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/home-improvement-protecting-the-home-in-winter.html | Home Improvement | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/caster-enjoying-his-new-home-with-oilers-two-catches-decided-games.html | Caster Enioyin His New Home With Oilers | True | By Murray Chass | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/operating-engineers-ruled-guilty-of-bias-big-damages-hinted-intent.html | Operating Engineers Ruled Guilty of Bias; Big Damages Hinted | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/kochs-budget-unit-urges-closing-of-15-schools-higher-lunch-fees.html | Koch's Budget Unit Urges Closing Of 15 Schools, Higher Lunch Fees | True | By Marcia Chambers | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/earnings-best-quarterly-earnings-are-reported-by-mgm-favorable-year.html | EARNINGS Best Quarterly Earnings Are Reported by M-G-M | True | By Clare M. Reckert | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/sun-accused-of-oil-errors.html | Sun Accused Of Oil Errors | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/conductor-punched-faces-trial.html | Conductor, Punched, Faces Trial | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/francis-ellsworth-baker.html | FRANCIS ELLSWORTH BARED | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/guidelines-us-asks-wider-data-pricepay-filing-required-of-500-more.html | Guidelines: U.S. Asks Wider Data | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/q-a.html | Q&A | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/jersey-commission-fines-resorts-casino-144000-for-violations-lordi.html | Jersey Commission Fines Resorts Casino $144,000 for Violations | True | By Donald Janson Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/rhodesian-guerrillas-are-blamed-in-2d-missionary-killing-in-week.html | Rhodesian Guerrillas Are Blamed In 2d Missionary Killing in Week | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/zeromax-to-merge.html | Zeroâ€¦Â²Max to Merge | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/eoaide-testifies-army-corps-exceeded-waterway-authority-approved-in.html | Eoâ€¦Â²Aide Testifies Army Corps Exceeded Waterway Authority | True | By Wayne King Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/new-useful-solid-oak-modern-time-to-winterize-a-matter-of-record.html | NEW & | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/chiles-inflation-down.html | Chile's Inflation Down | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/shipping-mails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/gardening-for-spring-a-pea-that-should-be-a-snap.html | Gardening: For Spring, a Pea That Should Be a Snap | True | By Richard W. Langer | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/december-sales-gained-at-big-new-york-stores-velour-shirts-in.html | December Sales Gained At Biz New York Stores | True | By Isadore Barmash | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/alabama-named-no-1-team-in-writers-final-poll-arizona-state-loss.html | Alabama Named No. 1 Team in Writersâ€¦Â² Final Poll | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/pop-arlens-songs-by-audrey-lavine.html | Pop: Arlen's Songs by Audrey Lavine | True | By John S. Wilson | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/bingo-chips-replacing-coins-in-bronx-meters.html | Bingo Chips Replacing Coins in Bronx Meters | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/troubles-lurk-beneath-the-veneers-of-some-antiques.html | Troubles Lurk Beneath the Veneers of Some Antiques | True | By Michael Varese | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/november-new-orders-up-weakly-november-orders-up-03-fall-in.html | November New Orders Up Weakly | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/talking-business-with-hall-of-b-dalton-book-sales-an-expert-reading.html | Talking Business | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/essay-checkmate.html | ESSAY | True | By William Safire | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/business-school-pushes-democratic-management-some-traditional.html | Business School Pushes Democratic Management | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/queens-store-project-is-awarded-756000-in-us-action-grant-gran-is.html | Queens Store Project Is Awarded $756,006 In U. S. Action Gran | True | By Steven R. Weisma | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/new-donations-to-help-needy-exceed-12000-a-trust-and-a-fund-donate.html | New Donations To Help Needy Exceed $12,000 | True | By Alfred E. Clark | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/caroline-w-gannett-of-newspaper-family-former-state-regent-praise.html | Caroline W. Gannett Of Newspaper Family; Former State Regent | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/haig-leaves-in-june-as-nato-commander-former-nixon-aide-will-also.html | HAIG LEAVES IN JUNE AS NATO COMMANDER | True | By Paul Lewis | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/loughery-is-suspended-nets-beaten-by-rockets-actions-are-confirmed.html | ASSOClatei cress | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/china-backs-poster-as-citizens-forum-party-says-heavens-will-not.html | CHINA BACKS POSTER AS CITIZENSâ€™ FORUM; Party Says â€˜Heavens Will Not Fallâ€™ if Variety of Views Is Allowed | True | By Fox Butterfield | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/disks-two-conducted-by-tennstedt.html | Disks: s Two Conducted by Tennstedt | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/mary-e-campbell-flannery-dies-tribute-from-newhouse.html | Mary E. Campbell Flannery Dies | True | By Juan Cook | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/white-house-cancels-some-cuts-in-health-funds-in-1980-budget.html | White House Cancels Some Cuts In Health Funds In 1980 Budget | True | By Philip Shabecoff | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/many-jobs-open-for-ceseanators-court-post-for-hatfield-rancher-and.html | Many Jobs Open for Exâ€™Sâ€Senators | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/new-study-raises-us-estimate-of-north-korean-army-strength-stress.html | New Study Raises U.S. Estimate Of North Korean Army Strength | True | By Richard Burt | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/market-place-how-high-will-superman-fly.html | Market Place | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/sound.html | Sound | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/aramco-deal-reported-near.html | Aramco Deal Reported Near | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/saving-social-security-from-itself.html | Savings Social Security From Itself | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/disks-schubert-quartets-by-italiano-and-guarneri.html | Disks: Schubert Quartets By Italiano and Guarneri | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/schlesinger-links-curbs-on-us-oil-prices-to-iran-us-curbs-on-oil.html | Schlesinger Links Curbs On U.S. Oil Prices to Iran | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/specialinterest-units-contributed-927000-to-8-leaders-in-congress.html | Specialâ€™Sâ€™Interest Units Contributed $927,000 to 8 Leaders in Congress | True | By Warren Weaver Jr. Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/keeping-the-bloom-in-your-kalanchoe.html | Keeping the Bloom in Your Kalanchoe | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/design-notebook.html | Design Notebook | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-lawyer-contradicts-testimony-by-texan-in-murderplot-trial-says-s-no.html | A Lawyer Contradicts Testimony by Texan In Murderâ€™Sâ€™Plot Trial | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/koch-expected-to-announce-hospital-economies-today-other-methods.html | Koch Expected to Announce Hospital Economies Today | True | By Ronald Sullivan | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/gasoline-cost-up-in-france.html | Gasoline Cost Up in France | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/court-ruling-stalls-inquiry-in-rep-ryans-slaying-another-declines.html | Court Ruling Stalls Inquiry in Rep. Ryan's Slaying | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/yevgeny-y-alekseyevsky-72-soviet-minister-of-reclamation.html | Yevgeny Y. Alekseyevsky, 72 | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/jersey-carinsurance-plan-proposed-assignedrisk-pool-would-go.html | Jersey Carâ€™Sâ€™Insurance Plan Proposed | True | By Martin W? | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/carey-is-set-to-give-rohatyn-post.html | Carey Is Set to Give Rohatyn Post | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/dividends.html | Dividends | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/indian-plant-simulator.html | Indian Plant Simulator | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/excerpts-from-mrs-grassos-address-safer-environment-a-goal-high.html | Excerpts From Mrs. Grasso's Address | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/students-are-asked-views-on-abortion-study-of-admission-policies.html | STUDENTS ARE ASKED VIEWS ON ABORTION; Study of Admission Policies Finds 40% of U.S. Medical Schools Put Query to Applicants | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/new-regime-in-iran-set-to-take-power-in-next-three-days-preliminary.html | NEW REGIME IN IRAN SET TO TAKE POWER IN NEXT THREE DAYS; PRELIMINARY APPROVAL VOTED Bakhtiar Opposes Oil Sale to Israel or South Africa â€”Would Cut Military Role in the Gulf | True | By Nicholas Gage Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/credit-markets-10-yield-is-posted-in-bill-sale-peak-rate-less-than.html | CREDIT MARKETS 10 1/2% Yield Is Posted In Bill Sale | True | By John H. Allan | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/sauna-baths-make-winter-warmer.html | Cecil Ellis threeâ€3Â,,Â°person redwook sauna, $1,550 installed | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/letters-skip-the-cash-man-the-lions-wreaths-fire-retardant-paints.html | Letters | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/sports-today.html | Sports Today | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/us-tries-to-decide-on-advice-to-shah-envoy-backs-temporary.html | U.S. TRIES TO DECIDE ON ADVICE TO SHAH; Envoy Backs Temporary Departure If Iranian Leader Suggests It | True | By Bernard Gwertzman | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/governor-proposes-additional-tax-cut-to-foster-economy-225-million.html | GOVERNOR PROPOSES ADDITIONAL TAX CUT TO FOSTER ECONOMY $225 MILLION DECREASE URGED Carey Also Says He Will Bar Rises in Fares for Mass Transit Better Services Vowed | True | By Richard J. Meislin | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/more-power-from-the-sun.html | More Power From the Sun | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/final-rankings-by-writers.html | FINAL RANKINGS BY WRITERS | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/world-gold.html | World Gold | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/helene-curtis-settles-trademark-suit.html | Helene Curtis Settles Trademark Suit | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/morgan-library-to-show-41-michelangelo-drawings.html | Morgan Library to Show 41 Michelangelo Drawings | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/john-j-sulger-65-law-teacher-was-a-leading-oarsman-coach.html | John J. Sulger, 65, Law Teacher, Was a Leading Oarsman, Coach | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/mrs-grasso-starts-a-2d-term-in-office-connecticut-governor-sees.html | MRS. GRASSO STARTS A 2D TERM IN OFFICE; Connecticut Governor Sees Need to Hold Line on State Taxes | True | By Diane Henry | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/hans-gerth-scholar-translated-max-webe.html | Hans Gerth, Scholar, Translated Max Webe; | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/books-of-the-times-a-marxist-gloss-a-poet-emerges.html | Books of TheTimes | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/rams-are-now-winning-fans-too-successful-but-stodgy-a-season-of.html | Rams Are Now Winning Fans, Too | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/vietnam-speeds-cambodia-drive-pressing-capital-takeon-road-to.html | Cambodia Says It Repels Attack; Takeo, on Road to Phnom Penh, Reported Taken | True | By Henry Kamm | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/phillips-knapp-hearing-witness-denied-plea-to-upset-conviction.html | Denied Plea to Upset Conviction | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/ballet-square-dance-in-streamlined-version.html | Merrill Ashley and Bart Cook in â€3Â,,Â°Square Danceâ€3Â,,Â¹ | True | By Anna Kisselgoff | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/business-people-gentry-may-take-helm-at-troubled-food-fair.html | BUSINESS PEOPLE | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/9-afghan-refugees-die-in-clash.html | 9 Afghan Refugees Die in Clash | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/deep-coal-gasification-at-pilot-plant-stage-gas-can-be-upgraded-new.html | Deep Coal Gasification â€3Â,,Â°at Pilot Plant Stakeâ€3Â,,Â¹ | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/dallas-struggles-to-recover-from-a-sunbelt-ice-storm-struggle-to.html | Dallas Struggles to Recover From a Sunâ€3Â,,Â°Belt Ice Storm | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/commodities-late-buying-stems-drop-in-prices-of-gold-futures-silver.html | COMMODITIES Late Buying Stems Drop In Prices of Gold Futures | True | By H. I. Maidenberg | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/opening-at-states-capitol-new-faces-and-old-complaints-of-1979.html | Opening at States Capitol New Faces and Old Complaints of 1979 | True | By Sheila Rule Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/best-man-in-the-bronx.html | Best Man in the Bronx | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/list-of-funds-spent-by-leaders-of-congress.html | List of Funds Spent by Leaders of Congress | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-city-lunch-plan-aide-resigns-city-post-unemployment-falls.html | The City; Lunch Plan Aide Resigns City Post | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/chile-seeking-to-avert-boycott-offers-a-plan-for-union-activities.html | Chile, Seeking to Avert Boycott, Offers a Plan for Union Activities | True | By Juan de Onis | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/ski-reports.html | Ski Reports | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/television.html | Television | True | | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/peace-talk-revival-forecast-by-israeli-diplomat-sees-renewal-in-2.html | PEACE TALK REVIVAL FORECAST BY ISRAELI; Diplomat Sees Renewal in 2 Weeks â€˜â€™ Egypt Reports It Is Ready to Resume Negotiations | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/carter-leaves-today-for-guadeloupe-talks-with-european-chiefs.html | Carter Leaves Today For Guadeloupe Talks With European Chiefs | True | By Terence Smith | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/panel-on-assassinations-ends-its-2year-inquiry.html | Panel on Assassinations Ends Its 2â€‹Â¸ÂYear Inquiry | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/backgammon-when-the-odds-are-even-waiting-may-pay-off-big.html | Backgammon: | True | By Paul Magriel | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/tv-oil-spills-pinchas-zukerman-profile.html | TV: Oil Spills, Pinchas Zukerman Profile | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/world-news-briefs-waldheim-proposes-force-to-oversee-namibian-vote.html | World News Briefs | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/bridge-contest-opens-for-picking-team-for-world-title-play.html | Bridge: | True | By Alan Truscott | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/landmark-unit-facing-a-cutoff-of-citys-funds.html | Landmark Unit Facing A Cutoff Of City's Funds | True | By Lee Dembart | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/about-albany-of-rostrums-and-nostrums.html | About Albany; Of Rostrums and Nostrums | True | By Francis X. Clines; Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/maryland-women-defeat-tar-heels-9382.html | Maryland Women Defeat Tar Heels. 93â€‹Â¸Â82 | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-tense-standoff-prevails-in-iranian-city-after-riots-army-takes.html | A Tense Standoff Prevails In Iranian City After Riots | True | By Eric Pace Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/notes-on-people-rizzo-wins-20000-prize-from-philadelphia-fund-an.html | Notes on People | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/60-boat-owners-live-all-year-in-basin-at-79th-st-25-are-on-a-rent.html | 60 Boat Owners Live All Year in Basin at 79th St. | True | By David Bird | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-lonely-landlord-reveals-his-trials.html | A Lonely Landlord Tells All | True | By James Munves | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/how-a-tax-treaty-is-written-how-usbritain-tax-pact-was-written.html | How a Tax Treaty Is Written | True | By Ann Crittenden | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-tape-at-trial-says-lefkowitz-suspected-a-bug-lefkowitz.html | A Tape at Trial Says Lefkowitz Suspected a Bug | True | By Charles Kaiser | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-fourset-triumph-he-attacks-the-backhand-vilas-wins-australian.html | A Fourâ€‹Â¸ÂSet Triumph | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/talks-begin-on-rescuing-lafayette-radio-story-of-widening-losses.html | Talks Begin on Rescuing Lafayette Radio | True | By Robert J. Cole | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/marthas-vineyard-repulses-big-mac-mcdonalds-stop-the-big-mac-attack.html | Martha's Vineyard Repulses Big Mac | True | By Michael Knight Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/business-records.html | Business Records | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/home-beat-a-floor-persons-pad-antiques-extravaganza.html | Home Beat | True | Jane Geniesse | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/company-and-union-in-dispute-as-women-undergo-sterilization.html | Company and Union In Dispute as Women Undergo Sterilization | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/fair-signs-50-publishers-contacts-made-in-frankfurt-arabic-our.html | Fair Signs 50 Publishers | True | By Herbert Mitgang | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/around-the-nation-ohio-orders-funds-seized-to-cover-a-cleveland.html | Around the Nation; Ohio Orders Funds Seized To Cover a Cleveland Debt | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/brazils-inflation-at-408.html | Brazil's Inflation at 40.8% | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/he-says-he-intends-an-overhaul-of-assemblys-setup-and-attitudes.html | The New York Times/D. Gorton | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/us-court-tells-citicorp-to-yield-mortgage-unit-advance-acquired-in.html | U.S. Court Tells Citicorp To Yield Mortgage Unit | True | By Deborah Rankin | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/advertising-venture-magazine-debut-set-new-york-coke-sets-up-apple.html | Advertising | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/military-governor-of-madrid-slain-2d-murder-of-army-man-in-2-days.html | Military Governor of Madrid Slain; 2d Murder of Army Man in 2 Days | True | By James M. Markham | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/5000acouple-party-benefits-governor-host-mentions-his-very-small.html | The New York Times/D. Gorton | True | By E. J. Dionne Jr. Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/robbinss-four-seasons-to-have-premiere-jan-18.html | Robbins's â€˜Â¸ÂFour Seasonsâ€‹Â¸Â To Have Premiere Jan. 18 | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/nefertiti-series-opens-mystery-theater-year-eternal-light.html | Nefertiti Series Opens `Mystery Theaterâ€‹Â¸Â Year | True | By Richard F. Shepard | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/challenger-to-bausch-lomb-national-patent-plans-softlens-sales-in.html | Challenger to Bausch & | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/con-edison-purchases-load-of-cutrate-fuel.html | Con Edison Purchases Load of Cutâ€‹Â¸ÂRate Funeral | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/abroad-at-home-whose-ox-is-gored.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/krugerrand-sales-doubled.html | Krugerrand Sales Doubled | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/state-panel-calls-for-end-of-parole-board-panel-urges-ending-parole.html | State Panel Calls For End of Parole Board | True | By Tom Goldstein | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/how-blacks-view-their-larger-role-in-rhodesias-army-conscription.html | How Blacks View Their Larer Role in Rhodesia's Army | True | By John F. Burns | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/maverick-film-festival-events-are-listed.html | `Maverick'â€šÃ‚Â' Film Festival | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/carter-trims-plans-on-funds-for-cities-2-big-programs-worth-34.html | CARTER TRIMS PLANS ON FUNDS FOR CITIES; 2 Big Programs Worth \$3.4 Billion in Public Works and Grants to States Yield to Austerity | True | By Martin Tolchin Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/police-officer-suspended.html | Police Officer Suspended | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/chinas-mission-to-un-celebrates-new-ties.html | China's Mission to U.N. Celebrates New Ties | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/gravediggers-chief-blocks-strike.html | Gravediggersâ€šÃ‚Â' Chief Blocks Strike | True | By Robert Mcg. Thomas Jr. | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/former-grumman-unit-fined-pan-of-inquiry-on-charges-former-grumman.html | Former Grumman Unit Fined | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/bolsters-event-here-connors-in-a-reversal-enters-masters-tourney.html | Bolsters Event Here | True | By Neil Amdur | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-small-town-pursues-historic-preservation-a-small-mill-town.html | A Small Mill Town Salvages Pieces Of America's Past | True | By Steven V. Roberts | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/company-news-bp-pays-40-million-for-a-monsanto-business-pepsico.html | COMPANY NEWS | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/the-stepfamilies-new-guides-to-live-by-step-families-find-new-guides.html | The Stepfamilies: New Guides to Live By | True | By Georgia Dullea | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/unbeaten-temple-friars-post-victories-at-palestra-st-francis-88.html | Unbeaten Temple, Friars Post Victories at Palestra | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/letters-toward-mandatory-voting-on-the-airbornes-loss-of-the-red.html | Letters | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/terms-set-on-georgia-bond-issue.html | Terms Set On Georgia Bond Issue | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/case-against-coachly-suffrage-sports-of-the-times-even-homer-nods.html | Case Against Coachly Suffrage | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/new-pact-needed-for-his-return-murdoch-of-rangers-is-reinstated.html | New Pact Needed For His Return | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/market-up-as-trading-expands-dow-gains-597-continuing-rally-tejon.html | Market Up As Trading Expands | True | By Vartanig G. Vartan | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/executive-hiring-up-32-wide-search-for-directors.html | Executive Hiring Up 32% | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/excerpts-from-state-of-the-state-address-by-carey-inflation-an.html | Excerpts From State of the State Address by Carey | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/vehicle-output-a-record-in-78.html | Vehicle Output A Record in â€šÃ‚Â'78 | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/correction.html | Correction | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/joy-and-profits-accrue-to-abc-and-its-ratings-lead-abc-promotes-two.html | oy and Profits Accrue to ABC and Its Ratingş beau | True | Les Brown | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/traditional-art-from-upper-volta.html | Traditional Art From Upper Volta | True | By Roslyn Siegel | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/money.html | Money | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/sports-news-briefs-aqueduct-postpones-card-for-3-quinellas-2d.html | Sports News Briefs | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/miss-coffey-named-officer-of-ballantine.html | Miss Coffey Named Officer of Ballantine | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/a-conductors-lot-can-be-an-unhappy-one-on-the-lirr-hes-jailed-and-a.html | A Conductor's Lot Can Be an Unhappy One | True | By Irvin Molotsky | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/upstater-mentioned-as-possible-assembly-leader.html | Upstater Mentioned as Possible Assembly Leader | True | By Ari L. Goldman Special to The New York Times | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/airlines-recovering-from-heavy-snows-ohare-reopens-most-runways.html | AIRLINES RECOVERING FROM HEAVY SNOWS | True | | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/dryden-with-205-goalsagainst-average-victimized-in-new-yorks-62.html | Dryden, With 2.05 Goalsâ€šÃ‚Â'Against Average, Victimized in New York's 6â€šÃ‚Â'2 Triumph | True | By Johns. Radosta | 1979-01-10 0:00 | TX 161529 | | |
| 1979-01-04 | 1979-01-04 | https://www.nytimes.com/1979/01/04/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-01-10 0:00 | TX 161529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/administration-declines-to-change-wage-laws-as-antiinflation-move-a.html | Administration Declines to Change Wage Laws as Antiâ€šÃ„Â"Inflation Move | True | By Philip Shabecoff;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/around-the-nation-judge-orders-a-5day-delay-in-400-cleveland.html | Around the Nation | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/lorillard-introducing-kent-iii.html | Lorillard Introducing Kent III | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/11second-blast-winds-up-reign-of-the-blenheim-new-casino-will.html | 11â€šÃ„Â"Second Blast Winds Up Reign Of the Blenheim | True | By Martin Waldron;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/credit-markets-money-supply-declines-but-bank-reserves-rise-bank.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/letter-on-the-city-as-landlord-keeping-the-blight-from-the-door.html | Letter: On the City as Landlord | True | Edward L. Sadowsky | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/carter-aide-finds-limit-to-party-aims-exzenstat-asserts-social.html | CARTER AIDE FINDS LIMIT TO PARTY AIMS | True | By Martin Tolchin;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/hans-gerth-scholar-translated-max-weber.html | Hans Gerth, Scholar; Translated Max Weber | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/moscow-says-drive-into-cambodia-is-by-vietnamesesupported-rebels.html | Moscow Says Drive Into Cambodia Is by Vietnameseâ€šÃ„Â"Supported Rebels | True | By Craig R. Whitney;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/western-summit-with-a-difference-news-analysis.html | Western Summit With a Difference | True | By Flora Lewis;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/giants-look-for-do-several-candidates.html | Giants Look for D.O. | True | By Michael Katz | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/tampering-with-nuclear-fuel-shipment-reported.html | Tampering With Nuclear Fuel Shipment Reported | True | By Richard Burt;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/dance-the-insouciant-bertram-ross.html | Dance: The Insouciant Bertram Ross | True | By Jack Anderson | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/bookscasino-and-statehouse-uneasy-partners.html | Books: Casino and Statehouse, Uneasy Partners | True | By Walter Goodman | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/economic-scene-when-money-turnover-rises.html | Economic Scene | True | Leonard Silk | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/mcguire-selects-si-commander-to-be-police-chief-of-operations.html | McGuire Selects S.I. Commander To Be Police Chief of Operations | True | By Leonard ??der | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/notes-on-people-villellas-cultural-affairs-replacement-is-named.html | Notes on People | True | Clyde Haberman Laurie Johnston | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/events-and-openings.html | Events and Openings | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/shippingmails.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/talks-due-on-pact-with-oil-refineries-carters-guide-on-wage.html | TALKS DUE ON PACT WITH OIL REFINERIES | True | By Jerry Flint;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/ussells-bond-issue-at-9-peak-rate-is-below-dealer-forecasts-bidding.html | U.S. Sells Bond Issue At 9% Peak | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-foster-care-system-few-homes-for-minorities-urban-affairs.html | The Foster Care System: Few Homes for Minorities | True | By Roger Wilkins;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/dow-adds-875-as-stocks-gain-for-3d-straight-day-more-institutions.html | Dow Adds 8.75 as Stocks Gain for 3d Straight Day | True | By Vartanig G. Vartan | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/about-real-estate-builder-in-queens-returns-to-basic-apartment.html | About Real Estate | True | By Alan S. Oser | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/news-summary-international.html | News Summary | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-region-lirr-suspends-a-female-engineer.html | The Region | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/mexican-mines-official-is-really-a-conductor-honors-his-teacher.html | Mexican Mines Official Is Really a Conductor | True | By Raymond Ericson | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/corrections.html | CORRECTIONS | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/usis-not-committed-on-the-cambodia-issue.html | U.S. Is Not Committed On the Cambodia Issue | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/california-aides-veto-federal-plan-for-dam-citing-quake-dangers.html | California Aides Veto Federal Plan for Dam, Citing Quake Dangers | True | By Gladwin Hill;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/weaver-named-yank-farm-aide.html | Weaver Named Yank Farm Aide | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/peking-appoints-close-associate-of-teng-as-party-secretary-general.html | Peking Appoints Close Associate of Teng as Party Secretary General | True | By Fox Butterfield;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/chrysler-scraps-plans-for-plant.html | Chrysler Scraps Plans for Plant | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/ford-raises-cars-17-trucks-18.html | Ford Raises Cars 1.7%, Trucks 1.8% | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/marine-midland-branch-robbed.html | Marine Midland Branch Robbed | True | | 1979-01-10 0:00 | TX 161525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/rotz-named-a-state-steward.html | Rotz Named a State Steward | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/long-lines-authorized-for-itt-long-lines.html | Long Lines Authorized For I.T.T. | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/fezler-leads-golf-match-wynn-one-stroke-behind.html | Fezler Leads Golf Match; Wynn One Stroke Behind | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/readers-digest-plans-to-condense-the-bible.html | Reader's Digest Plans To Condense the Bible | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/4-women-assert-jobs-were-linked-to-sterilization-director-makes.html | 4 Women Assert Jobs Were Linked to Sterilization | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/a-popular-catholic-weekly-in-poland-mirrors-churchstate-conflict.html | A Porsular Catholic Weekly in Poland Mirrors Churchâ€šÃ„Ã´State Conflict | True | By David A. Andelman;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/3-exaides-at-gsa-plead-guilty-to-kickbacks-from-contractors.html | 3 Exâ€šÃ„Ã´Aides at G.S.A. Plead Guilty To Kickbacks From Contractors | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/after-a-death-help-for-those-left-behind-an-active-schedule.html | After a Death, Help for Those Left Behind | True | By Olive Evans | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/business-and-the-law-issue-of-pretrial-discovery.html | Business and the Law | True | Tom Goldstein | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/workers-on-job-with-no-strike-at-cemeteries-goes-to-church-for.html | Workers on Job With No Strike At Cemeteries | True | By Damon Stetson | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/advertising-the-pros-rate-best-campaigns.html | Advertising | True | Philip R. Dougherty | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/starrett-risks-big-loss-in-iran-construction-halted-starrett-risks.html | Starrett Risks Big Loss in Iran | True | By Peter T. Kilborn | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/citibank-unit-to-aid-foreign-companies.html | Citibank Unit to Aid Foreign Companies | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/sports-today.html | Sports Today | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cabsays-airlines-must-further-restrict-cigar-and-pipe-users-viewed.html | C.A.B. Says Airlines Must Further Restrict Cigar and Pipe Users | True | By Ernest Holsendolph;Special to the New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/arta-beauty-that-refuses-to-flinch-ohlsson-to-play-benefit-in-white.html | Art: A Beauty That Refuses to Flinch | True | By John Russell | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/beyond-the-oil-bonanza-ii-opecs-future.html | Beyond the Oil Bonanza: II OPEC's Future | True | By Walter J. Levy | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/turning-a-career-into-a-revue-a-grimm-finale.html | Turning a Career Into a Revue | True | By Allen Hughes | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/mans-best-friendnext-to-a-dog-of-course.html | Man's Best Friend, Next to a Dog, Of Course | True | By Ralph Caplan | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/assembly-man-walsh-an-upstater-is-named-majority-leader-by-fink-new.html | Assemblyman Walsh, an Upstater, Is Named Majority Leader by Fink | True | By Ari L. Goldman;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/back-from-obscurity-hu-yaopang.html | Back From Obscurity | True | By James P. Sterba | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/firedoor-bankruptcy-ends.html | Firedoor Bankruptcy Ends | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/books-of-the-times-all-that-burnt-polecat.html | Books of The Times | True | By Christopher Lehmann&#8208;Haupt | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/wheee.html | WHEEE! | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/london-soccer-clubs-ask-fans-to-help-clear-snow.html | London Soccer Clubs Ask Fans to Help Clear Snow | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cambodia-vows-to-fight-to-end.html | Cambodia Vows to Fight to End | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/auctions-old-masters-lead-the-way.html | Auctions | True | Rita Reif | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/therapy-assisted-by-neediest-cases-fund-helps-to-end-young-womans.html | Therapy Assisted by Neediest Cases Fund Helps to End Young Woman's Depression | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/liberal-group-criticizes-president-and-congress.html | Liberal Group Criticizes President and Congress | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/television-top-weekend-films.html | Television | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/weekender-guide-music-man-in-elmsford.html | WEEKENDER GUIDE | True | Richard F. Shepard | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/bridge-texas-aces-lose-the-lead-won-in-team-trials-start.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/parkway-modernization-is-urged-authority-for-higher-tolls.html | Parkway Modernization Is Urged | True | By Edward Hudson;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/curb-urged-on-pipeline-ownership-ftcreceives-kennedy-plan.html | Curb Urged On Pipeline Ownership | True | By Edward Cowan;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/publishing-going-after-the-customers-jack-levine-to-discuss-his-art.html | Publishing Going After the Customers | True | By Thomas Lask | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/weight-watchers-moved-to-doyle-dane-bernbach.html | Weight Watchers Moved To Doyle Dane Bernbach | True | | 1979-01-10 0:00 | TX 161525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/bergey-signs-with-eagles.html | Bergey Signs With Eagles | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/efforts-to-stop-fight-continue-king-on-side-of-protesters.html | Efforts to Stop Fight Continue | True | By Al Harvin | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/melodramaand-methodover-the-budget.html | Melodrama, and Method, Over the Budget | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/nippon-univac-sale.html | Nippon Univac Sale | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/business-people-mrsjaffee-joins-53-men-in-citibank-senior-post.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/carter-and-european-leaders-arrive-in-guadeloupe-iran-middle-east.html | Carter and European Leaders Arrive in Guadeloupe | True | By Terence Smith;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/president-sets-procedure-for-contacts-in-taiwan.html | President Sets Procedure For Contacts in Taiwan | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/lucia-chase-to-quit-ballet-theater-post.html | Lucia Chase to Quit Ballet Theater Post | True | By Anna Kisselgoff | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/new-governor-takes-over-divided-massachusetts-conflicts-ahead-for.html | New Governor Takes Over Divided Massachusetts | True | By Michael Knight;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/oil-imports-up-before-price-rise-top-10-million-barrels-a-day.html | Oil Imports Up Before Price Rise | True | By Anthony J. Parisi | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/relatives-of-missing-latins-press-drive-for-accounting-30000.html | Relatives of Missing Latins Press Drive for Accounting | True | By David Vidal;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/washington-carters-moves-in-iran.html | WASHINGTON Carter's Moves In Iran | True | By James Reston | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/many-skiing-areas-are-low-on-snow.html | Many Skiing Areas Are Low on Snow | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/off-off-broadway-fish-story-swimming-upstream.html | Off Off Broadway: Fish Story | True | By Mel Gussow | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/sports-news-briefs-twins-withdraw-offers-to-carew-seek-trade.html | Sports News Briefs | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/money.html | Money | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/memo-to-congress.html | Memo to Congress | True | By Peter A. Peyser | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/javits-vows-to-run-all-the-way-if-he-seeks-reelection-in-1980.html | Javits Vows to Run â€šÃ„Â²All the Way' | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/15-million-is-stolen-from-an-armored-car-in-town-in-michigan-guard.html | $1.5 Million Is Stolen From an Armored Car In Town in Michigan | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/columbia-is-given-16carat-diamond.html | Columbia Is Given 16â€šÃ„Â¢Carat Diamond | True | By Peter Kihss | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/uswill-cooperate-with-a-new-regime-if-shah-stays-or-not-ruler-takes.html | U.S. WILL COOPERATE WITH A NEW REGIME IF SHAH STAYS OR NOT | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/pennsylvania-shipyard-struck.html | Pennsylvania Shipyard Struck | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/secrecy-on-oil-data-requested.html | Secrecy On Oil Data Requested | True | By Judith Miller;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/links-of-estrogen-to-cancer-revived-johns-hopkins-study-rebuts-yale.html | LINKS OF ESTROGEN TO CANCER REVIVED | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/church-on-coast-is-placed-in-receivership-earlier-accusations.html | Church on Coast Is Placed in Receivership | True | By Robert Lindsey;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/guy-richards-at-73-a-former-city-editor-of-journalamerican.html | Guy Richards, at 73, A Former City Editor Of Journalâ€šÃ„Â¢American | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/charles-b-eddy-jr-an-executive-with-the-chemical-bank-was-70.html | Charles B. Eddy Jr., an Executive With the Chemical Bank, Was 70 | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/flutist-and-friends-with-casual-airs-tips-on-tickets.html | Flutist and Friends With Casual Airs | True | By Eleanor Blau | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/donation-allows-extended-hours-at-public-librarys-main-branch.html | Donation Allows Extended Hours At Public Library's Main Branch | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/federal-agencies-for-budget-efficiency-were-required-to-rank.html | Federal Agencies, for Budget Efficiency, Were Required to Rank Programs Against Other Departments | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/art-a-latterday-preraphaelite-out-west.html | Art: A Latterâ€šÃ„Â¢Day Preâ€šÃ„Â¢Raphaelite Out West | True | By Vivien Raynor | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cigarette-price-increase.html | Cigarette Price Increase | True | | 1979-01-10 0:00 | TX 161525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/usfights-data-release-on-bahamas-payments.html | U.S. Fights Data Release On Bahamas Payments | | the Washington Star | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/a-1700s-neil-simon-restaged-on-13th-st-comedy-about-touring-actors.html | A 1700's Neil Simon Restaged on 13th St. | True | By Barbara Crossette | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/in-the-land-of-freeways-carless-and-carefree-more-money-to-spend.html | In the Land of Freeways, Carless and Carefree | True | By Sharon Johnson;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/business-records.html | Business Records | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/moliere-adapted-comes-to-42d-street.html | Molià³Â®re Adapted Comes to 42d Street | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/article-2-no-title.html | Article 2 -- No Title | | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/carter-notifies-congress-of-plan-to-sign-international-trade-pact.html | Carter Notifies Congress of Plan To Sign International Trade Pact | | By Clyde H. Farnsworth;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/article-3-no-title.html | Article 3 -- No Title | | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/9-new-york-food-places-are-cited-for-violations.html | 9 New York Food Places Are Cited for Violations | | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/truck-crash-starts-fatal-fire.html | Truck Crash Starts Fatal Fire | | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/market-place-institutions-how-wise.html | Market Place | True | Robert Metz | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-city-new-lottery-game-added-in-new-york-2-hospital-officials.html | The City | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/tubbs-outpoints-turner.html | Tubbs Outpoints Turner | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/editorial-in-post-termed-slander-to-puerto-ricans.html | Editorial in Post Termed Slander to Puerto Ricans | | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/musicstrauss-suite.html | Music: Strauss Suite | True | By Harold C. Schonberg | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/seton-hall-defeats-stjohns-7670-one-sneaker-missing-second-act-of.html | Seton Hall Defeats St. John's, 76à³Â„Â°70 | True | By Steve Cady;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/appointments-clash-spreads-as-2-claim-battery-city-post-regan.html | Appointments Clash Spreads As 2 Claim Battery City Post | | By Jose?? ?? | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/schrader-to-use-trigere-designs.html | Schrader to Use Trigere Designs | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/pentagon-seeking-shift-in-nuclear-deterrent-policy-plan-circulating.html | à€§Â„Â°Pentagon Seeking Shift in Nuclear Deterrent Policy | | By Bernard Weinraub;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/phil-bieber-and-his-hurricane-sports-of-the-times.html | Phil Bieber and His Hurricane | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-new-agenda-at-guadeloupe.html | The New Agenda at Guadeloupe | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/austin-advances-in-tennis.html | Austin Advances In Tennis | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/art-people.html | Art People | True | Grace Glueck | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/suit-charges-that-lance-falsified-sec-filings-no-new-evidence.html | Suit Charges That Lance Falsified S.E.C. Filings | | By Nicholas M. Horrock;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/at-the-movies-california-suite-was-far-from-plush-for-walter.html | At the Movies | True | Tom Buckley | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/for-children-plays.html | For Children | True | Phyllis A. Ehrlich | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/gracein-surprise-bid-seeks-daylin-takeover.html | Grace, in Surprise Bid, Seeks Daylin Takeover | | By Robert J. Cole | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/continuum-salutes-virgil-thomson-at-tully-hall-a-neoromantic-work.html | Continuum Salutes Virgil Thomson at Tully Hall | | By Joseph Horowitz | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/federal-reserve.html | Federal Reserve | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/new-faces-a-guide-to-fresh-talent-in-the-city-now-stage.html | New Faces: A Guide to Fresh Talent in the City Now | | Richard Eder | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-5-no-title.html | Deaths | | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/artexponent-of-hardedge-abstraction.html | Art: Exponent of Hardà€§Â„Â°Edge Abstraction | | By Hilton Kramer | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archive/the-un-today.html | The U.N. Today | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/canadians-worried-on-china-us-competition-in-trade-feared.html | Canadians Worried On China | | By Henry Giniger;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/usin-court-suitbattles-to-bar-admission-of-data-on-waterway-house.html | U.S., in Court Suit, Battles to Bar Admission of Data on Waterway | | By Wayne King;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/flyers-end-islander-streak-32-an-opportunity-arises-sturdy-lead-is.html | Flyers End Islander Streak, 3à€§Â„Â°2 | | By Thomas Rogers;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/a-vietnamese-at-un-opposes-cambodia-bid.html | A Vietnamese at U.N. Opposes Cambodia Bid | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/gilbert-felix-merging-into-dancerfitz.gerald.html | Gilbert, Felix Merging Into Dancerâ€šÃ„Â²Fitzgerald | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/china-says-us-press-can-open-offices-soon.html | China Says U.S. Press Can Open Offices Soon | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cavaliers-rout-knicks-117103-sparked-by-russells-26-points-were-in.html | Cavaliers Rout Knicks, 117â€šÃ„Â²103, Sparked by Russell's 26 Points | True | By Sam Goldaper;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/tv-weekend-betty-ford-and-peanuts-are-stars-of-specials.html | TV Weekend. | True | By John J. O'Connor | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/action-called-slow-in-bmt-death.html | Action Called Slow in BMT Death | True | By Robert D. McFadden | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/radio-music.html | Radio | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/bradshaw-is-a-joker-but-not-on-the-field-a-knotty-situation.html | Bradshaw Is a Joker, But Not on the Field | True | By Murray Chass | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/canadian-banks-lift-prime.html | Canadian Banks Lift Prime | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/oil-rationing-for-emirates.html | Oil Rationing For Emirates? | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/adolfos-spring-comes-in-zinging-with-color-enjoyed-the-commotion.html | Adolfo's Spring Comes in Zinging With Color | True | By Bernadine Morris | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/forest-service-seeking-36-million-more-acres-for-timber-and-mines.html | Forest Service Seeking 36 Million More Acres For Timber and Mines | True | By Seth S. King;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/restaurants-two-new-bistros-in-village-and-soho.html | Restaurants | True | Mimi Sheraton | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/kennedy-gives-priority-to-antitrust-policy-and-to-the-criminal-code.html | Kennedy Gives Priority to Antitrust Policy and to the Criminal Code | True | By Adam Clymer;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/ski-reports.html | Ski Reports | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/december-retail-sales-surged-some-big-chains-posted-records-after.html | December Retail Sales Surged | True | By Isadore Barmash | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/army-hires-saban-of-miami-as-28th-football-coach-9-jobs-in-29-years.html | Army Hires Saban of Miami as 28th Football Coach | True | By Gordon S. White Jr. | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/broadway-new-levin-comedy-about-a-critic-waits-in-the-wings.html | Broadway | True | John Corry | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/shah-is-reported-on-brief-vacation-at-iranian-resort-army-chief.html | Shah Is Reported on Brief Vacation at Iranian Resort | True | By Eric Pace;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/kings-29-lift-nets-past-jazz-125112-an-advantage-for-nets.html | King's 29 Lift Nets Past Jazz, 125â€šÃ„Â²112 | True | By Robin Herman;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/ruling-on-5th-ave-disco-is-put-off-question-raised-on-financing.html | Ruling on 5th Ave. Disco Is Put Off | True | By David Bird | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/finn-leads-austrian-jump.html | Finn Leads Austrian Jump | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cypress-gardens-to-expand.html | Cypress Gardens to Expand | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/cabaret-tony-powers.html | Cabaret: Tony Powers | True | Ken Emerson | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/for-shahs-son-quiet-texas-life-neighbor-finds-him-cute.html | For Shah's Son, Quiet Texas Life | True | By William K. Stevens;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/company-news-scm-to-sell-outlets-paper-copier-line.html | COMPANY NEWS | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/grow-chemical-to-buy-trewax.html | Grow Chemical To Buy Trewax | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/world-news-briefs-israelis-backing-settlement-scuffle-with-angry.html | World News Briefs | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/earnings-kimberlyclark-net-up-11-in-quarter-parker-pen-hiram-walker.html | EARNINGS | True | By Clare M. Reckert | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/no-masters-for-vilas.html | No Masters for Vilas | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/citys-fiscal-plan-includes-reduction-of-7000-jobs-to-cut-deficit.html | City's Fiscal Plan Includes Reduction of 7,000 Jobs to Cut Deficit for 1980 | True | By Lee Dembart | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/vietnams-push-in-cambodia-has-neighbors-worried-another-important.html | Vietnam's Push in Cambodia Has Neighbors Worried | True | By Henry Kamm;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/shanker-insists-he-wont-renegotiate-the-terms-but-he-will-see-koch.html | Shanker Insists He Won't Renegotiate the Terms, but He Will See Koch | True | By Marcia Chambers | 1979-01-10 0:00 | TX 161525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/major-issue-at-guadeloupe-us-stand-on-nato-defense-military.html | Major Issue at Guadeloupe: U.S. Stand on NATO Defense | True | By Drew Middleton | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/another-vote-for-usc.html | Another Vote for U.S.C. | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/stage-polka-melodrama-broken-dreams.html | Stage: Polka Melodrama | True | By Richard F. Shepard | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/mcenroeÃ¢Â€Â—fleming-duo-gains.html | McEnroeâ€‐Fleming Duo Gains | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/japan-plans-certificates-of-deposit-bid-for-freer-capital-market.html | Japan Plans | True | By Tracy Dahlby;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/defense-summing-up-at-theater-trial-50000-fee-is-alleged-the-issue.html | Defense Summing Up at Theater Trial | True | By Arnold H. Lubasch | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/dividends.html | Dividends | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/focusing-on-the-toughest-teenagers.html | Focusing on the Toughest Teenâ€šÃ‚Â*Agers | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/ohio-approves-675000-to-settle-suits-in-1970-kent-state-shootings.html | Ohio Approves $675,000 to Settle Suits in 1970 Kent State Shootings | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/conrad-hiltonfounder-of-hotel-chaindies-at-91-for-the-affluent.html | Conrad Hilton, Founder of Hotel Chain, Dies at 91 | True | By Joan Cook | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/key-rates.html | Key Rates | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/the-carey-appointments-the-republicans-term-them-illegal-and-the.html | The Carey Appointments | True | By Richard J. Meislin;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/commodities-gold-futures-advance-soy-bean-prices-also-up-soybean.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/chinese-leader-hints-peking-will-not-back-cambodians-by-force.html | Chinese Leader Hints Peking Will Not Back Cambodians by Force | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/chinatown-choosing-sides-over-recognition-of-peking-the-talk-of.html | Chinatown Choosing Sides Over Recognition of Peking | True | By Donald G. McNeil Jr. | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/1978-car-sales-up-late-december-off-car-sales-climbed-in-1978.html | 1978 Car Sales Up; Late December Off | True | By Reginald Stuart;Special to The New York Times | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/madden-citing-health-resigns-as-coach-of-raiders-best-step-to-take.html | Madden, Citing Health, Resigns as Coach of Raiders | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/people.html | People | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/filmsaga-from-japanin-political-milieu.html | Film:Saga From Japan;In Political Milieu | True | By Vincent Canby | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/jazz-wellstood-celebrates-waller.html | Jazz: Wellstood Celebrates Waller | True | John S. Wilson | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/letters-of-recessions-and-economists-tools-our-absurdly-arbitrary.html | Letters | True | Geoffrey H. Moore | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-05 | 1979-01-05 | https://www.nytimes.com/1979/01/05/archives/japan-reserves-at-new-high.html | Japan Reserves At New High | True | | 1979-01-10 0:00 | TX 161525 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/obituary-5-no-title.html | Ilearlj | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/buffalo-aides-conspire-to-give-mayor-a-break.html | Buffalo Aides Conspire To Give Mayor a Break | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/suit-says-federal-rent-increases-violate-carter-price-guidelines.html | Suit Says Federal Rent Increases Violate Carter. Price Guidelines | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/world-news-briefs-us-helicopters-in-rhodesia-apparently-sent-from.html | World News Briefs | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/stocks-rise-for-4th-day-in-a-row-dow-up-459-gains-25-in-week.html | Stocks Rise For 4th Day In a Row | True | By Artanig G. Vartan | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/paralyzed-convict-gets-518000-award-under-40year-sentence.html | Paralyzed Convict Gets $518,000 Award | True | By Linda Greenhouse; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/hoechst-price-increase.html | Hoechst Price Increase | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/radio-music.html | Radio | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/red-cross-appeals-for-blood.html | Red Cross Appeals for Blood | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/bush-files-with-elections-panel-but-delays-entrance-into-race.html | Bush Files With Elections Panel But Delays Entrance Into Race | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/ws-wasserman-77-a-financier-is-dead-specialized-in-assisting.html | W. S. WASSERMAN, 77, A FINANCIER, IS DEAD | True | By Peter B. Flint | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/rangers-win-6-to-4-nilsson-gets-3-goals-3-goals-in-6-minutes.html | Rangers Win, 6 to 4; Nilsson Gets 3 Goals | True | By John S. Radosta | 1979-01-10 0:00 | TX 161526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/world-gold.html | World Gold | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/100-rise-in-tuition-proposed-by-carey-increase-at-state-university.html | $100 RISE IN TUITION PROPOSED BY CAREY | True | By Samuel Weiss | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/cambodian-says-invasion-is-a-lifeordeath-struggle-diplomatic.html | Cambodian Says Invasion Is a â€˜Life-or-Death Struggleâ€™ | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/carter-to-receive-peace-prize.html | Carter to Receive Peace Prize | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/sports-today-basketball.html | Sports Today | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/article-1-no-title.html | United Press International | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/one-day-in-an-oil-refinery-from-boredom-to-danger-incomes-of-20000.html | One Day in an Oil Refinery: From Boredom to Danger | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/mother-goose-and-balanchines-ballo-at-city-ballet.html | â€˜Mother Gooseâ€™ and Balanchine's â€˜Balloâ€™ at City Ballet | True | By Anna Kisselgoff | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/november-consumer-debt-up-41-billion-borrowing-for-automobiles-up.html | November Consumer Debt Up $4.1 Billion | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/h-stern-jewelers-opens-new-york-hotel-shops-h-sterns-hotel-shops.html | H. Stern Jewelers Opens New York Hotel Shops | True | By Isadore Barmash | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/american-women-enjoy-view-from-the-top-total-turnaround-result-of.html | American Women Enjoy View From the Top | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/article-2-no-title.html | Bob CogHawse / N.Y. B.A. | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/panels-will-replace-pompons-as-incentivebuilders-for-rams-allen.html | Panels Will Replace Pompons As Incentiveâ€˜â€™Builders for Rams | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/letters-taiwans-future-the-tibet-precedent.html | Letters | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/revised-us-budget-for-education-raised-by-billion-to-111-billion.html | Revised U.S. Budget for Education Raised by Billion, to $1 1.1 Billion | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/the-new-top-man-at-the-mac-in-the-news-in-the-social-register.html | The New Top Man at the M.A.C. | True | George Dana Gould | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/5000-city-workers-to-get-raises-of-11-million-most-undisclosed.html | 5,000 City Workers to Get Raises Of $11 Million | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/us-steel-to-build-iron-mine-in-china.html | U.S. Steel to Build Iron Mine in China | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/dead-in-guyana.html | Dead in Guyana | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/your-money-insurance-rise-of-group-plans.html | Your Money | True | Richard Phalon | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/company-news-us-steel-lifts-price-of-tin-plate-1-alcan-may-close.html | COMPANY NEWS | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/around-the-nation-aflcio-convention-moved-at-womens-request.html | Around the Nation | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/data-on-sensitive-fbi-inquiries-reported-found-in-guyana-ruins.html | Data on â€˜Sensitiveâ€™ F.B.I. Inquiries Reported Found in Guyana Ruins | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/city-considering-giving-hospital-to-archdiocese-city-may-give-away.html | City Considering Giving Hospital to Archdiocese | True | By Ronald Sullivan | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/conrail-offers-pay-to-retire-conrail.html | Conrail Offers Pay To Retire | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/the-city-worker-is-killed-crossing-picket-line.html | The City | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/minnesota-hotel-fire-kills-four.html | Minnesota Hotel Fire Kills Four | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/about-new-york-beholding-the-beholders-of-tut.html | About New York | True | By Francis X. Clines | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/house-gets-magazines-magic-but-bachelor-is-not-enchanted-bedroom.html | House Gets Magazine's Magic, but Bachelor Is Not Enchanted | True | By Barbara Gamarekian; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/giants-hire-bing-devine-for-new-frontoffice-post.html | Giants Hire Bing Devine For New Frontâ€“Office Post | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/mexico-will-limit-oil-output-curb-on-new-finds-dampens-hopes-in-us.html | Mexico Will Limit Oil Output | True | By Alan Riding;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/a-chinese-shift-on-israel-hinted-likens-chinese-and-jewish-people.html | A Chinese Shift on Israel Hinted | True | By Maurice Carroll | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/explosive-newark-fire-near-chemical-plant-rages-for-seven-hours.html | Explosive Newark Fire Near Chemical Plant Rages for Seven Hours | True | By Alfonso A. Narvaez;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/schaefer-fined-75000-by-us.html | Schaefer Fined $75,000 by U.S. | True | Washington Jan. 5 (UPI) &#8212; The Government fined the F.&amp; M. Schaefer Brewing Company $75,000 today for series of marketing violations, includ&#173;ing illegal cash kickbacks to retailers. | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/jewelry-and-fashions-from-china-most-of-them-antiques.html | Jewelry and Fashions From China Most of Them Antiques | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/area-postal-office-to-leave-city-who-chose-new-site-is-disputed.html | Area Postal Office to Leave City; Who Chose New Site Is Disputed | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/marshall-resigns-with-twins-frustrating-mets-relief-hopes-mauch-was.html | Marshall Re&#xE2;&#x80;&#x9C;Signs With Twins, Frustrating Mets&#xE2;&#x80;&#x99; Relief Hopes | True | By Murray Chass | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/corrections.html | CORRECTIONS | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/duke-five-rallies-to-beat-long-beach-state-7978-dartmouth-51.html | Duke Five Rallies to Beat Long Beach State, 79&#xE2;&#x80;&#x9378 | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/eight-are-killed-in-puerto-rico-as-truck-strikes-a-line-of-cars.html | Eight Are Killed in Puerto Rico As Truck Strikes a Line of Cars | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/steeler-defense-knows-mission-find-a-way-to-stop-campbell-stingy.html | Steeler Defense Knows Mission: Find a Way to Stop Campbell | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/israeli-links-peace-treaty-to-oil-supply-from-sinai-oil-another.html | Israeli Links Peace Treaty to Oil Supply From Sinai | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/morgan-library-to-show-41-michelangelo-drawings.html | Morgan Library to Show 41 Michelangelo Drawings | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/us-is-moving-toward-a-decision-about-freedom-for-patricia-hearst.html | U.S. Is Moving Toward a Decision About Freedom for Patricia Hearst | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/plainfield-makes-parents-a-part-of-teaching-pledge-to-adopt.html | Plainfield Makes Parents a Part of Teaching | True | By Robert Hanley,Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/zionists-ask-carter-to-recognize-jerusalem-as-the-capital-of-israel.html | Zionists Ask Carter to Recognize Jerusalem as the Capital of Israel | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/rohatyn-urges-more-city-cuts-now-to-avert-surgery-rohatyn-urges.html | Rohatyn Urges More City Cuts Now to Avert &#xE2;&#x80;&#x9CSurgery&#xE2;&#x80;&#x99; | True | By Lee Dembart | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/environmental-reviews-ordered-for-us-agencies-acts-abroad.html | Environmental Reviews Ordered For U.S. Agencies&#xE2;&#x80;&#x99; Acts Abroad | True | By Philip Shabecoff Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/southern-japan-volcano-erupts.html | Southern Japan Volcano Erupts | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/thailand-ends-ban-on-meetings.html | Thailand Ends Ban on Meetings | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/rights-groups-agree-on-lawyer-in-retarded-mans-rape-appeal-separate.html | Rights Groups Agree on Lawyer In Retarded Man's Rape Appeal | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/ski-reports.html | Ski Reports | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/turkey-looks-to-us-to-help-resolve-economic-crisis-we-have-enormous.html | Turkey Looks to U.S. to Help Resolve Economic Crisis | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/only-narrow-dispute-on-numbers-blocks-teacher-pact-shanker-says.html | Only &#xE2;&#x80;&#x9CNarrow&#xE2;&#x80;&#x99; Dispute on Numbers Blocks Teacher Pact, Shanker Says | True | By Lesley Oelsner | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/grumman-cites-uss-iran-advice-replies-to-sec-on-agents-pay.html | Grumman Cites U.S.'s Iran Advice | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/sara-sugiharas-dancers-transatlantic-at-riverside.html | Sara Sugihara's Dancers, transatlantic, at Riverside | True | Boack Anderson | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/marxism-in-the-west-is-alive-and-.html | Marxism in the West is Alive and . . . | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/hanoi-on-the-march.html | Hanoi On the March | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/members-of-un-council-confer-on-cambodias-call-for-meeting.html | Members of U.N. Council Confer On Cambodia's Call for Meeting | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/cleveland-mayor-says-layoff-delay-strains-funds.html | Cleveland Mayor Says Layoff Delay Strains Funds | True | By Iver Peterson; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/some-fuel-flowing-toward-iran-cities-hope-for-stability-risingshah.html | SOME FUEL FLOWING TOWARD IRAN CITIES; Hope for Stability Rising&#xE2;&#x80;&#x94;Shah Back to Install New Regime | True | By R.w. Apple Jr.; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/battery-city-head-yields-to-a-recess-appointee.html | Battery City Head Yields To a &#xE2;&#x80;&#x9CRecess&#xE2;&#x80;&#x99; Appointee | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/television.html | Television | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/mauis-condominium-boom-housing-boom-on-island-of-maui-entering-a.html | Maui's Condominium Boom | True | By Pamela G. Hollie;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/white-house-raising-cityaid-bid-to-250-million-2-opponents-form-key.html | White House Raising City;âSâ¬Â¢Aid Bid to $250 Million | True | By Roger Wilkins | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/fire-becomes-icy-hazard.html | Fire Becomes Icy Hazard | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/moog-cited-by-sec-on-funds-abuses-alleged-on-purchases-company.html | Moog Cited By S.E.C. On Funds | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/occidental-finds-oil-in-peru-amazon.html | Occidental Finds Oil In Peru Amazon | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/maria-montero-is-wed-to-lee-kenneth-barba.html | Maria Montero Is Wed To Lee Kenneth Barba | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/tubbs-defeats-turner.html | Tubbs Defeats Turner | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/hung-up-on-the-party-line.html | . . . Hung Up on the Party Line | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/houston-routs-arrows.html | Houston Routs Arrows | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/letter-on-minimum-wage-reform-putting-the-young-to-work.html | Letter: On Minimum Wage Reform | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/business-records.html | Business Records | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/chief-gets-4-stars-and-a-new-badge.html | Chief Gets 4 Stars And a New Badge | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/john-madden-a-man-and-a-coach-sports-of-the-times-gtf-fairbanks-off.html | John Madden: A Man and a Coach | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/robert-h-lounsbury-a-prominent-lawyer-is-an-apparent-suicide.html | Robert H. Lounsbury, A Prominent Lawyer, Is an Apparent Suicide | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/john-pauls-winning-ways-public-seems-pleased-by-liveliness-of-new.html | John Paul's Winning Ways; Public Seems Pleased by Liveliness of New Pope, But His Impact on the Large Issues Is Still Unclear; News Analysis | True | By Henry Tanner; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/guard-held-in-15-million-theft-of-bank-funds-in-armored-car-bags-of.html | Guard Held in $1.5 Million Theft Of Bank Funds in Armored Car | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/some-changes-being-made-in-nbcs-today-program.html | Some Changes Being Made In NBC's âSâ¬Â¢TodayâSâ¬Â¢ Program | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/obituary-2-no-title.html | Bratip | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/oil-workers-on-the-spot.html | Oil Workers on the Spot | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/education-board-fails-93-schools-on-absenteeism-60-attendance.html | Education Board Fails 93 Schools On Absenteeism | True | By Marcia Chambers | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/euclid-truck-sale-to-china.html | Euclid Truck Sale to China | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/lois-nettleton-is-cast-as-dorothy-thompson.html | Lois Nettleton Is Cast As Dorothy Thompson | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/obituary-1-no-title.html | RUTH MINOR ROSE | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/canadian-pacific-to-study-takeover.html | Canadian Pacific To Study Takeover | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/columbia-rebuffs-general-cinema-bid-kerkorian-offer-stands.html | Columbia Rebuffs General Cinema Bid | True | By Robert J. Cole | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/patents-integrating-engine-and-its-housing.html | Patents | True | Stacy V. Jones | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/us-reports-china-building-up-forces-on-vietnam-border-no-major.html | U.S. REPORTS CHINA BUILDING UP FORCES ON VIETNAM BORDER | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/japanese-restrain-budget-modest-rises-are-proposed.html | Japanese Restrain Budget | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/determination-marks-air-search-for-3-a-cough-could-be-critical.html | Determination Marks Air Search for | True | By Anna Quindlen;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/pope-draws-wide-political-fire-on-abortion-and-divorce-views-fear.html | Pope Draws Wide Political Fire On Abortion and Divorce Views | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/the-region-guards-to-lose-flag-patches.html | The Region | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/9-big-oil-concerns-sued-by-us-overcharging-on-product-denied-us.html | 9 Big Oil Concerns Sued by U.S.; Overcharging on Product Denied | True | By Richard Halloran; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/spurs-beat-nets-110104-despite-kings-36-garvin-paces-spurs.html | Spurs Beat Nets, 110âSâ¬Â¢104, Despite King's 36 | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/kris-kristofferson-sings-in-act-at-nightclub-with-rita-coolidge.html | Kris Kristofferson Sings in Act At Nightclub With Rita Coolidge | True | By Janet Maslin | 1979-01-10 0:00 | TX 161526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/waterway-suit-dismissal-refused.html | Waterway Suit Dismissal Refused | True | By Wayne King; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/foreign-car-sales-in-us-declined-by-33-in-1978.html | Foreign Car Sales in U.S. Declined by 3.3% in 1978 | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/books-of-the-times-is-style-still-in-style-cheap-talk-and-cheap.html | Booksâ€šÃ„Â²of The Times Is Style Still in Style? | True | By Anatole Broyard | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/700-protest-proposed-north-carolina-chemical-dump-use-us-as-a.html | 700 Protest Proposed North Carolina Chemical Ditmp | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/visitors-say-chinese-report-they-have-a-safe-and-effective-birth.html | Visitors Say Chinese Report They Have a Safe and Effective Birth Control Pill for Men | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/hong-kong-furor-over-fake-labels.html | Hong Kong; Furor Over Fake Labels | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/new-iranian-chief-would-keep-us-tie-bakhtiar-in-touch-with.html | NEW IRANIAN CHIEF WOULD KEEP U.S. TIE | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/frederica-barney-is-married-to-james-neff.html | Frederica Barney Is Married to James Neff | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/commodities-soybean-futures-rise-pork-bellies-also-gain-purchases.html | COMMODITIES Soybean Futures Rise; Pork Bellies Also Gain | True | By Elizabeth M. Fowler | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/news-summary-international.html | News Summary | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/simon-is-elected-for-interim-term-as-borough-president-of-the-bronx.html | Simon Is Elected for Interim Term As Borough President of the Bronx | True | By Glenn Fowler | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/nastase-team-in-semifinal-mass-austin-beats-miss-shriver.html | Nastase Team in Semifinal | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/giving-needy-cities-what-they-need.html | Giving Needy Cities What They Need | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/observer-two-cheers-for-woody.html | OBSERVER Two Cheers for Woody | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/bishop-mugavero-helps-neediest-cases-with-250-how-to-aid-the-fund.html | Bishop Mugavero Helps Neediest Cases With $250 | True | By Alfred E. Clark | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/vincent-korda-noted-as-movie-art-director-and-as-artist-was-81.html | Vincent Korda, Noted As Movie Art Director And as Artist, Was 81 | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/dividends.html | Dividends | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/bride-the-contenders-are-tied-in-team-trial-semifinals.html | Bridge; | True | By Alan Truscott;Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/germans-staying-in-iran-to-protect-investments-work-is-normal.html | Germans Staying in Iran To Protect Investments | True | By John GeddesSpecial to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/britain-will-sell-fighters-to-china-callaghan-says-at-summit.html | Britain Will Sell Fighters to China, Callaghan Says at Summit Meeting | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/a-mideast-proposal.html | A Mideast Proposal | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/dr-jt-findaro-pediatrician-51-an-authority-on-sports-medicine.html | Dr. J.T. Findaro, Pediatrician, 51, An Authority on Sports Medicine | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/daniel-nagrin-stakes-fall-by-camus-the-cast.html | Daniel Nagrin Stages â€šÃ„Â²Fall, by Camus | True | By Richard Eder | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/china-implies-it-wont-send-soldiers-to-cambodia-dominant-figure-in.html | China Implies It Won't Send Soldiers to Cambodia | True | By Fox Butterfield; Special to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/haywood-of-knicks-sent-to-new-orleans-difficulty-in-adapting.html | Haywood of Knicks Sent to New Orleans | True | By Sam Golda Per | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/saban-the-last-stop-miami-players-surprised.html | Saban: The Last Stop? | True | By James Tuite | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/in-a-forgotten-peruvian-city-misery-and-credit-cards-the-talk-of.html | Ina Forotten â€šÃ„Â´ Peruvian City, Misery and Credit Cards | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/assumption-in-carters-budget-carter-budget-assumes-interest-rates.html | Assumption In Carter's Budget | True | By Clyde H. FarnsworthSpecial to The New York Times | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/anaheim-team-drops-from-pro-tennis-league.html | Anaheim Team Drops From Pro Tennis League | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/russian-flu-cases-are-reported-in-15-states-and-in-puerto-rico.html | Russian Flu Cases Are Reported In 15 States and in Puerto Rico | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-06 | 1979-01-06 | https://www.nytimes.com/1979/01/06/archives/civil-guard-shot-in-basque-area.html | Civil Guard Shot in. Basque Area | True | | 1979-01-10 0:00 | TX 161526 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/not-simply-black-and-white-race.html | Not Simply Black and White | True | By Paul Starr | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tv-sports-still-walks-a-delicate-tightrope-sports-analysis.html | TV Sports Still Walks a Delicate Tightrope | True | By Neil Amdur | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/memorial-gifts-help-the-neediest.html | Memorial Gifts Help the Neediest | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/small-failing-hospitals-are-valuable-sites-for-developers-small.html | Small, Failing Hospitals Are Valuable Sites For Developers | True | By Carter B. Horsley | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/french-schools-help-the-very-senior-class.html | French Schools Help the Very Senior Class | True | By Susan Heller Anderson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/deadline-nears-in-oil-bargaining.html | Deadline Nears in Oil Bargaining | True | By Jerry Flint Special tone New York Tames | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-14-no-title.html | Lori Alberta Buorg Affianced | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/after-15-years-plot-theories-still-thicken.html | After 15 Years, Plot Theories Still Thicken | True | By John Herbers | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-rutherford-awaits-its-new-art-center.html | Rutherford A????? Its Ne??? A?? Center | True | By Alan L. Gansber?? | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/people.html | PEOPLE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/in-retrospect-seven-by-visconti.html | In Retrospect: Seven by Visconti | True | By John Gruen | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-hospitals-future-is-uncertain.html | Hospital's Future Is Uncertain | True | By Lois Maples | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/libyan-aide-to-visit-billy-carter-to-improve-links-with-the-us.html | Libyan Aide to Visit Billy Carter To Improve Links With the U.S | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-connecticut-journal-losing-capitol-traditions-u.html | CONNECTICUT JOURNAL | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/impossible-dream-migrants-in-college.html | Impossible Dream?: Migrants in College | True | By Becky Copeland | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/opening-the-world-of-the-silent-children.html | Opening the World of the â€šÃ¹â€˜Silent Childrenâ€šÃ„Â´ | True | By Penny Rogg | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/helen-coxe-fiancee-of-rhodes-scholar.html | Helen Coxe Fiancé'sÃ©e Of Rhodes Scholar | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-north-shore-hospital-exploring-how-it-can-best.html | North Shore Hospital Exploring How It Can Best Aid the Elderly | True | By Rona Kavee | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/israels-everymana-second-chance-to-go-to-college.html | Israel's Everyman - A Second Chance to Go to College | True | By Ronald Gross | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/single-parents-face-special-problems-with-the-schools-how-single.html | Single Parents Face Special Problems With The Schools | True | By Susan Salter | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/ucla-turns-back-rutgers-by-7857-bailey-in-foul-trouble.html | U.C.L.A. Turns Back Rutgers by 78â€šÃ„Â*57 | True | By Gordon S. White Jr. Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/yankee-ingenuity-aids-the-cucumber-yankee-ingenuity.html | Yankee Ingenuity Aids the Cucumber | True | By Richard M. Bacon | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-yankee-ingenuity-and-economic-growth.html | Yankee Ingenuity and Economic Growth | True | By Bmilh.frankel | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-connecticut-housing-more-room-without-moving.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/east-rallies-to-win-hula-bowl-2924-russell-davis-shrine-star.html | East Rallies to Win Hula Bowl. 29â€šÃ„Â*24 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/brooklyn-philharmonia-performs-latin-works.html | Brooklyn Philharmonia Performs Latin Works | True | By John Rockwell | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/mcenroe-moves-in-as-test-for-connors-renowned-absentees.html | McEnroe Moves In As Test for Connors | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/other-world-events-france-goes-to-market.html | Other World Events | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oconnor-country-milledgeville-ga-milledgeville-ga-preserves-an.html | O'Cottnor Country : Milledgeville, Ga. | True | By Bill Sci:Emmel | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/cairo-says-camp-david-pact-allows-palestine-israel-said-to.html | Cairo Says Camp David Pact Allows Palestine State | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sunshine-is-helping-florida-bargaining.html | â€šÃ„Â*Sunshineâ€šÃ„Â´ Is Helping Florida Bargaining | True | By George Volsky | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/letters-opec.html | LETTERS | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/madison-avenues-acquisition-splurge-madison-avenue.html | Madison Avenue's Acquisition Splurge | True | By Philip H. Dougherty | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/heavyarms-sales-show-soviet-ahead-but-cia-study-reports-that-us.html | HEAVYâ€šÃ„Â*ARMS SALES 5110IN SOVIET AHEAD | True | By Drew Middleton | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bad-fuzz.html | Bad Fuzz | True | By Ted'Morgan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-appeal-of-the-death-trip.html | THE APPEAL OF THE DEATH TRIP | True | By Robert Jay Lifton | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tharp-troupe-at-bam-for-8-dates-next-month.html | Tharp Troupe at BAM For 8 Dates Next Month | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sentenced-in-attack-on-patient.html | Sentenced in Attack on Patient | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/wine-the-secret-of-wine-societies.html | Wine | True | By Frank J. Prial | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-antiques-huntingtons-feats-of-clay.html | ANTIQUES | True | By Dean Failey | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/obituary-1-no-title.html | Beaths | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tax-revolt-an-idea-whose-time-has-come-tax-revolt.html | Tax Revolt: An Idea Whose Time Has Come Angry Taxpayers Say No Votes to limit state or local taxes Votes to limit state spending; Tax Revolt | True | By Adam Clymer | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/around-the-world-in-73-days-the-first-leg-around-the-world-in-73.html | AROUND THE WORLD IN 73 DAYS. | True | By John Rublowsky | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/whats-doing-in-puerto-rico.html | What's Doi'g in PUERTO RICO | True | By Manuel Suarez | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-11-no-title.html | Engagements | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/mailbag-the-value-of-repros.html | MAILBAG | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-12-no-title.html | Ritamarie T. Finn Is Betrothed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/where-talking-back-to-the-teacher-is-ok.html | Where Talking Back to the Teacher Is O.K. | True | By John Wicklein | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/letters-on-the-inflated-impact-of-inflation.html | Letters | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/legislators-in-illinois-under-fire-defer-part-of-8000-pay-increases.html | Legislators in Illinois, Under Fire, Defer Part of $8,000 Pay Increases | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-getting-rid-of-a-problem-with-water-ladder-tray.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/horseplayers-call-it-a-battle-between-the-haves-and-havenots.html | The Feud Between the OTB and the Rajahs of Racing | True | By James Tuite | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/us-and-russia-and-china-russia.html | U.S. and Russia and China | True | By Daniel Yergin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/snow-brings-snarls-to-roads-smiles-to-youngsters.html | Snow Brings, Snarls to Roads, Smiles to Youngsters | True | By Pranay Gupte | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-6-no-title.html | Gail Sander to Be Wed June 9 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/music-in-review-lola-odiaga-peruvian-in-harpsichord-debut-elizabeth.html | Music in Review | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-13-no-title.html | Susan M. Hogeman Is Engaged | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/shahs-advisers-are-divided-on-his-leaving-or-staying.html | Shah's Advisers Are Divided On His Leaving or Staying | True | By Nicholas Gage | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-shop-talk-variety-in-8-places.html | SHOP TALK | True | By Andrea Aurichio | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/selective-service-head-lists-cost-of-a-renewed-draft-registration.html | Selective. Service Head Lists Cost Of a Renewed Draft Registration | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/guidelines-today-controls-tomorrow.html | Guidelines Today Controls Tomorrow? | True | By Steven Rattner | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/carter-aide-on-womens-issues-is-stressing-economic-problems.html | Carter Aide on Women's Issues Is Stressing Economic Problems | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/christine-d-frank-wed-to-ra-green.html | Christine D. Frank Wed to R.A. Green | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-on-the-isle-mostly-conlon-digging-china-sports.html | ON THE ISLE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/peru-declares-emergency-in-effort-to-block-strike-austerity-plan.html | Peru Declares Emergency in Effort to Block Strike | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/future-events-dancing-with-dogooders.html | Future Events | True | By Lillian Bellison | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/realty-news-from-london-the-salaried-broker-from-london-salaried.html | Realty News From London, the Salaried Broker | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-bears-prevail-unhappily-on-rates.html | The Bears Prevail (Unhappily) On Rates | True | By John H. Allan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-dining-out-where-seafood-is-simply-good-noahs.html | DINING OUT; Where Seafood Is Simply Good, * Noah's | True | By Florence Fabricant | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/radioactive-storage-site-is-considered-in-nevada.html | Radioactive Storage Site Is Considered in Nevada | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/gallery-view-three-striking-current-shows.html | Three Striking Current Shows | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oilers-pastorini-a-freewheeling-spirit-pastorini-of-oilers-is-a.html | Oilersâ€šÃ„Â´ Pastorini a Freeâ€šÃ„Â"Wheeling Spirit | True | By Murray Chass Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/alice-in-economic-wonderland.html | Alice in Economic Wonderland | True | By N.r. Kleinfield | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-speakers-audiences-and-a-matchmaker-interview.html | Speakers, Audiences And a â€šÃ„Â´Matchmakerâ€šÃ„Â´ | True | By Lawrence Van Gelder | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-animal-shelter-under-scrutiny.html | Animal Shelter Under Scrutiny | True | By Lena Williams | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/parents-get-some-tax-help.html | Parents Get Some Tax Help | True | By Richard Meislin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/one-killed-two-hurt-in-gunfight.html | One Killed, Two Hurt in Gunfight | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/read-of-canada-wins-world-cup-downhill.html | Read of Canada Wins World Cup Downhill | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-dining-out-a-cozy-corner-in-woodville-le-bon.html | DINING OUT | True | By Patricia Brooks | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/deirdre-e-cooke-donald-schroeder-engaged-to-marry.html | Deirdre E. Cooke, Donald Schroeder Engaged to Marry | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-glass-blowing-becomes-an-art-form.html | Glass Blowing Becomes an Art Form | True | By Katherine Pearson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sisters-attend-holly-bartlett-at-her-bridal.html | Sisters Attend Holly Bartlett At Her Bridal | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/praise-for-hayes-rejected-by-ohio-general-assembly.html | Praise for Hayes Rejected By Ohio General Assembly | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-underwater-life-captured-on-camera.html | Underwater Life Captured on Camera | True | By David L. Shirey | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tobacco-institute-battles-restrictions-on-smoking-more-people-more.html | Tobacco Institute Battles Restrictions on Smoking | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/company-may-drop-bid-for-maine-oil-refinery.html | Company May Drop Bid For Maine Oil Refinery | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-wyeth-comes-out-of-hiding-after-painting-only-for-herself-all-her.html | A WYETH COMES OUT OF HIDING | True | By Richard Meryman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/diane-boardman-dance-company-offers-3-works.html | Diane Boardman Dance Company Offers 3 Works | True | By Jennifer Dunning | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchester-guide-maurice-and-jeanette-concert.html | WESTCHESTER GUIDE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/fireman-burned-saving-boy-4.html | Fireman Burned Saving Boy, 4 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-forest-service-opens-36-million-acres-and-a-can-of-worms.html | Wilderness Proposals Last Week Pleased Neither Environmentalists Nor Timber Cutters | True | By Molly Ivins | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-crosscountry-skiing-crosscountry-skiing-cuts-a.html | Skiing Cuts a Swath Crossâ€šÃ„Â´Country | True | By Nancy Rubin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-politics-yonkers-battling-for-a-bridge.html | POLITICSYonkers Battling for a Bridge | True | By Ronald Smothers | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-about-cars-about-cars.html | ABOUT CARS | True | By Marshall Schuon | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/mother-and-bogart-were-mentors-bacall.html | Mother and Bogart Were Mentors | True | By Larry McMurtry | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-the-other-sarasin-sets-up-political-base.html | The â€šÃ„Â´Other Sarasin Sets Up Political Base | True | By Robert M. Conrad | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/3-on-snowmobiles-feared-dead.html | 3 on Snowmobiles Feared Dead | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/temples-late-goal-conquers-st-johns-cw-post-78-bridgeport-74.html | Temple's Late Goal Conquers St. John's | True | By Thomas Rogers | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-dining-out-on-the-banks-of-the-old-raritan.html | DINING OUT | True | By B.h. Fussell | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/four-saved-in-fifth-day-on-raft.html | Four Saved in Fifth Day on Raft | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/around-the-nation-cleveland-finance-director-is-shifted-to-another.html | Around the Nation | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/art-view-lincoln-kirkstein-as-critic-and-patron.html | Lincoln Kirstein As Critic And Patron | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/other-ideas-trends-a-readership-survey.html | Other Ideas & | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/carters-job-cuts-aim-at-level-of-77-budget-chief-outlines-goal-to.html | CARTER'S JOB CUTS AIM AT LEVEL OF '77 | True | By Edward Cowan Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/rest-of-tut-objects-stay-in-cluttered-cairo-museum-a-lot-more-stuff.html | Rest of Tut Objects Stay in Cluttered Cairo Museum | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-5-no-title.html | Catherine Johnston Is Engaged | True | | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/coins-litter-road-in-toronto.html | Coins Litter Road in Toronto | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tv-view-30-minutesthe-growing-pains-of-a-news-program-for-teenagers.html | TV VIEW | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-ristorante-alfredo.html | sRistorante Alfredo | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-york-state-turns-to-the-private-sector.html | New York State Turns To the Private Sector | True | By Richard J. Meislin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/houses-are-luring-investor-funds-houses-are-luring-investor-funds.html | Houses Are Luring Investor Funds | True | By Andree Brooks | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/kelly-of-the-old-savoy-sultans-now-stompin-at-the-west-end.html | Kelly of the Old Savoy Sultans Now Stompin'â€šÃ„Â' at the West End | True | By John S.wilson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/spurs-defeated-by-late-rally-meriweather-misses-one-shot.html | Spurs Defeated by Late Rally; Knicksâ€šÃ„Â' Rally Defeats Spurs, 108â€šÃ„Â°105; Knicksâ€šÃ„Â' Box; SAN ANTONIO(105); KNICKS(100) | True | By Sam Goldaper | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-sweet-music-for-posts-new-concert-hall.html | Sweet Music for Post's New Concert Hall | True | By John T. McQuiston | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/deregulation-panacea-or-pandoras-box.html | Deregulation: Panacea or Pandora's Box | True | By Ernest Holsendolph | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/miss-barhydt-wed-to-fritz-wezenaar.html | Miss Barhydt Wed To Fritz Wezenaar | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/wall-street-big-growth-but-nagging-problems.html | Wall Street: Big Growth But Nagging Problems | True | By Leonard Sloane | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-nation-a-budget-gap-between-democrats-general-haig-wants-to.html | The Nation | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-thomas-bewick-the-nonpareil-of-english-wood.html | Thomas Bewick: The Nonpareil of English Wood Engravers | True | By Vivien Raynor | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-why-public-service-scuttled-plan-for-floating.html | Why Public Service Scuttled Plan for Floating Nuclear Plants | True | By Donald Janson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-crash-50-years-later.html | The Crash 50 Years Later | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/an-admissions-man-says-it-isnt-so-hard.html | An Admissions Man Says It Isn't So Hard | True | By Richard W. Moll | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/design.html | Design | True | By Erica Brown | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/awards-for-siegmeister-at-70-elie-siegmeister-at-70.html | Awards for Siegmeister At 70 | True | By Raymond Ericson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/play-with-liv-ullmann-will-help-off-broadway-it-means-life-and.html | Play With Liv Ullmann Will Help Off Broadway | True | By Richard F. Shepard | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-government-vs-the-publics-right-to-know.html | Government vs. the Publics Right to Know | True | By James H. Wallwork | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sports-today.html | Sports Today | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-conspiracy.html | A Conspiracy | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/business-is-picking-up-for-indochina-experts-watching-in-bangkok.html | Business Is Picking Up For Indochina Experts Watching in Bangkok | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/althea-gwyn-finds-pro-game-suits-her-playing-with-injuries.html | Althea Gwyn Finds Pro Game Suits Her | True | By Al Harvin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-friend-that-failed.html | The Friend That Failed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bridge-an-updated-fairy-tale.html | BRIDGE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/ideas-trends-a-horror-case-in-prison-medicine-costs-518000.html | Ideas &Trends | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sihanouk-in-peking-on-way-to-the-un-excambodia-ruler-long-isolated.html | SIHANOUK IN PEKING ON WAY TO THE U.N. | True | By Fox Butterfield Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/housingit-shelters-more-than-the-family.html | Housing - It Shelters More Than the Family | True | By Alan S. Oser | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/miss-smith-jersey-bride.html | Miss Smith Jersey Bride | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/film-view-critics-prizes-rush-to-judgement.html | Criticsâ€šÃ„Â' Prizes: Rush to Judgement?; FILM VIEW Awards | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/gypsies-who-shuttle-from-ballet-to-broadway-dance-gypsies.html | â€šÃ„Â'Gypsiesâ€šÃ„Â' Who Shuttle From Ballet to Broadway | True | By Robert Larkin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/other-national-events-republicans-by-a-nose.html | Other National Events | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/halpern-the-boxer-held-with-2-on-charge-of-setting-bronx-fire.html | Halpern, the Boxer, Held With 2 On Charge of Setting Bronx Fire | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/flyers-bow-51-potvin-star-bridgman-foils-shutout-bid.html | Flyers Bow, 5â€šÃ„Â'1 - Potvin Star | True | By Parton Keese Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/upstart-in-the-senate-after-a-short-flamboyant-time-in-congress-pat.html | UPSTART IN THE SENATE | True | By Steven Rattner | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-inaugural-pomp-and-uncertainties-inaugural-pomp.html | Inaugural Pomp And Uncertainties | True | By Matthew L. Wald | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/how-control-data-turns-a-profit-on-its-good-works-making-it-work.html | How Control Data Turns a Profit on Its Good Works; Making It Work; Learning From PLATO; Providing â€šÃ„Ã´Wheelsâ€šÃ„Ã´; AT A GLANCE; () Control Data | True | By Michael W. Fedo | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/education-and-industry-close-the-gap-education-and-industry.html | Education and Industry Close the Gap | True | By Gene I. Maeroff | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-nature-watch-blackcapped-chickadee.html | NATURE WATCH | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bakhtiar-installed-and-shah-declares-hell-take-a-rest-monarch-meets.html | BAKHTIAR INSTALLED AND SHAH DECLARES HE'LL â€šÃ„Ã´TAKE A RESTâ€šÃ„Ã´ | True | By Nicholas Gage Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-renaissance-puts-the-92d-street-y-on-the-musical-map-again-the.html | A Renaissance Puts The 92d Street â€šÃ„Ã²Yâ€šÃ„Ã´ on The Musical Map Again | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/pointing-a.html | Pointing | True | By Nicholas Lemann | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/maverick-is-sure-that-he-has-the-truth.html | Maverick Is Sure That He Has the Truth | True | By Anna Quindlen | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/this-week-in-sports-pro-basketball.html | This Week in Sports | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-region.html | The Region | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/commissioners-model-for-the-1980s.html | Commissioner's Model for the 1980's | True | By Ernest L. Boyer | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/buy-american-may-go-by-the-boards.html | â€šÃ„Ã²Buy Americanâ€šÃ„Ã´ May Go By the Boards | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-dining-out-lowkeyed-and-continental-ardos-fair.html | DINING OUT | True | By Guy Henle | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/johnnys-new-learning-challenge-computer-literacy.html | Johnny's New Learning Challenge: Computer Literacy | True | By Ron Winslow | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/paul-h-gross-marries-maureen-a-oleary.html | Paul H. Gross Marries Maureen A. O'Leary | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-yank-at-oxford-sports-of-the-times.html | A Yank at Oxford | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/head-of-housewives-for-era-says-measure-would-aid-family-sees.html | Head of â€šÃ„Ã´Housewives for E.R.A.â€šÃ„Ã´ Says Measure Would Aid Family | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-home-clinic-getting-rid-of-a-problem-with-water.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/barnum-would-still-have-a-few-things-to-hail-in-bridgeport-from-art.html | Barnum Would Still Have a Few Things to Hail in Bridgeport | True | By James H. Winchester | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-about-cars-about-cars.html | ABOUT CARS | True | By Marsbai Schoos | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/music-view-nuggets-from-l978-you-may-have-missed.html | Nuggets From 1978 You May Have Missed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/strategies-for-a-slowdown-strategies-for-a-slowdown.html | Strategies for a Slowdown; Strategies for a Slowdown; The Consumer Debt Burden | True | By Isadore Barmash | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-about-cars-used-car-proposal-bothers-some.html | Used Car Proposal Bothers Some Dealers | True | By Marshall Schuon | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/1978-investmentinflation-scorecard.html | 1978 Investment/Inflation Scorecard | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/radio.html | Radio | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/teacher-burnout-a-growing-hazard.html | Teacher â€šÃ„Ã²Burnoutâ€šÃ„Ã´ A Growing Hazard | True | By Sally Reed | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-women-find-political-success-elusive-political.html | Women Find Political Success Elusive | True | By Frances Cerra | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-economic-scene-wests-concern-over-iran.html | THE ECONOMIC SCENE | True | By Leonard Silk | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-ride-with-scott-meant-a-fresh-view-of-neat-scenes.html | A Ride With Scott Meant a Fresh View Of â€šÃ„Ã²Neatâ€šÃ„Ã´ Scenes | True | By Mary Z Gray | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/suspect-in-bank-theft-uses-bus-as-escape-car.html | Suspect in Bank Theft Uses Bus as Escape Car | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/some-colleges-are-bobbing-up-everywhere.html | Some Colleges Are Bobbing Up Everywhere | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/miss-moore-sets-wedding-for-next-june.html | Miss Moore Sets Wedding For Next June | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/john-c-spain-will-marry-caroline-a-ferris-in-june.html | John C. Spain Will Marry Caroline A. Ferris in June | True | | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sihanouks-role-surprises-us.html | Sihanouk's Role Surprises U.S. | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/joan-reischauer-wed-to-lawyer.html | Joan Reischauer Wed to Lawyer | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/in-brief.html | IN BRIEF | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/on-the-liberal-arts-and-the-job-market.html | On the Liberal Arts and the Job Market | True | By Steven Muller | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-antiques-wallingford-show-rings-in-the-new-year.html | ANTIQUES | True | By Frances Pepitis | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/its-getting-tougher-for-a-loan-defaulter.html | It's Getting Tougher For a Loan Defaulter | True | By Robert Reinhold | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/citys-new-approach-on-young-repeaters-a-new-approach-on-young.html | City's New Approach On Young Repeaters | True | By Ari L. Goldman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/but-pity-the-poor-phd.html | . . .But Pity the Poor Ph.D. | True | By Kevin Z. Moore | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-speaking-personally-theres-always-room-for-an.html | SPEAKING PERSONALLY | True | By Melbasyharestein | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/business-wins-friends-and-influences-washington.html | Business Wins Friends And Influences Washington | True | By Karen | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/pittsburgh-plan-is-to-stop-campbell-rushing.html | Pittsburgh Plan Is to Stop Campbell Rushing | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/authors-query.html | Author's Query | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/washington-post-to-build-plant.html | Washington Post to Build Plant | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/drinkingâ€‹Ã‚Â³Age Rise Puts-michigan-bars-on-rocks-traffic-fatalities.html | Drinkingâ€‹Ã‚Â³Age Rise Puts Michigan Bars on Rocks | True | By Iver Peterson Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-markets-a-time-for-market-timing.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oh-signs-for-405235.html | Oh Signs for $405.235 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/georgetown-increases-tuition-to-add-scholarships-recommended-by.html | Georgetown Increases Tuition to Acid Scholarships | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/al-hibbler-jazz-vocalist-at-club.html | Al Hibbler, Jazz Vocalist, at Club | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oil-problem-how-to-cut-consumption-and-inflation-drilling-more-but.html | Oil Problem: How to Cut Consumption And Inflation | True | By Anthony J. Parisi | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/events-today.html | Events Today | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-new-jersey-guide-today-new-opera-production.html | NEW JERSEY GUIDE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-from-albany-with-healthâ€‹Ã‚Â³Management-expertise.html | From Albany, With Healthâ€‹Ã‚Â³Management Expertise | True | By James Feron | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/times-of-the-makes.html | Times of The Makes | True | By Wright Morris | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/lr-robinson-3d-and-marion-swett-set-june-wedding.html | L. R. Robinson 3d And Marion Swett Set June Wedding | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/barbara-ann-foley-wed-to-jay-durepo.html | Barbara Ann Foley Wed to Jay Durepo | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-home-clinic-getting-rid-of-a-problem-with-water.html | Getting Rid of a Problem With Water | True | By Bernard Gladstone | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sand-in-the-running-shoes-a-sound-mind-in-a-sound-body-the-perhaps.html | Sand in the Running Shoes | True | By Janh E Kaplan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/gop-begins-its-efforts-for-80-with-longtime-rifts-left-behind.html | G.O.P. Begins Its Efforts for '80 With Longtime Rifts Left Behind | True | By Adam Clymer Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/college-football-points-from-big-and-bigger-conferences-teams-must.html | College Football: Points From Big and Bigger | True | By Bob Murphy | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/lilli-palmer-understands-a-gesture.html | Lilli Palmer Understands a Gesture | True | By Alan Ryan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-8-no-title.html | Linda G. Sheffler Is Betrothed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/smuggling-of-drugs-described-at-trial-federal-court-in-california.html | SMUGGLING OF DRUGS DESCRIBED AT TRIAL | True | By Wallace Turner Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/anne-leigh-stadler-is-wed-to-richard-klass.html | Anne Leigh Stadler Is Wed to Richard Klass | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/treasurer-predicts-democrats-will-erase-partys-debt-in-1979-left.html | Treasurer Predicts Democrats Will Erase Party's Debt in 1979 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-15-no-title.html | Terri Ascher Fiancé's Â©e of Doctor | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut.html | Connecticut | True | By Robert E. Tomasson | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-anticommunist-actions-were-reported-and-deniedlast-week.html | New Antiâ€šÂ„Â°Communist Actions Were Reported - and Denied - Last Week | True | By Marvine Howe | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/diane-a-tashjian-plans-june-bridal.html | Diane A. Tashjian Plans June Bridal | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/koch-sees-reduced-cut-for-schools-but-is-disputed-audience-listens.html | Koch Sees Reduced Cut for Schools but Is Disputed | True | By Marcia Chambers | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/west-stars-triumph-43.html | West Stars Triumph, 4â€šÂ„Â°3 | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/washington-the-dreams-of-january.html | WASHINGTON The Dreams Of January | True | By James Reston | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/jim-jones-and-his-people-guyana.html | Jim Jones and His People | True | By James S. Gordon | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-and-a-proposal-for-an-li-cultural-center.html | . . . and a Proposal for an L.I. Cultural Center | True | By Donald Everett Axinn | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bending-wage-guidelines-labor-guidelines.html | Bending Wage Guidelines; Tests for Wage Guidelines; A calendar of major contract expiration dates; Jan. 7; March 31; April 19; April 30; May 30; June 30; July 15; Aug. 31; Sept. 14; Sept. 30; Nov. 16; Dec. 1 | True | By Jerry Flint | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/disabled-worker-held-in-nashville-dam-blast.html | Disabled Worker Held In Nashville Dam Blast | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-rough-road-for-icc-s-oneal-is-he-going-too-fast-or-too-slow.html | A Rough Road for I.C.C.'s O'Neal; Is He Going Too Fast or Too Slow?; SPOTLIGHT; The Rough Road to Deregulation; Truckers claim he's moving too fast; the White House is urging him to move faster. | True | By Ernest Holsendolph | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/china-buys-rights-to-a-us-film.html | China Buys Rights to a U.S. Film | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/matter-of-fighting-for-ones-rights.html | Matter of Fighting For One's Rights | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/worst-point.html | Worst Point | True | By Lucian K. Truscott IV 489 pp. New York: Doubleday &amp; Co. $10.95. | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-about-new-jersey-getting-away-from-the-city-isnt.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/louise-boone-will-be-bride.html | Louise Boone Will Be Bride | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/kurds-lose-all-round.html | Kurds Lose All Round | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester.html | Westchester | True | By Ronald Smothers | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-2-no-title.html | Grace Louise Kehrt Betrothed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-the-other-babylon.html | The Other Babylon | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/amy-paula-miller-walter-c-dennison-are-wed-on-coast.html | Amy Paula Miller, Walter C. Dennison Are Wed on Coast | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/foreign-affairs-rural-china-visited.html | FOREIGN AFFAIRS Rural China Visited | True | By Edward Friedman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/but-alaska-is-still-the-hot-property.html | But Alaska Is Still the Hot Property | True | By Rosemary Siiinohara | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/willie-miller-the-rain-from-vietnam-sports-of-the-times-war-within.html | Willie Miler: The Rain From Vietnam | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/if-you-go--112834863.html | If You Go . . | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/carter-and-european-leaders-seek-to-assure-soviet-on-ties-to-china.html | Carter and European Leaders Seek To Assure Soviet on Ties to China | True | By Terence Smith Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/letters-to-the-editor-the-black-middle-class.html | Letter TO THE EDITOR | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-many-played-a.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/antiques-the-tastemaker-of-versailles.html | ANTIQUES | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-memories-of-matisse-highlight-show.html | ART | True | By Helen A. Harrison | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bb-wyatt-weds-isabelle-t-davies.html | B.B. Wyatt Weds Isabelle T. Davies | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/dominion-women-triumph-at-garden-practicing-9-to-9.html | Dominion Women Triumph at Garden | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-new-jerseythis-week-music-dance.html | New Jersey/This Week | True | | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-7-no-title.html | Sharon Bloom Is Betrothed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/laura-antonelli-is-star-of-wifemistress-filmthe-cast.html | Laura Antonelli Is Star Of 'Wifemistress' Film;The Cast | True | By Janet Maslin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-health-research-for-women-is-planned.html | New Health Research For Women Is Planned | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sports-editors-mailbox-fear-of-losing-was-hayess-flaw-silence-by.html | Sports Editor's Mailbox: Fear of Losing Was Hayes's Flaw | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-connecticut-guide-exploring-the-1970s.html | CONNECTICUT GUIDE | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/national-economic-survey-inflation-a-showdown-is-at-hand.html | National Economic Survey; Inflation: A Showdown Is At Hand | True | By Leonard Silk | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/great-expectations.html | Great Expectations | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-politics-the-price-of-victory.html | POLITICS | True | By Richard L. Madden | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-moby-dick-a-test-of-actors-versatility.html | â€šÃ„ÃšMoby Dickâ€šÃ„,Ã¹ a Test Of Actor's Versatility | True | By Lawrence Van Gelder | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/resignation-by-head-of-ecological-hearing-may-delay-westway-hearing.html | Resignation by Head Of ecological Hearing May Delay Westway | True | By David Bird | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/califano-sees-u-s-using-citys-detection-method-on-medicaid-fraud.html | Califano Sees U.S. Using City's Detection Method on Medicaid Fraud | True | By Glenn Fowler | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/letters-new-angles-on-the-fear-of-flying-baby-food-cape-cod-museums.html | Letters: New Angles On the Fear of Flying | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester This Week | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/of-special-interest-second-season.html | Of Special Interest | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/david-d-comey-dies-at-age-44-active-in-environmental-affairs-two.html | David D. Comey Dies at Age 44; Active in Environmental Affairs | True | By George Goodman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-art-a-noteworthy-exhibition-in-newark.html | ART | True | BY David L. Shirey | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-80s-job-market-is-rosy.html | The â€šÃ„,Ã¹80's Job Market Is Rosy... | True | By Herbert Bienstock | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/studying-in-real-laboratories.html | Studying in Real Laboratories | True | By Jill Smolowe | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/moslems-in-soviet-caught-between-faith-and-state-islam-is-the-most.html | Moslems in Soviet Caught Between Faith and State | True | By David K. Shipler Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/rams-haden-a-model-of-perfection-a-whiz-in-the-classroom-rams-haden.html | Ramsâ€šÃ„,Ã¹ Haden a Model of Perfection | True | By William N. Wallace Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/venceador-captures-sprint-at-aqueduct-they-were-prepared.html | Venceador Captures Sprint at Aqueduct | True | By Michael Strauss | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/around-the-garden-this-week.html | Garden | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-a-delightful-absurd-person-singular-in-stamford.html | A Delightful â€šÃ„,Ã²Absurd Person Singularâ€šÃ„,Ã´ in Stamford | True | By Haskel Frankel | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-iran-cabinet-unable-to-bring-in-main-opposition-popular-general.html | New Iran Cabinet Unable to Bring in Main Opposition | True | By R.w. Apple Jr. Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-the-war-of-the-great-swamp.html | The 'War' of the Great Swamp | True | By Jill Smolowe | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-greek-pop-singers-campaign-for-america.html | A Greek Pop Singer's Campaign for America | True | By Joan Gage | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/curbs-on-strip-mining-put-off-after-industry-enlists-aides-to.html | Curbs on Strip Mining Put Off After Industry Enlists Aides to Carter | True | By Ben A. Franklin Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/major-schools-must-grow-with-times.html | Major Schools Must Grow With Times | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-armonks-sanctuary-for-classical-music.html | Armonk's Sanctuary for Classical Music | True | By Ari L. Goldman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/cityowned-houses-come-complete-with-pandoras-box.html | The 9,500 Buildings Seized for Taxes Are Not Getting Any Better | True | By Michael Goodwin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/if-you-go-.html | if You Go ... | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/behind-the-best-sellers-arthur-schlesinger.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/judith-chamberlain-married-to-a-builder.html | Judith Chamberlain Married to a Builder | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/hew-of-2-minds-on-bilingual-policy.html | H.E.W. of 2 Minds On Bilingual Policy | True | By Ernest Holsendolph | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sunday-observer-the-marrying-kind.html | Sunday Observer | True | By Russell Baker | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/15000-a-year-and-with-no-gym.html | $15,000 a Year And With No Gym | True | By Ken Laffal | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/television-this-week.html | TelevisionThisWeek | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-trend-toward-normal-relations-with-washington-runs-into-new.html | The Trend Toward Normal Relations With Washigâ€šÃ„Â¬ton Runs Into New Obstacles | True | By Jon Nordiieimer | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/can-joel-grey-make-jacobowsky-sing-can-joel-grey-make-jacobowsky.html | Can Joel Grey Make Jacobowsky Sing?; Can Joel Grey Make Jacobowsky Sing? | True | By Robert Berkvist | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-9-no-title.html | Diane L. Squicciarini Is Married | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/2-brothers-in-ohio-deny-charges-in-slaying-of-3-by-22caliber-gun.html | 2 Brothers in Ohio Deny Charges In Slaying of 3 by .22â€šÃ„Â¢Caliber Gun | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/picture-credits.html | Picture Credits | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/e-germans-capture-4-events-motor-sports-calendar.html | E. Germans Capture 4 Events | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/dance-view-what-w-ill-the-jose-limon-company-do-next.html | DANCE VIEW; ANNA KISSELGOFF; What Will the Josâ€šÃ‚Â© Limâ€šÃ¢Â«n Company Do Next?; DANCE VIEW; The Limâ€šÃ¢Â«n Troupe | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-a-plea-to-save-time-and-conserve-energy.html | Plea to Save Time and Conserve Energy | True | By Arthur Reinstein | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/world-news-briefs-pravda-blames-the-us-for-delay-in-arms-accord.html | World News Briefs | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/chess-sometimes-both-miss-playing-the-winning-move.html | Sometimes Both Miss Playing the Winning Move | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/india-pursues-the-largest-noblest-experiment-ever.html | India Pursues the Largest, Noblest Experiment Ever | True | By William Borders | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/carter-aides-assail-koch-on-cuts-fear-a-discussion-of-bankruptcy-a.html | Carter Aides Assail Koch on Cuts; Fear a â€šÃ„Â¢Discussionâ€šÃ„Â¢ of Bankruptcy | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/schweiker-wont-run-and-will-back-reagan.html | Schweiker Won't Run And Will Back Reagan | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/navajo-war-code-was-unbroken-it-was-done-fast.html | Navajo War Code Was Unbroken | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oregon-to-permit-nondentist-teeth-technicians-will-be-allowed-to.html | OREN TO PERMIT MilDENTIST TEETH | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/grassroots-optimism-is-undaunted-the-midwest.html | Grassroots Optimism Is Undaunted | True | By Douglas E. Kneeland | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-1-no-title.html | Emily Leamon Plans Nuptials | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-antiques-reminders-of-the-past-in-fair-haven.html | ANTIQUES | True | By Carolyn Darrow | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/point-of-view-is-treasury-the-right-path-to-the-top.html | POINT OF VIEW; Is Treasury the Right Path to the Top?; Too Many Cooks; Allies Take UP Slack; Carter exceptad, the major Western heads of state rose by way of financial posts. | True | By Frank Vogl | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/science-technology.html | SCIENCE | True | By Gerald Jonas | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/suk-guest-of-chamber-ensemble.html | Suk Guest of Chamber Ensemble | True | By Peter G. Davis | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-gardening-succulents-adapt-to-diverse-interiors.html | GARDENING | True | By Carl Totemeier | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island.html | Long Island | True | By John T. McQuiston | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-the-need-for-the-arts-a-legislators-realization.html | The Need for the Arts: A Legislator's Realization... | True | By Jane Devine | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/53-editors-chosen-for-pulitzer-prize-advisory-jury.html | 53 Editors Chosen for Pulitzer Prize Advisory Jury | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-disclosure-plan-irks-usedcar-dealers-about-cars.html | Disclosure Plan Irks Usedâ€šÃ„Â¢Car Dealers | True | By Marshall Schuon | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/highlights-cowps-develops-a-larger-appetite-for-company-guideline.html | HIGHLIGHTS | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/can-detroit-finance-the-car-of-the-1980s.html | Can Detroit Finance The Car Of the 1980's? | True | | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey.html | New Jersey | True | By Donald Janson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/investing-an-anchor-to-windward-the-case-for-an-overseas-portfolio.html | INVESTING _ | True | By Karen W. Arenson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/stage-view-anne-frank-shouldnt-be.html | 'Anne Frank' Shouldn't Be Anne's Play | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/taxi-driver-slain-in-robbery-in-manhattan-police-seeking-his-cab.html | Taxi Driver Slain in Robbery in Manhattan | True | By Judith Cummings | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/us-aide-bids-hanoi-pull-out-of-cambodia.html | U.S Aide Bids Hanoi Pull Out of Cambodia | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/food-fish-for-complements-baked-whole-fish-stuffed-with-clams.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/karin-strom-textile-artist-is-bride-of-james-mccombs.html | Karin Strom, Textile Artist, Is Bride of James McCombs | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tools-for-the-blind-to-help-themselves.html | Tools for the Blind to Help Themselves | True | By James Barron | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-politics-what-klein-chose.html | POLITICS | True | By Frank Lynn | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/shakeup-is-expected-at-49ers.html | Shakeup Is Expected at 49ers | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/brazil-alters-its-export-mix-coffee-yields-to-jet-planes-tractors.html | Brazil Alters Its Export Mix | True | By Edwin McDowell | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/if-its-tuesday-it-must-be-tai-chi-the-lesson-takers-never-give-up.html | If it's Tuesday, It Must Be Tai Chi | True | By Barbara Kantrowitz | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/where-we-stand-land-value-levy-is-progressive-change-dont-scuttle.html | Where We Stand | True | by Albert Shanker | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | True | By Ray Walters | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/cynthia-hamill-betrothed-to-charles-garabedian.html | Cynthia Hamill Betrothed To Charles Garabedian | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/holtz-to-remain-in-arkansas-post.html | Holtz to Remain In Arkansas Post | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/no-decision-now-on-oil-price-controls.html | No Decision Now on Oil Price Controls | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/numismatics-he-wanted-his-collection-to-be-spread-around.html | NUMISMATICS | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/you-think-youve-got-problems.html | You Think Youâ€š Ã¢â€ž Ã¢'ve Got Problems | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-gardening-first-aid-for-birds.html | GARDENING | True | By Joan Lee Faust | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tax-credits-carters-ploy-to-restrain-wage-gains.html | Tax Credits: Carter's Ploy To Restrain Wage Gains | True | By Edward Cowan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/serenity-of-egyptian-monks-is-broken-by-stir-over-john-the-baptists.html | Serenity of Egyptian Monks Is Broken By Stir Over John the Baptist's Relicâ€šÃ¢â€žÃ¢' | True | By Christopher S. Wren Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/anderson-says-hes-the-one-but-carey-demurs.html | Anderson Says He's The One | True | By Richard J. Meislin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/correction.html | Correction: | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/investment-strategies-prudent-or-speculative-take-your-pick.html | Investment Strategies: Prudent or Speculative, Take Your Pick | True | By Karen W. Arenson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-missing-cia-man-his-suicide-was-bizarre-the-nature-of-his-cia.html | THE MISSING CIA. MAN | True | By Tad Simic | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/millers-monetary-policy-how-tight.html | Miller's Monetary Policy How Tight? | True | By Clyde H. Farnsworth | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-president-vs-the-economy-whos-ahead-the-president.html | The President Vs. the Economy: Who's Ahead? | True | By David E. Rosenbaum | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-world-clouds-of-concern-change-the-drift-of-a-sunny-summit.html | The World | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/tony-schwartz-marries-deborah-j-pines-editor.html | Tony Schwartz Marries Deborah J. Pines, Editor | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-age-of-information-a-quiet-revolution-information-age.html | The Age of Information: A Quiet Revolution | True | By Peter J. Schuyten | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/ouster-of-pol-pot-held-vietnams-aim-diplomats-in-bangkok-call-hanoi.html | OUSTER OF POL POT HELD VIETNAM'S AIM | True | By Henry Kamm Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/lane-rutherford-trippe-wed-to-dr-kenneth-george-haik.html | Lane Rutherford Trippe Wed To Dr. Kenneth George Haik | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/overnight-delivery-the-battle-begins-good-things-come-from-federals.html | Overnight Delivery: The Battle Begins | True | By Winston Williams | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-ins-and-outs-of-balconies-the-ins-and-outs-of-balconies.html | The Ins and Outs of Balconies | True | By Diana Shaman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-nation.html | The Nation | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/brachmans-squad-paces-bridge-trials-leads-texans-by-23-match-points.html | BRACHMAN'S SQUAD PACES BRIDGE TRIALS | True | BY Alan Truscott special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/and-you-neednt-eat-the-bookshelves.html | And You Needn't Ea The Bookshelves | True | By Edna Goldsmith | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/proposal-is-hurdle-at-horse-show-meeting-now-is-the-time.html | Proposal Is Hurdle at Horse Show Meeting | True | By Ed Corrigan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/itt-gets-approval-on-long-distance.html | I.T.T. Gets Approval on Long Distance | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/two-suitors-for-columbia-pictures.html | Two Suitors for Columbia Pictures | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/1978s-top-business-stories.html | 1978's Top Business Stories | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-i-learned-how-to-kiss-from-clark-gable-speaking.html | I Learned how to Kiss From Clark Gable | True | By Janel Handlin Halpern | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/four-police-sergeants-and-lieutenant-given-disciplinary-transfers.html | Four Police Sergeants And Lieutenant Given Disciplinary Transfers | True | By Leonard Buder | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/jersey-man-found-dead-in-maui.html | Jersey Man Found Dead in Maui | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/notes-a-message-from-the-image-makers-dutch-treat-chinese-new-year.html | Notes: A ife.ssage From the Image Makers | True | By Robert J.dunphy | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/adrianne-m-harun-wed-to-ag-scovil.html | Adrianne M. Harun Wed to A.G. Scovil | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/for-airlines-profits-now-but-cloudy-skies-ahead.html | For Airlines, Profits Now But Cloudy Skies Ahead | True | By Richard Witkin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-gardening-a-treat-for-1979-amaryllis-bulbs.html | GARDENING | True | By Molly Price | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/trapping-welfare-tenants.html | Trapping Welfare Tenants | True | By Alvin L. Schorr | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/queen-juliana-flies-to-new-york.html | Queen Juliana Flies to New York | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-women-at-cyanamid.html | The Women at Cyanamid | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/wallace-at-the-last-tries-to-erase-unfair-verdict-not-an-enemy-of.html | Wallace, at the Last, Tries to Erase â€šÃ„Ã¹Unfairâ€šÃ„Ã¹ Verdict | True | By Howell Raines Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/global-weather-study-is-intended-to-improve-accuracy-of-forecasts.html | Global Weather Study Is Intended to Improve Accuracy of Forecasts | True | By Bayard Webster | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-region-grasso-sworn-in-but-will-she-stay-in-place.html | The Region | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/forecasters-missed-on-snowfall.html | Forecasters Missed on Snowfall | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/mexican-thriller.html | Mexican Thriller | True | By Anthony Burgess | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/city-increases-income-maximum-for-lowrenthousing-families-not-too.html | City Increases Income Maximum. For Low-Rent-Housing Families | True | By Joseph P. Fried | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-housing-just-ask-the-computer-thats.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/no-big-game-in-college-soccer-talent-hunt-spurns-seniors-to-play.html | No Big Game in College Soccer Talent Hunt | True | By Alex Yannis Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/across-the-nation-a-surprising-confidence-new-york-city.html | Across the Nation, a Surprising Confidence | True | By James P. Sterba | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-how-a-teacher-turned-into-a-baker.html | How a Teacher Turned Into a Baker | True | By Florence Fabricant | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/jazz-in-the-jarrett-mode-jarrett.html | JAZZ IN THE JARRETT MODE | True | By James Lincoln Collier | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/ellen-greene-is-married-to-ira-seth-friedberg.html | Ellen Greene Is Married To Ira Seth Friedberg | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/susan-rudd-a-buyer-is-wed-to-philip-cohen-accountant.html | Susan Rudd, a Buyer, Is Wed To Philip Cohen, Accountant | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-scholars-papers-schapiro.html | A Scholar's Papers | True | By John Russel | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/truckers-braking-reform.html | Truckers , Braking Reform? | True | By Winston William | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-art-the-evolution-of-the-burghers.html | ART | True | By David L. Shire Y | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/exanalyst-says-cia-rejected-warning-on-shah-shah-was-a-source-for.html | Exâ€šÃ„Ã¹Analyst Says C.I.A. Rejected Warning on Shah | True | By Seymour M. Hersh Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/world-council-of-churches-in-the-shadow-of-violence.html | World Council of Churches In The Shadow of Violence | True | By Kenneth A. Briggs | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/fitz-tough-negotiator-for-teamsters.html | 'Fitz,â€šÃ„Ã¹ Tough Negotiator For Teamsters | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/jon-nagel-is-fiance-of-susan-horowitz.html | Jon Nagel Is Fiancé'sÃ© Of Susan Horowitz | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/columbia-finds-adult-market-provides-tough-competition.html | Columbia Finds Adult Market Provides Tough Competition | True | By Ralph Blumenthal | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-in-search-of-a-cure-for-wreckreation.html | In Search of A Cure for 'Wreckreation'â€šÃ„Ã¹ | True | By Edward R. Walsh | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/authors-queries.html | Authorsâ€šÃ„Ã´ Queries | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/by-covered-wagon-through-burgmland-clash-of-styles.html | By Covered Wagon Through Burgmland | True | By Alan Levy | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/parole-boards-lose-the-prison-keys.html | Parole Boards Lose the Prison Keys | True | By Tom Goldstein | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/good-childrens-films-arent-childs-play-childrens-films.html | Good Children's Films Aren't Child's Play | True | By Paula Diperna | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/church-council-body-moving-to-harlem-in-protest-freedom-to-be-more.html | Church Council Body Moving to Harlem in Protest | True | By George Vecsey | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/janet-stroup-dr-paul-fox-are-married.html | Janet Stroup, Dr. Paul Fox Are Married | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/alan-waldenberg-to-wed-sadye-rittenberg.html | Alan Waldenberg to Wed Sadye Rittenberg | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchester-housing-mortgage-money-no-thaw-in.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-saving-the-states-architectural-heritage-trusts.html | Saving the State's Architectural Heritage | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/followup-on-the-news-smoking-in-jersey.html | Followâ€šÃ„Âªup on the News | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/profit-gains-expected-for-most-industries-profit-outlook.html | Profit Gains Expected For Most Industries Profit Outlook | True | By Phillip H. Wiggins | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-10-no-title.html | Engagements | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-gardening-first-aid-for-birds.html | GARDENING | True | By Joan Lee Faust | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/consumers-pile-up-debt-to-buy-homes-furs-autos.html | Consumers Pile Up Debt To Buy Homes, Furs, Autos; Forecasters educed Expectations | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/boat-show-is-fiberglass-show.html | Boat Show Is Fiberglass Show | True | By Joanne A. Fishman | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-sports-a-recipe-for-success-on-the-playing.html | SPORTS | True | By Parton Keese | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/james-fagan-and-madeleine-robinson-banker-to-wed.html | James Fagan and Madeleine Robinson, Banker, to Wed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-auto-reinspections-gain-respectability.html | Auto Reinspections Gain Respectability | True | By Louise Saul | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/news-summary-international.html | News Summary | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-4-no-title.html | Miss Mandel FiancÃ©e of Dentist | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/miracle-worker-restaged-the-cast.html | â€šÃ„Â™Miracle Workerâ€šÃ„Â´ Restaged | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oil-firms-get-another-chance-to-play-god.html | The Strike in Iran Is Another Test for the Multinationals | True | By Steven Raltner | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/sarah-bullard-affianced-to-robert-n-steck.html | Sarah Bullard Affianced to Robert N. Steck | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/camera-promising-developments.html | CAMERA | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/steels-surprise-demand-is-high.html | â€šÃ„Â™Steel's Surprise: Demand Is High | True | By Agis Salpukas | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-wallpaper-days-music-nights.html | Wallpaper Days, Music Nights | True | By Procter Lippincott | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/syracuse-u-areas-residents-plan-to-sue-to-block-a-domed-stadium-no.html | Syracuse U. Area's Residents Plan to Sue to Block a Domed Stadium | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-byrne-to-act-on-ski-bill-news-analysis.html | Byrne to Act On Ski Bill | True | By Joseph F. Sullivan | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/headliners-treasures-in-heaven.html | Headliners | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/a-left-right-right.html | A Left Right | True | By Stephen F. Cohen | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/crime.html | CRIME | True | By Newgate Calendar | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/authorized-unacceptable-kipling.html | Authorized, Unacceptable | True | By Paul Johnson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/letters-scifi.html | LETTERS | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/to-our-readers.html | To Our Readers | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/and-still-counting-bakhtiar-inches-in-while-the-shah-seems-to-inch.html | ...And Still Counting | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/book-ends-william-styrons-choice-from-sea-to-shining-sea-spreading.html | BOOK ENDS | True | By Thomas Lask | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-a-home-for-scholars-without-a-school.html | A Home | True | By Cynthia Pincus | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/dear-those-little-habits-of-yours-are-slowly-driving-me-crazy.html | Dear, Those Little Habits Of Yours Are Slowly Driving Me Crazy | True | By Enid Nemy | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/dates-are-juggled-for-new-pga-tour.html | Dates Are Juggled For New PGA Tour | True | By Johns. Radosta | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/stamps-new-commemorative-issue-for-robert-kennedy.html | STAMPS | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/invisible-man-dubois.html | Invisible Man | True | By Eric Foner | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/on-the-ethics-of-using-recordings-posthumously-posthumous.html | On the Ethics Of Using Recordings Posthumously | True | By John Rockwell | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-theyve-grown-accustomed-to-winning.html | They've Grown Accustomed to Winning | True | By Doug Garr | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/transit-police-officers-are-ordered-to-learn-ways-of-local-discos.html | Transit Police Officers Are Ordered to Learn Ways of Local Discos | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-a-new-theater-opens-and-paf-is-the-star.html | A New Theater Opens and PAF Is the Star | True | By Barbara Delatiner | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/farm-aid-legislating-higher-food-prices.html | Farm Aid: Legislating Higher Food Prices | True | By H. J. Maidenberg | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/japan-plays-a-china-card-keeps-russia-up-its-sleeve.html | Japan Plays a China Card, Keeps Russia Up Its Sleeve | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/margery-constantine-and-ad-weekes-3d-formerly-with-chemical-bank.html | Margery Constantine and A.D. Weekes 3d, Formerly With Chemical Bank, Are Wed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-mideast-talks-considered-by-us-revived-effort-for-a-peace.html | NEW MIDEAST TALKS CONSIDERED BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/christine-pattison-an-editor-is-wed-to-thomas-a-ranges.html | Christine Pattison, an Editor, Is Wed to Thomas A. Ranges | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-census-bureau-merging-li-and-city.html | Census Bureau Merging L.I. and City | True | By Edward C. Burks | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-the-cost-of-energy-whats-the-answer-energy.html | INTERVIEW | True | By James Lynch | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/boumediennes-passing-will-change-more-than-algeria.html | Caretakers Will Find it Hard to Fulfill Last Week's Vow to Continue Old Policies | True | By James M. Markham | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/grownup-murdoch-eager-to-start-fresh-a-smiling-murdoch-eager-to.html | Grownâ€š Ã‚ Â°Up Murdoch Eager to Start Fresh | True | By Tony Kornheiser | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/researchers-continue-the-debate-on-radiation-as-cause-of-cancer-low.html | Researchers Continue the Debate On Radiation as Cause of Cancer | True | By Walter Sullivan Special to The New York Times | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/matchups-in-line-are-key-in-los-angeles-france-williams-for-offense.html | Matchups in Line Are Key in Los Angeles | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/jane-t-luke-will-be-bride-of-jj-murphy.html | Jane T. Luke Will Be Bride Of J.J. Murphy | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/another-peek-through-the-bamboo-curtain-china.html | Another Peek Through The Bamboo Curtain | True | By Jack Reynolds | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-theater-a-singular-comedy-at-the-hartman.html | THEATER | True | By Haskel Frankel | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/in-banking-the-street-is-getting-crowded-in-banking-a-more-crowded.html | In Banking, The Street Is Getting Crowded | True | By Deborah Rankin | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/att-official-to-head-naacps-fund-drive-praise-from-executive.html | A.T.&T. Official to Head N.A.A.C.P.'s Fund Drive | True | By Thomas A. Johnson | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/airsea-hunt-is-pressed-for-tugboat-and-crew-of-4-searching-for-any.html | Airâ€š Ã‚ Â°Sea Hunt Is Pressed for Tugboat and Crew of | True | By Joseph B. Treaster | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-anvil-chorus-still-sings.html | Anvil Chorus Still Sings! | True | By Suzanne Dechillo | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/business-is-big-in-education-too.html | Business Is Big in Education, Too | True | By Stan Luxenberg | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchesters-population-takes-a-drop.html | Westchester's Population Takes a Drop | True | By Edward C. Burks | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/questionsanswers-sweet-potato.html | Questions/Answers | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/oil-spills-pose-longterm-marine-threat-new-techniques-applied.html | Oil Spills Pose Longâ€š Ã‚ Â°Term Marine Threat | True | By Nelson Bryant | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/no-agenda-many-issues-iran-salt-economy-etc.html | Rationale for Guadeloupe | True | By Paul Lewis | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-home-clinic-getting-rid-of-a-problem-with-water.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-10 0:00 | TX 161532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-court-to-decide-if-gas-tanks-and-housing-can.html | Court to Decide If Gas Tanks And Housing Can Coexist | True | By Robert Hanle.y | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/the-price-of-public-order-order.html | The Price of Public Order | True | By Roger Starr | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-educating-the-educators.html | Educating the Educators | True | By William A. Cuff | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/making-the-most-out-of-lunch-techniques-for-chairmen-when-assessing.html | Making the Most Out of Lunch | True | By John Wareüam | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/learning-the-nature-of-work.html | Learning the Nature of Work | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/bodysnatching-pods-are-back-courtesy-of-philip-kaufman.html | Bodyâ€šÂ‚Â‟Snatching Pods Are Back, Courtesy of Philip Kaufman | True | By William Bates | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/nastase-and-stewart-score-doubles-upset-miss-navratilova-victor-64.html | Nastase and Stewart Score Doubles Upset | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-07 | 1979-01-07 | https://www.nytimes.com/1979/01/07/archives/marriage-announcement-3-no-title.html | Virginia Brockwehl Betrothed | True | | 1979-01-10 0:00 | TX 161532 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/us-to-release-utah-fallout-report-controversy-over-effects.html | U.S. to Release Utah Fallout Report | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/political-cabaret-even-censored-is-a-place-where-poles-can-laugh.html | Political Cabaret, Even Censored, Is a Place Where Poles Can Laugh | True | By David A. Andelman;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/beauty-is-best-in-spaniel-show.html | â€šÂ‚Â‟Beautyâ€šÂ‚Â‚´ Is Best In Spaniel Show | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/decision-nearer-on-unit-to-build-20-power-plants-new-yorks-public.html | Decision Nearer On Unit to Build 20 Power Plants | True | By Ralph Blumenthal | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/carter-at-summit-talks-a-gain-in-stature-news-analysis.html | Carter at Summit Talks: A Gain in Stature | True | By Terence Smith;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/letters-koch-vs-the-merit-system-save-the-green-about-a-un-vote-no.html | Letters | True | Alfred T. Vogel | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/canadian-rate-increases-draw-political-criticism.html | Canadian Rate Increases Draw Political Criticism | True | By Henry Giniger;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/movie-filmed-at-pratt-not-quite-educational.html | Movie Filmed at Pratt Not Quite Educational | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/miss-krupsak-offended-by-cuomos-complaints-albany-notes.html | Miss Krupsak Offended By Cuomo's Complaints | True | BY Richard J. Meislin;Special to the New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/us-calls-for-vietnamese-pullback-and-notes-fear-of-war-widening.html | U.S. Calls for Vietnamese Pullback And Notes Fear of War Widening | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/paula-robison-flutist-begins-series-at-tully.html | Paula Robison, Flutist, Begins Series at Tully | True | By Peter G. Davis | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/algerian-minority-may-pose-problems-industrious-but-warlike-kabyles.html | ALGERIAN MINORITY MAY POSE PROBLEMS | True | By James M. Markham;Special to the New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/around-the-nation-earlier-complaints-received-against-sexdeaths.html | Around the Nation | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/fresh-street-violence-greets-new-iranian-regime-increased-tension.html | Fresh Street Violence Greets New Iranian Regime | True | By R.w. Apple Jr.;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/aide-denies-council-was-enlisted-in-mining-case.html | Aide Denies Council Was â€šÂ‚Â‟Enlistedâ€šÂ‚Â‚´ in Mining Case | True | By Ben A. Franklin;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/canadianchinese-trade-talks.html | Canadianâ€šÂ‚Â‟Chinese Trade Talks | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sportsystems-acquisition.html | Sportsystems Acquisition | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/ncaa-committee-urges-football-playoff-aiaw-asks-ncaa-restraint.html | N.C.A.A. Committee Urges Football Playoff | True | By Gordon S. White Jr.;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/steelersoilers-set-records-nfl-playoff-records.html | Steelersâ€šÂ‚Â‟Oilers Set Records | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-silvering-as-it-were-of-television.html | The Silvering, As It Were, of Television | True | By Bryan Magee | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/us-company-irks-australians-protective-merger-with-ge.html | U.S. Company Irks Australians | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/islanders-add-punch-seek-champagne-new-punch-aids-champagne-drive.html | Islanders Add Punch, Seek Champagne | True | By Gerald Eskenazi | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sheriffs-officer-is-slain-in-hospital.html | Sheriff's Officer Is Slain in Hospital | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-editorial-notebook-the-absurd-americans.html | The Editorial Notebook | True | Walter Goodman | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/lack-of-ranking-rankles-temple-sophomores-surprise-casey-typical.html | Lack of Ranking Rankles Temple | True | By Sam Goldaper | 1979-01-10 0:00 | TX 161527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/a-big-meal-on-campus-is-little-cafes-success-making-things-work.html | A Big Meal on Campus Is Little Cafe's Success | True | By Patricia Wells;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/8-million-in-cancer-grants.html | $8 Million in Cancer Grants | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/cabinet-aide-named-cbs-news-vice-president.html | Cabinet Aide Named CBS News Vice President | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/stanley-frank-a-writer-and-consultant-at-70.html | Stanley Frank, a Writer And Consultant, at 70 | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/advertising-focusing-on-mideast-market.html | Advertising | True | Philip H. Dougherty | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/selling-the-home-not-the-land-leasing-tried-in-connecticut.html | Selling the Home, Not the Land | True | By Alan S. Oser | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/fire-dept-expands-experiment-on-voiceonly-calls-to-cut-false-alarms.html | Fire Dept. Expands Experiment on Voiceâ€šÃ„Â'Only Calls to Cut False Alarms | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/television.html | Television | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/drawn-slowly-into-the-indochina-maelstrom-cambodia-has-sunk-in-a.html | Drawn Slowly Into the Indochina Maelstrom, Cambodia Has Sunk in a Decade of Agony | True | By Robert D. McFadden | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-city-police-find-cab-of-slain-driver.html | The City | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/essay-follow-the-tangent.html | ESSAY | True | By William Safire | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/hartford-skywalk-plan-stirs-dissent-governor-will-decide-misuse-of.html | Hartford â€šÃ„Â'Skywalkâ€šÃ„Â' Plan Stirs Dissent | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/notes-on-people-soviet-diplomat-who-defected-takes-a-us-bride.html | Notes on People | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/lotto-a-failure-is-discontinued-by-massachusetts-state-lottery.html | Lotto, a Failure, Is Discontinued By Massachusetts State Lottery | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/heat-forces-player-from-cricket-test.html | Heat Forces Player From Cricket Test | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sherlock-holmes-125th-birthday-observed-by-fans-assortment-of.html | Sherlock Holmes's 125th Birthday Observed by Fans | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/oilers-routed-as-rain-mars-345-game-stealers-also-fumble-six-times.html | Oilers Routed As Rain Mars 34â€šÃ„Â.Â'5 Game | True | By Murray Chass;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/peking-throng-pays-homage-to-chou-a-demonstration-of-affection.html | Peking Throng Pays Homage to Chou | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/karl-kuerner-at-80-the-subject-of-many-noted-wyeth-paintings.html | Karl Kuerner, at 80 | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/legal-education-debate-focuses-on-theoretical-vs-practical-skill.html | Legal Education Debate Focuses On Theoretical vs. Practical Skill | True | By Tom Goldstein;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/susan-wilson-wed-to-michael-gilbert.html | Susan Wilson Wed To Michael Gilbert | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/peking-denounces-hanoi-in-un-paper-condemns-cambodia-invasion-and.html | PEKING DENOUNCES HANOI IN U.N. PAPER | True | By Joseph B. Treaster;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/track-walker-runs-1500-in-3374-cummings-sets-mark.html | Track: Walker Runs 1,500 in 3:37.4 | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/fairchild-industries-diversifies-plans-to-buy-207-interest-in.html | Fairchild Industries Diversifies | True | By H. J. Maidenberg | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/skiing-stenmark-wins-giant-slalom-mass-wenzel-defeated-stenmark.html | Skiing: Stenmark Wins Giant Slalom | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/legal-gambling-acquires-status-as-revenues-rise-many-betting.html | Legal Gambling Acquires Status as Revenues Rise | True | By Fred Ferretti | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/practicing-the-politics-of-less-cutting-spending-in-new-york-city.html | Practicing the Politics of Less | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/brooklyn-wins-fifth.html | Brooklyn Wins Fifth | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/bitter-cold-assails-west-slope-of-rockies-meters-damaged-by-cold.html | Bitter Cold Assails West Slope of Rockies | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/fighting-likely-to-continue-but-as-irregular-resistance-military.html | Fighting Likely to Continue, But as Irregular Resistance | True | By Murray Chass;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/mrs-kreps-sees-22-growth.html | Mrs. Kreps Sees 2â€šÃ„Â.Â'2â€šÃ„Â·â€Â'% Growth | True | | 1979-01-10 0:00 | TX 161527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/world-news-briefs-castro-asks-partial-lifting-of-uscuban-trade-ban.html | World News Briefs | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/black-leaders-eye-candidates-for-rizzo-post-kamikaze-move-is.html | Black Leaders Eye Candidates For Rizzo Post | True | By Gregory Jaynes;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/united-names-7-to-carriers-board-carrier-board.html | United Names 7 to Carrier's Board | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/artwork-thefts-seen-pointing-to-crosscountry-gangs-45000-art-thefts.html | Art'âÂ‚Â"Work Thefts Seen Pointing to Crossâ€šÂ‚Â"Country Gangs | True | By Tom Goldstein;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/marshall-brickman-directs-first-film-at-least-theres-chinese-food.html | Marshall Brickman Directs First Film | True | By Aljean Harmetz | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sacrifice-marks-efforts-to-give-to-the-neediest-how-to-aid-the-fund.html | Sacrifice Marks Efforts to Give To the Neediest | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-hammerandsickle-and-star-of-david.html | The Hammer-and-Sickle, and Star of David | True | By Nahum Goldmann | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/violin-and-voice-recital-offered-by-boatwrights.html | Violin and Voice Recital Offered by Boatwrights | True | By Joseph Horowitz | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/commodities-silver-optimists-await-longpredicted-surge.html | Commodities | True | H.j. Maidenberg | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sporting-gear-easydoesit-mattress.html | Sporting Gear | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-region-westchester-airport-damaged-by-fire-search-for-tug-is.html | The Region | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/refinery-workers-union-declines-to-call-strike-as-deadline-passes.html | Refinery Workers Union Declines To Call Strike as Deadline Passes | True | By Jerry Flint | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/credit-markets-treasury-issues-fate-dampens-dealer-enthusiasm.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/thomson-retrospective.html | Thomson Retrospective | True | By John Rockwell | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/angling-in-the-dead-of-winter.html | Angling in the Dead of Winter | True | By Nelson Bryant | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/oilers-and-water-dont-mix.html | Oilers and Water Don't Mix | True | Red Smith | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/question-box.html | Question Box | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/cambodias-regime-reported-in-flight-travelers-in-peking-tell-of-a.html | CAMBODIA'S REGIME REPORTED IN FLIGHT | True | By Fox Butterfield;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/a-modern-soviet-woman-emerges-from-the-islamic-veil-living-monument.html | A Modern Soviet Woman Emerges From the Islamic Veil | True | By David K. Shipler;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/tennis-miss-austin-wins.html | Tennis: Miss Austin Wins | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/experts-tell-how-antarctics-ice-could-cause-widespread-floods-mushy.html | Experts Tell How Antarctic's Ice Could Cause Widespread Floods | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/in-soviet-too-quest-for-beauty-leeds-to-the-plastic-surgeon-the.html | In Soviet, Too, Quest for Beauty Leads to the Plastic Surgeon | True | By David K. Shipler;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-show-on-the-sideline.html | The Show On the Sideline | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/the-wrong-hole-inevitably.html | The Wrong Hole, Inevitably | True | Dave Anderson | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/chess-only-time-can-determine-if-each-opening-is-sound.html | Chess: | True | By Robert Byrne | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/affirmed-finishes-third-in-first-79-start.html | Affirmed Finishes Third in First '79 Start | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/survey-says-worlds-civil-liberties-have-increased-gain-in-dominican.html | Survey Says World's Civil Liberties Have Increased | True | By Michael Goodwin | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/business-people-china-names-cardin-as-fashion-consultant-pattison.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/japanese-concern-to-supply-tools-to-us-steels-mine-project-in-china.html | Japanese Concern to Supply Tools To U.S. Steel's Mine Project in China | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/machine-tools-at-peak-capacity-demand-from-autos-exports-and.html | Machine Tools at Peak Capacity | True | By Agis Salpukas | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/hanoi-reports-cambodian-capital-conquered-by-long.html | HANOI REPORTS CAMBODIAN CAPITAL CONQUERED BY â€šÂ‚Â"INSURGENTâ€šÂ‚Â" FORCES; LONG GUERRILLA CONFLICT FEARED | True | By Henry Kamm;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-10 0:00 | TX 161527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/events-music-dance-cabaret.html | Events | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/dozens-of-candidates-lining-up-for-the-new-hampshire-primary.html | Dozens of Candidates Lining Up For The New Hampshire Primary | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/de-gustibus-the-early-american-hot-dog.html | De Gustibus | True | By Craig Claiborne | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/more-childless-wives-conceive-through-use-of-frozen-sperm.html | More Childless Wives Conceive Through Use of Frozen Sperm | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/carter-aide-says-koch-agreed-to-more-city-budget-cuts-soon-memo.html | Carter Aide Says Koch Agreed To More City Budget Cuts Soon | True | By Steven R. Weisman | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/coop-city-paradise-or-paradise-lost-coop-city-is-study-in-contrasts.html | CoÃ©Ã‚Â²op City: Paradise or Paradise Lost? | True | By Leslie Maitland | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/us-and-filipinos-sign-agreement-on-the-use-of-air-and-navy-bases.html | U.S. and Filipinos Sign Agreement On The Use of Air and Navy Bases | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/marian-osterweis-married-to-judd-kessler.html | Marian Osterweis Married to Judd Kessler | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/britain-and-brunei-sign-accord-on-independence.html | Britain and Brunei Sign Accord on Independence | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/business-digest-companies.html | Companies | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/travelers-bid-approved.html | Travelers Bid Approved | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/books-of-the-times-about-canaries-profoundly.html | Books of The Times | True | By John Leonard | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/moscow-hails-vietnams-liberation-of-phnom-penh-restoration-of.html | Moscow Hails Vietnam's â€šÃ‚Â²Liberationâ€šÃ‚Â' of Phnom Penh | True | By Craig R. Whitney;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/comptroller-voids-careys-appointees-under-recess-rules-regan.html | COMPTROLLER VOIDS CAREY'S APPOINTEES UNDER RECESS RULES | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/tv-sports.html | TV SPORTS | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/new-yorks-13-inches-of-snow-turns-slushy-but-cold-wave-is-due.html | New York's 1.3 Inches Of Snow Turns Slushy But Cold Wave Is Due | True | By Robert Mcg. Thomas Jr. | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/grand-magic-at-theater-club-reality-and-illusion.html | â€šÃ‚Â²Grand Magicâ€šÃ‚Â' at Theater Club | True | By Richard Eder | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sports-today-basketball.html | Sports Today | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/tv-in-amateur-night-the-cast-is-professional.html | TV: In â€šÃ‚Â²Amateur Nightâ€šÃ‚Â' The Cast Is Professional | True | By Tom Buckley | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/ballet-the-grandeur-of-balanchines-barocco.html | Ballet: The Grandeur Of Balanchine's â€šÃ‚Â²Baroccoâ€šÃ‚Â' | True | By Anna Kisselgoff | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/a-doctor-examines-the-myths-and-the-facts-of-fitness-diet-exercise.html | A Doctor Examines the Myths and the Facts of Fitness | True | By Jane E. Brody | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/revolt-reported-in-afghan-province.html | Revolt Reported in Afghan Province | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/schlesinger-says-iran-oil-strikes-are-likely-to-increase-gas-prices.html | Schlesinger Says Iran Oil Strikes Are Likely to Increase Gas Prices | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/bridge-a-late-aces-rally-tightens-final-of-world-team-trials.html | Bridge: | True | By Alan Truscott | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/nets-triumph-loughery-behaves-wohl-designated-spokesman.html | Nets Triumph | True | By Steve Cady;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/scientists-discuss-new-city-in-nigeria-size-of-planned-capital-is.html | SCIENTISTS DISCUSS NEW CITY IN NIGERIA | True | By Walter Sullivan;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/take-your-choice.html | Take Your Choice | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/swimming-us-wins-3-races.html | Swimming U.S. Wins 3 Races | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/rams-defeated-after-scoreless-first-half-280-our-defense-won-it.html | Rams Defeated After Scoreless First Half, 28â€šÃ‚Â²0 | True | By William N. Wallace;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/jack-paul-marash-67-director-of-rights-panel-in-white-plains.html | Jack Paul Marash, 67, Director Of Rights Panel in White Plains | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/631-cultists-bodies-wait-in-delaware-base-hangar.html | 631 Cultists' Bodies Wait in Delaware Base Hangar | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/pianist-marya-marlowe.html | Pianist: Marra Marlowe | True | Joseph Horowitz | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/rock-xtc-an-english-group.html | Rock: XTC, an English Group | True | John Rockwell | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ‚Â²Lottoâ€šÃ‚Â' Numbers Drawn | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/market-place-itt-outlook-salomon-view.html | Market Place | True | Robert Metz | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/soccer-pesa-first-choice-in-draft-dallas-probably-will-draft-him.html | Soccer: Pesa First Choice in Draft? | True | By Alex Yannis | 1979-01-10 0:00 | TX 161527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/jobe-triumphs-in-biathlon.html | Jobe Triumphs In Biathlon | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/blast-wrecks-tanker-unloading-in-ireland-47-are-feared-killed.html | Blast Wrecks Tanker Unloading in Ireland; 47 Are Feared Killed | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/dr-james-bordley-3d-a-hospital-director-78.html | Dr. James Bordley 3d, A Hospital Director, 78 | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/renewing-the-lawenforcement-agency.html | Renewing the Law&#8230;&#x27;Enforcement Agency | True | By Milton G. Rector | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/assemblyman-is-facing-arrest-in-hasidic-clash-everyone-should-be.html | Assemblyman Is Facing Arrest In Hasidic Clash | True | By Peter Kihss | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/andy-gustafson-dies-former-coach-at-miami.html | Andy Gustafson Dies; Former Coach at Miami | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/their-wedding-gowns-are-fashionable-and-versatile.html | Their Wedding | True | By Bernadine Morris | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/regrets-about-kent-state.html | Regrets About Kent State | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/new-rule-brings-a-crisis-to-mens-tennis-tour.html | New Rule Brings a Crisis To Men's Tennis Tour | True | By Neil Amdur | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/londons-press-void-is-largely-unfilled-but-the-observer-is-making.html | LONDON'S HESS VOID IS LARGELY UNFILLED | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/housing-subsidy-to-young-couples-draws-big-demand-in-connecticut.html | Housing Subsidy to Young Couples Draws Big Demand in Connecticut | True | By Robert E. Tomasson;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/this-year-tv-officials-seem-secure-news-analysis.html | This Year, TV Officials Seem Secure | True | By Les Brown | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sports-world-specials-a-perfect-commentator.html | Sports World Specials | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/mcenroe-fleming-win-doubles.html | McEnroe, Fleming Win Doubles | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/tv-ladies-in-waiting-a-drama.html | TV: &#x27;Ladies in Waiting,&#x27; a Drama | True | By John J. O'Connor | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/abroad-at-home-you-just-cant-recall.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/judge-is-expected-to-rule-in-suit-against-striking-steel-haulers.html | Judge Is Expected to Rule in Suit Against Striking Steel Haulers | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/concert-american-symphony.html | Concert: American Symphony | True | Peter G. Davis | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/washington-watch-saving-energy-in-buildings-cia-on-china-trade-good.html | Washington Watch | True | Steven Rattner | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/bond-activity-resuming.html | Bond Activity Resuming | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/tentative-pact-set-in-german-steel-strike-tentative-pact-set-in.html | Tentative Pact Set In German Steel Strike | True | By John Geddes;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/sports-news-briefs-go-forth-is-victor-at-rainy-aqueduct-bottger-is.html | Sports News Briefs | True | | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-08 | 1979-01-08 | https://www.nytimes.com/1979/01/08/archives/strike-in-iran-halts-2-billion-in-imports-freighters-and-trucks.html | Strike in Iran Halts $2 Billion in Imports | True | By Eric Pace;Special to The New York Times | 1979-01-10 0:00 | TX 161527 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/15yearold-texas-boy-is-fighting-bulls-in-mexico-bull-backs-away.html | 15-Year-Old Texas Boy Is Fighting Bulls in Mexico | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/new-masters-program-specializes-in-generalizing.html | New Master's Program Specializes in Generalizing | True | By E. J. Dionne Jr. | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/commodities-futures-prices-advance-in-copper-gold-silver-price.html | COMMODMES Futures Prices Advance In Copper, Gold, Silver | True | By H. J. Maidenberg | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/books-of-the-times-the-self-blossoms.html | Books of The Times | True | <b>By Christopher Lehmann&#8208;Haupt</B> | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/weinstein-savors-victory-a-la-deli-maintaining-a-balance.html | Weinstein Savors Victory a la Deli | True | By E. J. Dionne Jr.; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/us-shifts-from-shah-to-bolster-bakhtiar-news-analysis.html | U.S. Shifts From Shah to Bolster Bakhtiar | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/grace-completes-evans-acquisition.html | Grace Completes Evans Acquisition | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/food-is-challenge-for-mexican-regime-nation-aiming-for.html | FOOD IS CHALLENGE FOR MEXICAN REGIME; Nation Aiming for Self&#8230;&#x27;Sufficiency &#8230;&#x27;Oil Profits Seen as Lever for Attaining Diet Needs | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/events-music.html | Events | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/bridgeport-abortions-top-births.html | Bridgeport Abortions Top Births | True | By Matthew L. Wald; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/louisville-112-marshall-64.html | Louisville 112, Marshall 64 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/business-people-batinovich-leaving-coast-regulatory-post.html | BUSINESS PEOPLE | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/british-toy-maker-signs-china-deal.html | British Toy Maker Signs China Deal | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/liberation-group-says-it-has-formed-regime-in-cambodia-council-to.html | â€šÂ„Â'LIBERATION'â€šÂ„Â' GROUP SAYS IT HAS FORMED REGIME IN CAMBODIA | True | By Henry Kamm Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/in-burns-book-its-the-steelers.html | In Burn's Book, It's the Steelers | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/1978-prices-up-73-in-eec.html | 1978 Prices Up 7.3% in E.E.C. | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/science-watch-a-natural-clock-bypass-failures-personal-blood-banks.html | Science Watch; Air and Health | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/about-new-york-romance-of-the-leviathan.html | Abdut New York; Romance of the Leviathan | True | By Francis X. Clines | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/schnellenberger-to-coach-university-of-miami-team.html | Schnellenberger to Coach University of Miami Team | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/clothescrazy-katy-keene-comes-back-writing-a-book-on-katy.html | Clothesâ€šÂ„Â'Crazy Katy Keene Comes Back | True | By Ron Alexander | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/bridge-brachman-narrowly-takes-final-of-world-team-trials.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sec-revises-filing-rule.html | S.E.C. Revises Filing Rule | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/television.html | Television | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/state-may-oversee-cleveland-finances-governor-is-considering-panel.html | STATE MAY OVERSEE CLEVELAND FINANCES; Governor Is Considering Panel tc Manage Funds â€šÂ„Â® Land Sale Voted, Averting Layoffs | True | By Iver Peterson, Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/retrial-ordered-for-2-croatians.html | Retrial Ordered for 2 Croatians | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/budget-retrenchment-spreading-to-suburbia-in-new-york-region-fiscal.html | Budget Retrenchment Spreading To Suburbia in New York Region | True | By Frank Lynn | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-2-no-title.html | WALLACE TOWNSEND | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/survey-sees-mild-recession-survey-sees-mild-recession.html | Survey Sees â€šÂ„Â'Mild'â€šÂ„Â' Recession | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-3-no-title.html | IRVING B. SUNKIN | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/read-denied-ski-victory-for-wearing-illegal-suit-illegal-suit-costs.html | Read Denied Ski Victory For Wearing Illegal Suit | True | By Samuel Abt Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/us-to-sue-to-halt-bid-by-hfc-on-concern-hfc-owns-national-car.html | U.S. to Sue To Halt Bid By H.F.C. On Concern | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/more-tunnel-less-light.html | More Tunnel, Less Light | True | By Peter Kovler | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/issue-and-debate-should-there-be-college-football-playoffs.html | Issue and Debate Should There Be College Football Playoffs? | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/ballet-citys-â€šÂ„Â'symphony-in-c-is-a-crystal-palace.html | Ballet: City's â€šÂ„Â'Symphony in Câ€šÂ„Â' a Crystal Palace | True | By Jack Anderson | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/music-sharon-robinson-cellist.html | Music: Sharon Robinson, Cellist | True | By Donal Henahan | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/scientists-bemoan-new-fiscal-restrictions-paperwork-big-thoughts.html | Scientists Bemoan New Fiscal Restrictions, Paperwork | True | By William K. Stevens | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/new-evaluation-ordered-on-atests-and-cancer.html | New Evaluation Ordered On Aâ€šÂ„Â'Tests and Cancer | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/screen-tattooed-tearsmusicians-union-to-honor-shubert-organization.html | Screen: 'Tattooed Tears';Musicians Union to Honor Shubert Organization Head | True | By Vincent Canby | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/cowboy-considers-tactics-bradshaw-more-elusive-target.html | Cowboy Considers Tactics | True | By William N. Wallace Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/army-81-kings-point-73.html | Army 81, Kings Point 73 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/street-academy-is-boot-camp-for-a-bedfordstuyvesant-school.html | Street Academy Is â€šÂ„Â'Boot Camp'â€šÂ„Â' For a Bedfordâ€šÂ„Â'Stuyvesant School | True | By Judith Cummings | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/corrections.html | CORRECTIONS | True | | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/charles-mingus-56-bass-player-bandleader-and-composer-dead-an.html | CHARLES MINGUS DIES AT 56: A leading bass player and composer for years, the jazz musician suffered a heart attack in Mexico. Page B6. | True | By John Rockwell | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/high-court-will-rule-on-mergers-takes-case-on-state-jurisdiction-in.html | High Court Will Rule On Mergers | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/association-urged-to-bar-paranormal-investigators.html | Association Urged to Bar Paranormal Investigators | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/vanderbilt-88-lsu-87.html | Vanderbilt 88, L.S.U. 87 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/talking-businesswith-priestland-of-apparel-makers-group-apparel.html | Talking Business | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/stock-prices-stage-a-retreat-dow-eases-259-points.html | Stock Prices Stage a Retreat | True | By Va Rtanig G. Vartan | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-9-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/otb-simulcasts-are-facing-a-delay.html | OTB Simulcasts Are Facing A Delay | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/interrupt-will-return-to-wnet-wpiv-series-to-be-based-on-dream.html | â€šÃ„Â¹Interruptâ€šÃ„Â¨ Will Return To WNET | True | By Richard F. Shepard | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/dinner-to-honor-carter-march-2.html | Dinner to Honor Carter March 2 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/world-gold.html | World Gold | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/george-kesslere-84-made-many-portraits-of-the-wellknown.html | George Kesslere, 84; Made Many Portraits Of the Wellâ€šÃ„Â¨Known | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/demand-eases-on-mortgages.html | Demand Eases on Mortgages | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/rice-signs-a-7year-contract-with-red-sox-for-54-million-rice-signs.html | Rice Signs a 7â€šÃ„Â¨Year Contract With Red Sox for $5.4 Million | True | By Malcolm Moran | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/byrne-will-ask-state-takeover-of-some-buses-proposal-today-would-be.html | Byrne Will Ask State Takeover Of Some Buses; Proposal Today Would Be for the Subsidized Lines | True | By Joseph F. Sullivan; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/about-education-us-said-to-stand-alone-in-neglect-of-languages.html | ABOUT EDUCATION U.S. Said to Stand Alone in Neglect of Languages | True | By Fred M. Hechinger | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/haywood-practices-amid-feuding-jazz-the-maravichrobinson-feud.html | Haywood Practices Amid Feuding Jazz | True | By Sam Goldaper | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/civil-defense-limits-suggested-by-exarms-negotiator.html | Civil Defense Limits Suggested by Exâ€šÃ„Â¨Arms Negotiator | True | By Bernard Weinraub; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/the-editorial-notebook-a-new-chinese-revolution.html | The Editorial Notebook A New Chinese Revolution | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/world-news-briefs-trucking-strike-disrupts-british-oil-and-food.html | World News Briefs; Trucking Strike Disrupts British Oil and Food Supply | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/bill-yields-drop-at-weekly-sale.html | Bill Yields Drop At Weekly Sale | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/worry-mars-electronics-show-recession-fear-at-exhibition-a-slowdown.html | Worry Mars Electronics Show | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/hirsch-is-booked-with-4-tied-to-brooklyn-melee-two-officers.html | Hirsch Is Booked With 4 Tied to Brooklyn Melee | True | By Peter Kihss | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/koch-is-assailed-by-naacp-on-hospital-cut-califano-is-asked-to.html | Koch Is Assailed By I.V.A.A.C.P. On Hospital Cut; Califano Is Asked to Order Inquiry on City's Plans | True | By Ronald Sullivan | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sam-shepards-seduced-booked-at-american-place.html | Sam Shepard's â€šÃ„Â¹Seducedâ€šÃ„Â¨ Booked at American Place | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/ny-tech-77-city-college-55.html | N.Y. Tech 77, City College 55 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/att-tells-court-breakup-plan-could-hurt-service-and-raise-fees.html | A.T.&T. Tells Court Breakup Plan Could Hurt Service and Raise Fees | True | By Edward Cowan Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sara-carter-bayes-80-a-pioneer-of-country-and-western-singing.html | â€šÃ„Â¢ Sara Carter Bayes, 80, a Pioneer Of Country and Western Singing | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/comedy-csc-repertory-offers-okeeffes-robust-wild-oats-18theentury.html | Comedy: CSC Repertory Offers O'Keeffe's Robust â€šÃ„Â¹Wild Oatsâ€šÃ„Â¨ | True | By Mel Gussow | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/gw-holds-94-of-simmons-co.html | G.& W. Holds 94% Of Simmons Co. | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/steeler-didnt-get-his-wish-how-good-are-they-steeler-didnt-get-wish.html | Steeler Didn't Get His Wish | True | By Murray Chass Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/book-by-robin-cook-brings-1-million.html | Book by Robin Cook Brings $1 Million | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/resorts-chief-is-linked-to-payoffs-two-casinos-in-the-bahamas.html | Resorts Chief Is Linked to Payoffs | True | By Donald Janson; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/40-die-in-india-in-guerrilla-raids.html | 40 Die in India in Guerrilla Raids | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/supreme-court-roundup-busing-plans-in-ohio-schools-face-review.html | Supreme CourtRoundup Busing Plans in Ohio Schools Face Review | True | | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/stein-disputing-council-choices-for-local-panels-choosing-causes.html | Stein Disputing Council Choices For Local Panels | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/kentucky-90-mississippi-64.html | Kentucky 90, Mississippi 64 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/us-gives-chile-new-evidence-in-seeking-extradition-of-3-in-slaying.html | U.S. Gives Chile New Evidence in Seeking Extradition of 3 in Slaying | True | By Juan de Onis Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/irving-salomon-a-un-delegate-from-office-boy-to-president.html | Irving Salomon, a U.N. Delegate | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/notre-dame-drubs-davidson-by-9563.html | Notre Dame Drubs Davidson by 95â€¦â€¦63 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/dance-remembering-isadora-duncan-eliot-feld-ballet-acquires-elgin.html | Dance: Remembering Isadora Duncan | True | By Anna Kisselgoff | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/kuwait-sets-price-for-crude.html | Kuwait Sets Price for Crude | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/memory-loss-curbed-by-chemical-in-foods-chemical-curbs-memory.html | Memory Loss Curbed By Chemical In Foods | True | By Harold M. Schmeck Jr. | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/the-city-city-aims-to-reverse-postal-service-move-hospital-in.html | The City; City Aims to Reverse Postal Service Move | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/california-bars-church-of-god-leaders-at-offices-necessary-to-halt.html | California Bars Church of God Leaders at Offices | True | By Robert Lindsey; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/supreme-court-to-hear-appeal-in-2-libel-suits.html | Supreme Court To Hear Appeal In 2 Libel Suits | True | By Linda Greenhouse; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/chiefs-reported-in-mountains.html | Exâ€¦â€¦Chiefs Reported in Mountains | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/futures-traded-in-78-a-record.html | Futures Traded. In â€¦â€¦78 a Record | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/a-onemillion-penny-deposit.html | A Oneâ€¦â€¦Million Penny Deposit | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/3-new-york-agencies-may-sue-comptroller-on-appointee-status-3-state.html | 3 New York Agencies May Sue Comptroller. On Appointee Status | True | By Richard J. Meislin Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/tv-paper-chase-stays.html | TV: â€¦â€¦'Paper Chase'â€¦â€¦ Stays | True | By Tom Buckley | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/high-rates-move-koch-step-closer-to-postponing-100-million-note.html | High Rates Move Koch Step Closer to Postponing $100 Million Note Sale | True | By Lee Dembart | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/dividends.html | Dividends | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/rhode-island-73-brown-51.html | Rhode Island 73, Brown 51 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/50-die-in-tanker-blasts-in-ireland-gases-blamed-for-blasts.html | 50 Die in Tanker Blasts in Ireland | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/lee-marvin-to-fight-suit-of-excompanion-over-promise-of-life.html | Lee Marvin to Fight Suit of Exâ€¦â€¦Companion Over Promise of Life Support | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/no-free-ride-for-amtrak.html | No Free Ride for Amtrak | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/cemetary-negotiations-stalled-union-leader-ends-hunger-strike.html | Cemetary,Negotiations Stalled; Union Leader Ends Hunger Strike | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/lauren-bacall-her-life-with-bogart-and-the-years-after-the-studios.html | Lauren Bacall: Her Life With Bogart, and the Years After | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/advertising-silvermans-nbc-move-a-top-item.html | Advertising | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/losing-an-accent-gaining-what.html | Losing an Accent, Gaining â€¦â€¦What? | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/shearson-talks-with-reinholdt.html | Shearson Talks With Reinholdt | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/seton-hall-85-lehigh-51.html | Seton Hall 85, Lehigh 51 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/company-news-occidental-to-buy-stock-in-diamond.html | COMPANY NEWS | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/iran-amid-turmoil-is-repaying-debts-iran-amid-turmoil-is-repaying.html | Iran, Amid Turmoil, Is Repaying Debts | True | By Karen W. Arenson | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/business-records.html | Business Records | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/news-summary-international.html | News Summary | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/st-francis-69-fdu-67.html | St. Francis 69, F.D.U. 67 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/syracuse-103-american-73.html | Syracuse 103, American 73 | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/the-riot-in-borough-park.html | The Riot in Borough Park | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/jacobs-leaves-track-team-at-fdu.html | Jacobs Leaves Track Team at F.D.U. | True | By John S. Radosta | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/marchers-in-peking-demand-democracy-thousands-demonstrate-in-square.html | MARCHERS IN PEKING DEMAND DEMOCRACY; Thousands Demonstrate in Square as Others Praise Chou on 3d Anniversary of His Death | | <B>Special To the New York Times</B> | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/notes-on-people-2d-chef-to-mayor-koch-ends-tour-at-mansion.html | Notes on People; 2d Chef to Mayor Koch Ends Tour at Mansion | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/senator-church-emulates-fulbrights-role-on-panel-hires-new-staff.html | Senator Church Emulates Fulbright's Role on Panel | | By Richard Burt Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/carterkoch-harmony-a-summer-memory-news-analysis.html | Carter¡¢£äÂÂ°Koch Harmony a Summer Memory | | By Steven R. Weisman; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/thomas-and-head-coach-dismissed-by-49ers-214.html | Thomas and Head Coach Dismissed by 49ers (2-14) | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/argentina-and-chile-to-withdraw-forces-and-submit-to-mediation.html | Argentina and Chile to Withdraw Forces and Submit to Mediation | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/radio-music.html | Radio | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/worldwide-drive-begun-to-detect-gravity-waves-einsteins-predictions.html | Worldwide Drive Began To Detect Gravity Waves | True | By Walter Sullivan | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sports-news-briefs-rico-carty-returns-to-jays-with-longterm.html | Sports News Briefs | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/aiaw-assembly-approves-3division-alignment-6-sports-for-all.html | A.I.A.W. Assembly Approves 3-Division Alignment | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/market-place-small-concerns-hidden-value.html | Market Place | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/taxes-accounting-now-to-refine-1978-tax-act.html | Taxes Accounting | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/naacp-says-bakke-ruling-has-brought-cuts-in-minority-plans-report.html | N.A.A.C.P. Says Bakke Ruling Has Brought Cuts in Minority Plans | True | By Thomas A. Johnson | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/phnom-penh-falls-again.html | Phnom Penh Falls Again | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/unsold-us-bonds-hurt-prices-investors-do-not-buy.html | Unsold U.S. Bonds Hurt Prices | True | By John H. Allan | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/reform-ncaa-is-told-house-panel-tells-ncaa-to-reform.html | Reform, N.C.A.A. Is Told | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/pesa-20-first-choice-in-nasl-draft-cosmos-banking-for-future.html | Pesa, 20, First Choice in N.A.S.L. Draft | True | By Alex Yannis | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/the-region-censured-company-again-under-inquiry.html | The Region; Censured Company Again Under Inquiry | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/opera-new-jerseyans-offer-andrea-chenier.html | Opera: New Jerseyans Offer ä£äÂÂ°Andrea Chä'äÂÄnierä£äÂÂ | | By Joseph Horowitz | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/state-dept-aide-is-nominated.html | State Dept. Aide Is Nominated | | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/bucks-led-by-johnson-defeat-rockets-116104.html | Bucks, Led by Johnson, Defeat Rockets, 116äÃ£Â°104 | | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/around-the-nation-brown-calls-for-tax-cuts-of-1-billion-for.html | Around the Nation; Brown Calls for Tax Cuts Of $1 Billion for California | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/letters-foreign-policy-slow-learners.html | Letters; Foreign Policy: Slow Learners | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-8-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/chicago-grand-jury-hands-up-indictments-in-seven-sex-slayings.html | Chicago Grand Jury Hands Up Indictments In Seven Sex Slayings | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sihanouk-requests-aid-of-us-and-un-criticizes-successors-but-pleads.html | SIHANOUK REQUESTS AID OF U.S. AND U.N.; Criticizes Successors but Pleads for Help Against Vietnamese | | By Fox Butterfield Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/steel-pact-approved-in-germany-union-leaders-vote-strike-end.html | Steel Pact Approved In Germany | True | | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/us-copter-falls-in-antarctica.html | U.S. Copter Falls in Antarctica | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/lafleur-extends-streak-to-21-on-empty-net-goal.html | Lafleur Extends Streak To 21 on Empty:Â‚Â"Net Goal | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/carter-rejects-supercarrier-in-favor-of-smaller-vessels-request-for.html | Carter Rejects Supercarrier in Favor of Smaller Vessels | True | By Richard Burt Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/some-battling-ants-termed-as-aggressive-as-man-enemies-are-released.html | Some Battling Ants Termed as Aggressive as Man | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/music-larry-guy-plays-new-works-for-clarinet.html | Music: Larry Guy Plays New Works for Clarinet | True | By Peter G. Davis | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/obituary-1-no-title.html | SAMUEL DAVID LANDAU | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/highyield-certificates-fewer-ads-treasury-linked-certificate-rates.html | HighâŠÂ‚Â"Yield Certificates: Fewer Ads | True | By Deborah Rankin | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/japanese-help-china-on-plants.html | Japanese Help China on Plants | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/high-court-allows-life-sentences-in-drug-offenses.html | High Court Allows Life Sentences in Drug Offenses | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/oil-workers-awaiting-us-approval-likely-to-accept-amoco-pact.html | Oil Workers, Awaiting U.S. Approval, Likely to Accept Amoco Pact | True | By Jerry Flint; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/imbalance-of-population-a-key-soviet-issue-either-industrialize-or.html | Imbalance of Population a Key Soviet Issue | True | By David K. Shipler Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/trade-mart-is-reported-set-in-china-japan-to-help-us-may-also.html | Trade Mart Is Reported Set in China | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/cabbies-facing-review-in-hunt-for-offenders.html | Cabbies Facing Review In Hunt for Offenders | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/ice-storm-causes-blackouts.html | Ice Storm Causes Blackouts | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/francine-g-gordon-married-in-caracas.html | Francine G. Gordon Married in Caracas | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/vietnam-asks-un-security-council-not-to-meet-on-cambodia-issue.html | Vietnam Asks U.N. Security Council Not to Meet on Cambodia Issue | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/shotgun-blast-in-face-cuts-down-policeman-responding-to-holdup.html | Shotgun Blast in Face Cuts Down Policeman Responding to Holdup | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/china-said-to-seek-japans-help-on-plan-to-modernize-economy-japans.html | China Said to Seek Japan's Help On Plan to Modernize Economy | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/venezuelan-oil-output.html | Venezuelan Oil Output | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/cpi-says-early-action-is-due-on-macmillan-bid.html | C.P.I. Says Early Action Is Due on MacMillan Bid | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/poland-to-freeze-arms-budget-despite-soviet-request-defiance-of.html | Poland to Freeze Arms Budget Despite Soviet Request | True | By David A. Andelman Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/resettlement-is-begun-for-vietnam-refugees-on-ship-in-philippines.html | Resettlement Is Begun For Vietnam Refugees On Ship in Philippines | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/profit-reported-at-winnebago.html | Profit Reported At Winnebago | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/sulfa-residues-in-hogs-cited.html | Sulfa Residues In Cited | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/new-cambodia-leaders-identified-in-radio-broadcast-from-vietnam.html | New Cambodia Leaders Identified In Radio Broadcast From Vietnam | True | By David Binder; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/science-library-the-art-of-natural-history-animal-illustrators-and.html | Science Library; The Art of Natural History: Animal Illustrators and Their Work | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/indictment-of-graiver-is-dropped.html | Indictment of Graiver Is Dropped | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/screen-a-woman-finds-egoforced-liberation.html | Screen: A Woman Finds Ego:Forced Liberation | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/stresses-a-trip-would-be-temporary-but-return-is-viewed-as.html | Stresses a Trip Would Be Temporary, but Return Is Viewed as Difficult | True | By Bernard Gwertzman Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/theater-hitting-town-by-stephen-poliakoff-fantasies-alive.html | Theater: âŠÂ‚Â"Hitting TownâŠÂ‚Â" By Stephen Poliakoff | True | By Richard Eder | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/a-master-of-tightrope-diplomacy-norodom-sihanouk.html | A Master of Tightrope Diplomacy; Norodom Sihanouk | True | By Malcolm W. Browne; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/prime-minister-says-ruler-is-committed-to-depart-regency-is-planned.html | Prime Minister Says Ruler Is Committed to Depart Regency Is Planned | True | By Eric Pace Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/observer-losing-speed.html | OBSERVER:Losing Speed | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/redlining-on-insurance-criticized-by-abrams.html | Redlining on Insurance Criticized by Abrams | True | | 1979-01-12 0:00 | TX 174377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/clash-is-expected-over-mta-post-outcome-is-uncertain-both-speak.html | Clash Is Expected Over M.T.A. Post | True | By Maurice Carroll | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/president-and-wife-jog-in-guadeloupe-holiday.html | President and Wife Jog In Guadeloupe Holiday | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/spending-on-senate-campaigns-averaged-900000-total-near-63-million.html | Spending on Senate Campaigns Averaged $900,000 | True | By Warren Weaver Jr.; Special to The New York Times | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/partridge-stolen-on-12th-day.html | Partridge Stolen on 12th Day | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/dr-jessie-d-read-75-a-jersey-gynecologist.html | Dr. Jessie D. Read, 75; A Jersey Gynecologist | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/the-un-today-jan-9-1979-general-assembly-economic-and-social.html | The U.N. Today | True | | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-09 | 1979-01-09 | https://www.nytimes.com/1979/01/09/archives/family-myths.html | Family Myths | True | By Beth B. Hess | 1979-01-12 0:00 | TX 174377 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/byrne-urges-additional-aid-be-provided-to-assist-cities-proposals.html | Byrne Urges Additional Aid Be Provided to Assist Cities | True | By Martin Waldron;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/a-close-call-on-the-ice-at-central-park.html | A Close Call on the Ice at Central Park | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pop-new-west-opens.html | Pop: â€šÃ„Â²New Westâ€šÃ„Â´ Opens | True | John Rockwell | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/qa-les-epinards-aux-raisins-et-aux-pignons-spinach-with-raisins-and.html | Q&A; | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/republicans-will-put-off-project-for-funds-through-credit-cards.html | Republicans Will Put Off Project For Funds Through Credit Cards | True | By Adam Clymer;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/youth-is-given-life-and-99-years-in-murder-of-son-of-dan-topping.html | Youth Is Given Life and 99 Years In Murder of Son of Dan Topping | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/high-court-bolsters-agencies-sec-cases-aid-private-plaintiffs.html | High Court Bolsters Agencies | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/60minute-gourmet-paupiettes-de-veau-aux-foie-de-volaille-veal-birds.html | 60â€šÃ„Â´Minute Gourmet | True | By Pierre Franey | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/discoveries-splashy-colors-live-music-in-the-living-room-a-chilly.html | DISCOVERIES | True | Angela Taylor | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/correction.html | CORRECTION | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-agencies-back-generic-drugs-use-in-bid-to-cut-costs-major-action.html | U.S. AGENCIES BACK GENERIC DRUGS USE IN BID TO CUT COSTS | True | By Richard D. Lyons;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/jessie-swift-100-led-a-hospital-in-brooklyn.html | Jessie Swift, 100, Led A Hospital in Brooklyn | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/dividends.html | Dividends | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/foreign-affairs-rhodesia-isnt-vietnam.html | FOREIGN AFFAIRS Rhodesia Isn't Vietnam | True | By Richard West | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/the-carey-anderson-comic-opera.html | The Careyâ€šÃ„Â*Anderson Comic Opera | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/careers-women-as-mining-geologists.html | Careers | True | Elizabeth M. Fowler | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pemex-rises-to-the-challenge-a-transformed-oil-monopoly-in-mexico.html | Pemex Rises to the Challenge | True | By Alan Riding;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/business-people-exgov-perpich-joins-control-data-johnson-trusjoist.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/peking-says-taiwan-can-keep-autonomy-under-unification-teng-assures.html | PEKING SAYS TAIWAN CAN KEEP AUTONOMY UNDER UNIFICATION | True | By Fox Butterfield;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/sports-today.html | Sports Today | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/television.html | Television | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/3-cuban-exiles-go-on-trial-in-the-murder-of-a-former-chilean-envoy.html | 3 Cuban Exiles Go on Trial in the Murder of a Former Chilean Envoy | True | By David Burnham;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/how-to-end-watergate.html | How to End Watergate | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/its-status-is-more-than-token-subway-kiosk-now-landmark-bearearts.html | Its Status Is More Than Token: Subway Kiosk Now Landmark | True | By Glenn Fowler | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/takeover-targets-aid-stock-rise-upswing-propels-trading-volume.html | Takeover Targets Aid Stock Rise | True | By Vartanig G. Vartan | 1979-01-12 0:00 | TX 174388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/goldin-says-automatic-holdup-alarms-tie-up-911-emergency-number.html | Goldin Says Automatic Holdup Alarms Tie Up 911 Emergency Number | True | By Leonard Buder | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/lakers-defeat-knicks-106-to-94-28-points-for-abduljabbar-didnt-get.html | Lakers Defeat Knicks, 106 to 94 | True | By Sam Goldaper | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/cambodia-fighting-said-to-persist-but-hanois-victory-seems-secure.html | Cambodia Fighting Said to Persist, But Hanoi's Victory Seems Secure | True | By Henry Kamm;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/chester-watson-bassbaritone.html | Chester Watson, Bass‚Äã‚Äã‚ÄìBaritone | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/around-the-nation-six-censured-for-cremating-bodies-of-gayana.html | Around the Nation | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/islanders-streak-now-21-after-71-victory-nystrom-out-of-action.html | Islanders' Streak Now 21 After 7‚Äã‚Äã1 Victory | True | By John S. Radosta;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/real-estate-times-sq-landmark-new-career.html | Real Estate | True | Alan S. Oser | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/court-upholds-guilty-ruling-on-hunt-soybean-violation.html | Court Upholds Guilty Ruling On Hunt Soybean Violation | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/place-is-found-for-14-retardates-in-treatment-dispute.html | Place Is Found for 14 Retardates in Treatment Dispute | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/technology-the-factory-of-the-future.html | Technology | True | Walter Sullivan | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/market-place-chinese-bonds-hope-held-dim.html | Market Place | True | Robert Metz | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/helen-c-dobson-at-90-served-long-as-a-red-cross-volunteer.html | Helen C. Dobson, at 90, Served Long as a Red Cross Volunteer | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/carter-returns-to-washington.html | Carter Returns to Washington | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pacific-phone-plans-2-billion-outlay.html | Pacific Phone Plans $2 Billion Outlay | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/irans-new-leaders-immobilized-by-opposition-in-most-quarters.html | Iran's New Leaders Immobilized By Opposition in Most Quarters | True | By R.w. Apple Jr.;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/letters-westway-issue-connecticuts-stake-to-purge-the-medical.html | Letters | True | Leonard Bruckman | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/mitsubishi-denies-new-chrysler-tie.html | Mitsubishi Denies New Chrysler Tie | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/bill-walsh-is-named-49er-coach.html | Bill Walsh Is Named 49er Coach | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/allied-chemical.html | Allied Chemical | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/zounds-the-arrival-of-future-foods-powdered-martinis-and-other.html | ZOUNDS! THE ARRIVAL OF FUTURE FOODS! | True | By Patricia Wells | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/chemicals-peril-kentucky-creek.html | Chemicals Peril Kentucky Creek | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/in-moscows-cold-everything-freezes-but-rumors-official-denial.html | In Moscow's Cold, Everything Freezes but Rumors | True | By David K. Shipler;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/new-yorker-seized-by-spanish.html | New Yorker Seized by Spanish | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/con-ed-rate-rise-request-backed.html | Con Ed Rate‚Äã‚Äã Rise Request Backed | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/higher-and-even-higher-education-sports-of-the-times-the-great.html | Higher and Even Higher Education | True | Red Smith | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/tv-its-awards-night-for-circus-performers.html | TV: It's Awards Night For Circus Performers | True | By Tom Buckley | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/the-city-2-police-unions-seek-bulletproof-vests-the-police-blotter.html | The City | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/keeping-population-down.html | Keeping Population Down | True | By Marshall Green and Robert A. Fearey | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/sports-news-briefs-connecticut-halts-rutgers-in-overtime-for-8th-in.html | Sports News Briefs | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/justices-rule-dismissed-teacher-was-protected-in-job-complaints.html | Justices Rule Dismissed Teacher Was Protected in Job Complaints | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/cbstv-leads-in-ratings-for-2d-week-abc-has-5-of-top-10-nfl-game.html | CBS‚Äã‚ÄãTV Leads in Ratings for 2d Week | True | By Les Brown | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/drops-in-currency-erode-church-gifts-world-council-is-facing.html | DROPS IN CURRENCY ERODE CHURCH GIFTS | True | By Kenneth A. Briggs;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/unrest-perils-india-economy.html | Unrest Perils India Economy | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/in-cambodia-bubonic-plague-out-cholera-in.html | In Cambodia, â€šÃ„Â²Bubonic Plagueâ€šÃ„Â´ Out, â€šÃ„Â²Choleraâ€šÃ„Â´ In | True | By Pheach Srey | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/thaw-in-chinaus-ties-may-unfreeze-49-assets-china-warmth-could.html | Thaw in Chinaâ€šÃ„Â²U.S. Ties May Unfreeze '49 Assets | True | By Pamela G. Hollie;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/kitchen-equipment-pepper-mills.html | Kitchen Equipment | True | Pierre Franey | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/chess-the-iron-was-still-hot.html | Chess: | True | By Robert Byrne;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/survivor-faces-massacre-suspect-called-to-police-station.html | Survivor Faces Massacre Suspect | True | By Ben A. Franklin;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/wood-field-and-stream-reply-on-hunting-endangered-species-seven.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/syrian-and-iraqi-leaders-to-meet.html | Syrian and Iraqi Leaders to Meet | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/letters-memories-of-denmark-the-metrics-debate.html | Letters | True | A. Baczewski | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/eclipse-award-voted-for-phipps.html | Eclipse Award Voted for Phipps | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/yield-993-for-middle-south-issue-stock-advantages-cited.html | Yield 9.93% For Middle South Issue | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pessimism-is-found-on-wage-insurance-blumenthal-said-to-have-warned.html | PESSIMISM IS FOUND ON WAGE INSURANCE | True | By Judith Miller;Special to The New York TImes | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-revokes-knoetzes-visa-hes-out-of-miami-01rounder-rev-jackson.html | U.S. Revokes Knoetze's Visa; He's Out of Miami 10â€šÃ„Â²Rounder | True | By Michael Katz | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/assembly-unit-approves-a-bill-for-a-death-penalty-measure-vetoed.html | Assembly Unit Approves A Bill for a Death Penalty | True | By Ari L. Goldman;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-informing-turkey-about-plan-to-provide-300-million-aid-in-80.html | U.S. Informing Turkey About Plan To Provide $300 Million Aid in â€šÃ„Â'80 | True | By Graham Hovey;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/rhodes-to-file-house-complaint-that-may-force-a-vote-on-diggs.html | Rhodes to File House Complaint That May Force a Vote on Diggs | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/music-sills-farewell.html | Music: Sills Farewell | True | By Harold C. Schonberg | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/familyled-mcgrawhill-mr-mcgraw-firmly-in-command.html | Familyâ€šÃ„Â²Led McGrawâ€šÃ„Â²Hill | True | By Karen W. Arenson | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/dr-h-houston-merritt-pioneer-neurologist-dies-applied-new.html | Dr. H. Houston Merritt, Pioneer Neurologist, Dies | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/repeater-donors-play-key-role-in-gifts-to-neediest-cases-fund-how.html | Repeater Donors Play Key Role In Gifts to Neediest Cases Fund | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pier-luigi-nervi-architect-dead-at-87-he-worked-in-concrete-built.html | Pier Luigi Nervi, Architect, Dead at 87 | True | By Paul Goldberger | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/union-puts-off-vote-in-st-louis-newspaper-strike-businesses-feel-st.html | Union Puts Off Vote in St. Louis Newspaper Strike | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/economic-scene-the-presidents-wage-problem.html | Economic Scene | True | Leonard Silk | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/news-of-the-theater-3-disco-musicals-planned-for-spring-as-good-as.html | News of the Theater 3 Disco Musicals Planned for Spring | True | By Carol Lawson | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/suspect-in-mass-deaths-is-puzzle-to-all-affable-driven-businessman.html | Suspect in Mass Deaths Is Puzzle to All | True | By Douglas E. Kneeland;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/washington-mr-vance-the-year-ahead.html | WASHINGTON | True | By James Reston | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/hepatitis-carriers-called-a-new-york-school-peril-no-epidemic.html | Hepatitis Carriers Called A New York School Peril | True | By Lawrence K. Altman | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/mets-choose-heaton-fastballer-from-li.html | Mets Choose Heaton, Fastballer From L.I. | True | By Malcolm Moran | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/bankers-say-shahs-fortune-is-well-above-a-billion-state-and-royal.html | Bankers Say Shah's Fortune Is Well Above a Billion. | True | By Ann Crittenden | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/bridge-tristate-regional-tourney-is-opening-in-port-chester-a-drive.html | Bridge: | True | By Alan Truscott | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/butcher-baker-chocolatemaker-butcher-baker-chocolatemaker.html | Butcher, Baker, Chocolateâ€šÃ„Â²Maker | True | By Mimi Sheraton | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/ciuros-assails-city-correction-unit-on-suicide-of-rikers-island.html | Ciuros Assails City Correction Unit On Suicide of Rikers Island Inmate | True | By Selwyn Raab | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/excerpts-from-text-of-byrne-message-change-urged-in-state-aid.html | Excerpts From Text of Byrne Message | True | | 1979-01-12 0:00 | TX 174388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/advertising-ads-about-smoking-reviewed.html | Advertising | True | Philip H. Dougherty | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/fed-policy-unit-to-meet-feb-6.html | Fed Policy Unit To Meet Feb. 6 | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/tv-formats-of-the-past.html | TV: Formats of the Past | True | By John J. O'Connor | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pullman-units-china-deal.html | Pullman Unit's China Deal | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/hospital-at-last-identifies-its-shoppingbag-lady.html | Hospital at Last Identifies Its â€šÃ„Shoppingâ€šÃ„Â‹Bag Ladyâ€šÃ„Â‹ | True | By John Kifner | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/connors-is-unimpressed-by-mcenroe-reputation-idle-since-early.html | Connors Is Unimpressed By McEnroe Reputation | True | By Neil Amdur | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/merwin-wins-bollingen.html | Merwin Wins Bollingen | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/officials-predict-logan-hospital-must-close-soon-harlem-institution.html | Officials Predict Logan Hospital Must Close Soon | True | By Ronald Sullivan | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/fire-damages-air-force-px.html | Fire Damages Air Force PX | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/spains-military-irate-over-terrorism-is-bitter-toward-government.html | Spain's Military, Irate Over Terrorism, Is Bitter Toward Government | True | By James M. Markham;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/a-multimillionaire-only-up-to-a-point.html | A Multimillionaire Only Up to a Point | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/postal-service-is-reconsidering-move-from-city-requests-that-new.html | Postal Service Is Reconsidering Move From City | True | By Steven R. Weisman;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-aide-hopeful-as-world-trade-talks-resume-equal-footing-in-theory.html | U.S. Aide Hopeful as World Trade Talks Resume | True | By Victor A. Lusinchi;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/rich-american-express-hammer-lock-on-credit-cards-at-a-glance.html | Rich American Express | True | By Richard Phalon | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/rca-says-it-will-speed-video-disk-introduction-officials.html | RCA Says It Will Speed Video Disk Introduction | True | By Edwin McDowell | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/topics-crafty-arts-the-nixon-record-the-grass-is-greener-the.html | Topics | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/coal-industry-in-a-slump-as-utilities-growth-lags-coal-industry-in.html | Coal Industry in a Slump As Utilities' Growth Lags | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pop-stars-join-to-tape-benefit-for-unicef.html | Pop: Stars Join to Tape Benefit for UNICEF | True | By John Rockwell | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/stamford-begins-final-phase-of-renewal-effort-stamford.html | Stamford Begins Final Phase of Renewal Effort | True | By Robert E. Tomasson;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/brown-stresses-conservatism-in-inaugural-echoes-carter-campaign.html | Brown Stresses Conservatism in Inaugural | True | By Wallace Turner;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/company-news-amcrenault-pact-on-car-tie-expected-appeals-court.html | COMPANY NEWS | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/earnings-beech-net-rises-119-mellon-net-up-24-increase-in-interest.html | EARNINGS | True | By Clare M. Reckert | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/chamber-wants-us-deficit-cut.html | Chamber Wants U.S. Deficit Cut | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pressure-rises-for-day-in-georgia-hailing-dr-king-a-discouraging.html | Pressure Rises for Day in Georgia Hailing Dr. King | True | By Howell Raines;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/socialists-win-right-to-keep-backers-secret-damages-sought-in-suit.html | Socialists Win Right to Keep Backers Secret | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/business-digest-companies-energy-washington-international-markets.html | BUSINESS Digest | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/business-records.html | Business Records | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/high-court-voids-an-abortion-law-limiting-doctor-choice-of-method.html | High Court Voids an Abortion Law Limiting Doctor Choice of Method | True | By Linda Greenhouse;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/schlesinger-urges-shift-to-gas-use-surplus-cited-coal-conversion.html | Schlesinger Urges Shift To Gas Use | True | By Anthony J. Parisi | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/koch-is-firm-on-hospitalclosing-plan-oneday-strike-planned-mayor.html | Koch Is Firm on Hospitalâ€šÃ„Â‹Closing Plan | True | By Lee Dembart | 1979-01-12 0:00 | TX 174388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/600000-of-new-york-citys-pupils-will-get-new-readingability-test.html | 600,000. of New York City's Pupils Will Get New Readingâ€šÃ„Â¢Ability Test | True | By Marcia Chambers | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/stars-stripes-and-memories-at-china-fete-a-figure-from-maccarthy.html | Stars, Stripes and Memories at China Fete | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/neureuther-victorious-in-world-cup-slalom-small-mistake-costly-ice.html | Neureuther Victorious In World Cup Slalom | True | By Samuel Abt;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/soviet-moves-quickly-to-pledge-its-support-to-cambodian-rebels-mass.html | Soviet Moves Quickly To Pledge Its Support To Cambodian Rebels | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/10-reward-is-offered-in-5-million-robbery.html | 10% Reward Is Offered In $5 Million Robbery | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/carey-to-resubmit-68-recess-choices-abrams-obtains-temporary-order.html | CAREY TO RESUBMIT 68 â€šÃ„Â'RECESSâ€šÃ„Â' CHOICES | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/head-of-sec-warns-cpas.html | Head of S.E.C. Warns C.P.A.'s | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/world-news-briefs-jewish-nationalists-claim-assurances-on-west-bank.html | World News Briefs | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/japanese-investigate-plane-sales-japan-investigates-grumman-and.html | Japanese Investigate Plane Sales | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-seeks-channels-for-700-new-am-stations-to-show-the-world.html | U.S. Seeks Channels For 700 New AM Stations. | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/croatians-trial-begins-today.html | Croatian's Trial Begins Today | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/the-dance-walter-terry-looks-back.html | The Dance: Walter Terry Looks Back | True | By Jennifer Dunning | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-5-no-title.html | Death | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/830-million-in-cash-bid-for-mcgrawhill-by-american-express-merger.html | $830 Million in Cash Bid for McGrawâ€šÃ„Â'Hill By American Express | True | By Robert J. Cole | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/ranger-4goal-surge-sets-back-blues-53-shero-praises-opponents.html | Ranger 4â€šÃ„Â'Goal Surge Sets Back Blues, 53â€šÃ„Â'3 | True | By Michael Strauss;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/husband-and-wife-in-rape-trial-are-friends-again-lawyers-say.html | Husband and Wife in Rape Trial Are Friends Again, Lawyers Say | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/taiwan-at-a-glance-geography-population-history-government-armed.html | Taiwan AT A GLANCE | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/aiaw-seeks-to-refine-threedivision-alignment-until-march-1-to.html | A.I.A.W. Seeks to Refine Threeâ€šÃ„Â'Division Alignment | True | By Donald Janson;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/resorts-attorney-terms-investigative-report-biased-and-inaccurate.html | Resorts' Attorney Terms Investigative Report Biased and Inaccurate | True | By Donald Janson;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/commodities-gold-silver-decline-livestock-prices-rise-platinum.html | COMMODITIES | True | By H.j. Maidenberg | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/3-killed-as-fire-destroys-private-home-in-queens.html | 3 Killed as Fire Destroys Private Home in Queens | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/st-johns-beats-baltimore-by-7552-carter-scores-18.html | St. John's Beats Baltimore By 75â€šÃ„Â'52 | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/global-buys-soccer-team.html | Global Buys Soccer Team | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/argentina-and-chile-ask-pope-to-mediate-border-dispute.html | Argentina and Chile Ask Pope to Mediate Border Dispute | True | By Juan de Onis;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/eva-le-gallienne-80-to-costar-in-movie-i-certainly-dont-feel-80.html | Eva Le Gallienne, 80, To Coâ€šÃ„Â'Star in Movie | True | By Aljean Harmetz | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/notes-on-people-isaac-stern-promoted-in-french-legion-of-honor-fame.html | Notes on People | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/teaching-was-easy-but-the-grading-hurt-the-anguish-of-a-yale-grader.html | Teaching Was Easy, But the Grading Hurt | True | By Tom Brokaw | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/wedesday-january-10-1979-credit-markets-interest-rates-push-higher.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/carl-schutzman-69-tv-expert-and-wife-die-in-an-auto-crash.html | Carl Schutzman, 69, TV Expert, and Wife Die in an Auto Crash | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/young-man-slain-in-lobby-of-dingy-gramercy-park-hotel-blood-in-the.html | Young Man Slain in Lobby of Dingy Gramercy Park Hotel | True | By Robin Herman | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/roman-radio-station-is-attacked.html | Roman Radio Station Is Attacked | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-12 0:00 | TX 174388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/turkeys-2d-train-crash-in-week-kills-30-hospitalizes-nearly-100.html | Turkey's 2d Train Crash in Week Kills 30, Hospitalizes Nearly 100 | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/newfoundland-seal-harvest-in-march-stirs-early-storm.html | Newfoundland Seal Harvest In March Stirs Early Storm | True | By Laurie Johnston | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/finance-merger-bar-asked.html | Finance Merger Bar Asked | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/pbs-seeking-more-program-authority.html | PBS Seeking More Program Authority | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/israeli-navy-commander-ousted-after-winning-acquittal-in-rape.html | Israeli Navy Commander Ousted After Winning Acquittal in Rape | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/katharine-graham-to-step-aside-as-publisher-of-washington-post.html | Katharine Graham to Step Aside As Publisher of Washington Post | True | By Karen de Witt;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/injured-girls-parents-plan-to-sue-mta-over-railroad-accident.html | Injured Girl's Parents Plan to Sue M.T.A. Over Railroad Accident | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/this-year-the-truffle-will-be-rarer-still-truffles-in-manhattan.html | This Year the Truffle Will Be Rarer Still | True | By Susan Heller Anderson | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/king-enters-innocent-plea.html | King Enters Innocent Plea | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/private-lives.html | Private Lives | True | John Leonard | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/albee-directs-albee-coming-to-columbia.html | â€šÃ„Â'Albee Directs Albeeâ€šÃ„Â' Coming to Columbia | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-mediators-join-oil-workers-talks-seek-to-head-off-confrontation.html | U.S. MEDIATORS JOIN OIL WORKERS' TALKS | True | By Jerry Flint;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/mustard-compliments-for-a-condiment-mustard-compliments-for-a.html | Mustard: Compliments for a Condiment | True | By Craig Claiborne | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/sihanouk-arrives-to-plead-the-case-of-cambodia-before-un-council.html | Sihanouk Arrives to Plead the Case Of Cambodia Before U.N. Council | True | By Wolfgang Saxon | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/us-to-mute-voice-in-cambodia-debate-though-opposing-vietnams-drive.html | U.S. TO MUTE VOICE IN CAMBODIA DEBATE | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/3-suffolk-legislators-come-under-scrutiny-in-sewer-unit-inquiry.html | 3 Suffolk Legislators Come Under Scrutiny In Sewer Unit Inquiry | True | By Frances Cerra | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/a-quest-for-warmth-in-the-wilderness.html | A Quest for Warmth in the Wilderness | True | By E.a. Proulx | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/eight-flee-israeli-prison.html | Eight Flee Israeli Prison | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/smoke-victim-revived-after-heartbeat-ended.html | Smoke Victim Revived After Heartbeat Ended | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/4-million-is-reported-recovered-and-returned-in-medicaid-inquiry.html | $4 Million Is Reported Recovered And Returned in Medicaid Inquiry | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/goodyear-cites-gains.html | Goodyear Cites Gains | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/environmental-agency-called-lax-on-enforcing-air-pollution-curbs.html | Environmental Agency Called Lax On Enforcing Air Pollution Curbs | True | By Philip Shabecoff;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/ncaa-to-maintain-division-in-a-makeup-notre-dame-and-title-ix-time.html | N.C.A.A. to Maintain Division Iâ€šÃ„Â'A Makeup | True | By Gordon S. White Jr.;Special to The New York Times | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/the-region-new-strategy-set-on-school-financing-nassau-hiring.html | The Region | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-10 | 1979-01-10 | https://www.nytimes.com/1979/01/10/archives/firestones-end-urged-in-proxy.html | Firestone's End Urged in Proxy | True | | 1979-01-12 0:00 | TX 174388 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/koch-asks-more-state-welfare-aid-in-first-such-request-since-1974.html | Koch Asks More State Welfare Aid In First Such Request Since 1974 | True | By Peter Kihss | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/cab-unit-alleges-deceptive-pan-am-ads-deceptive-pan-am-ads-alleged.html | C.A.B. Unit Alleges Deceptive Pan Am Ads | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/mccracken-tells-how-he-and-the-metropolitan-opera-fell-out-of.html | McCracken Tells How He and the Metropolitan Opera Fell Out of Harmony | True | By John Vinocur | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/gardening-books-subject-is-roses.html | GARDENING Booksâ€šÃ„Â' Subject Is Roses | True | By Joan Lee Faust | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/move-to-new-york-set-by-penn-central-corp.html | Move to New York Set By Penn Central Corp. | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bruce-in-line-to-replace-hayes.html | Bruce in Line to Replace Hayes | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/commodities-soybean-futures-drop-cattle-also-fall-back-cargill.html | COMMODITIES Soybean Futures Drop; Cattle Also Fall Back | True | By Elizabeth M. Fowler | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/church-council-reaffirms-aid-for-militant-groups-broad-consultation.html | Church Council Reaffirms Aid for Militant Groups | True | By Kenneth A. Briggs; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/kodak-stops-making-sound-films-camera.html | Kodak Stops Making Sound Films Camera | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/dividends.html | Dividends | True | | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/air-travelers-find-service-declining-lower-fares-filling-planes.html | Air Travelers Find Service Declining | True | By Jerry Flint | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-1-no-title.html | THEODORE J. PAHLE | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bergen-brunswig-sees-higher-profits.html | Bergen Brunswig Sees Higher Profits | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/market-place-stocks-bonds-rating-yields.html | Market Place | True | Robert Metz | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/pilot-center-to-help-child-prostitutes-pilot-project-will-provide.html | Pilot Center to Help Child Prostitutes | True | By Nadine Brozan | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-asks-standards-on-diesel-emissions-proposal-upsets-gm.html | U.S. Asks Standards On Diesel Emissions; Proposal Upsets G.M. | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/music-american-brass-quintet-with-some-guests.html | Music: American Brass Quintet, With Some Guests | True | By Allen Hughes | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-is-urged-to-develop-satellite-for-solar-power-inquiry-began-in.html | U.S. Is Urged to Develop Satellite for Solar Power | True | By Richard D. Lyons; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bargain-hunting-at-rockefellers-new-store-bargain-hunting-at.html | Bargain Hunting At Rockefeller's New Store | True | By Grace Glueck | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/stage-wedding-band-by-alice-childress-questioning-race.html | Stage: ￉￈ￂ,ÂￂWedding Bandￃ￈ￂ,Â` By Alice Childress | True | By Richard Eder | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/news-summary-thursday-january-11-1979-international-national.html | News Summary THURSDAY, JANUARY 11, 1979 | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/avery-claflin-banker-composer-a-foot-planted-in-each-world-madrigal.html | Avery Claflin, Banker, Composer | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/perils-of-the-wood-finisher.html | Perils of the Wood Finisher | True | By Michael Varese | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/toyota-plans-china-entry-toyota-planning-entry-into-new-china.html | Toyota Plans China Entry | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/skiing-painter-seeks-to-duplicate-splash-in-killys-ski-prints.html | Skiing Painter Seeks To Duplicate Splash | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/not-falling-apart-like-skylab.html | Not Falling Apart Like Skylab . . . | True | By Caryl Rivers | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/mergers-down-5-last-year.html | Mergers Down 5% Last Year | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/aig-alters-terms-of-mission-merger.html | A.I.G. Alters Terms Of Mission Merger | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/norway-warns-sweden-on-oil-deal.html | Norway Warns Sweden on Oil Deal | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/morgan-operating-earnings-up-europeanamerican.html | Morgan Operating. Earnings Up | True | By Deborah Rankin | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/robert-simpson-57-executive-of-chemical-bank-and-exenvoy.html | Robert Simpson, 57, Executive Of Chemical Bank and Exￃ￈ￂ,Â`Envoy | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/knoetze-appeals-loss-of-visa-black-youths-reaction.html | Knoetze Appeals Loss of Visa | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/envoys-wonder-if-somalia-is-returning-to-soviet-orbit-past-practice.html | Envoys Wonder If Somalia Is Returning to Soviet Orbit | True | By John da Anton; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/rally-by-chicago-tops-new-jersey-bulls-rally-in-4th-period-to.html | Rally by Chicago Tops New Jersey; Bulls Rally in 4th Period To Defeat Nets, 120-116 | True | By Malcolm Moran Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/hers.html | Hers | True | Jill Robinson | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/qa.html | Q&A | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/company-news-gasification-plant-planned-for-illinois.html | COMPANY NEWS | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/justice-for-the-unjust-parking-tickets-justice-for-all-those-unjust.html | Justice for the Unjust Parking Tickets | True | By Leslie Maitland | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/backgammon-its-all-in-the-game-plan-so-always-keep-it-in-mind.html | Backgammon: | True | By Paul Magriel | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/jersey-abortion-rule-is-overturned.html | Jersey Abortion Rule Is Overturned | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/lobbyist-criticizes-enforcement-by-state-commission-on-lobbies.html | Lobbyist Criticizes Enforcement By State Commission on Lobbies | True | | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/world-gold.html | World Gold | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/dr-william-y-elliott-82-dies-a-harvard-professor-emeritus-hissed-by.html | Dr. William Y. Elliott, 82, Dies; A Harvard Professor Emeritus | True | By Barbara Campbell | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/china-plant-contract-to-german-concern-plants-in-operation-by-1983.html | China Plant Contract To German Concern | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-8-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/browns-political-strength-california-begins-new-term-with-a-power.html | Brown's Political Strength | True | By Wallace Turner; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/connors-and-mcenroe-start-off-impressively-in-garden-tennis-1975.html | Connors and McEnroe Start Off Impressively in Garden Tennis | True | By Neil Amdur | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/letters-out-of-the-bottle.html | Letters | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/sports-today.html | Sports Today | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/white-house-declines-to-say-whether-us-shifts-policy-on-shah-both.html | White House Declines To Say Whether U.S. Shifts Policy on Shah | True | By Terence Smith; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/corrections.html | CORRECTIONS | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/disks-two-approaches-to-debussy.html | Disks: Two Approaches to Debussy | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/career-project-set-at-5-schools.html | Career Project Set at 5 Schools | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/2-analyses-find-jews-concerned-over-threat-by-us-nazi-groups.html | 2 Analyses Find Jews Concerned Over Threat by U.S. Nazi Groups | True | By C. Gerald Fraser | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/gala-will-honor-katherine-dunham.html | Gala Will Honor Katherine Dunham | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/home-improvement-urethane-foam-now-easier-to-use.html | Home Improvement | True | Bernard Gladstone | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/prudence-reigns-at-china-and-glass.html | Prudence Reigns At China and Glass Show | True | By Patricia Wells | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/urban-leaders-cool-to-kahn.html | Urban Leaders Cool to Kahn | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/calendar-of-events-books-pots-plants.html | Calendar of Events: Books, Pots, Plants | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/notes-on-people-horowitz-cancels-concerts-through-february.html | Notes on People | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/business-people-manhattan-college-gives-haage-economic-chair.html | BUSINESS PEOPLE | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bridge-brachman-in-world-debut-leading-squad-of-veterans.html | Bridge; | True | By Alan Truscott;Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/last-union-settles-in-st-louis-newspaper-strike-picket-lines-to-be.html | Last Union Settles in St. Louis Newspaper Strike | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/cargill-holdings-extends-offer.html | Cargill Holdings Extends Offer | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/china-and-canada-set-grain-talk-no-specific-time-frame.html | China and Canada Set Grain Talk | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/hfc-to-delay-merger-completion.html | H.F.C. to Delay Merger Completion | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/radio-music.html | Radio | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/peace-corps-permitted-to-return-to-tanzania.html | Peace Corps Permitted To Return to Tanzania | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/taiwan-trade-surplus.html | Taiwan Trade Surplus | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/screen-solzhenitsyns-children-the-french-left-lion-theater-to.html | Screen: â€šÃ„Â¹Solzhenitsyn's Childrenâ€šÃ„Â´ | True | By Janet Maslin | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/hudson-pulp-deal.html | Hudson Pulp Deal | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/afghan-insurgents-report-gains-against-prosoviet-government.html | Afghan Insurgents Report Gains Against Proâ€šÃ„Â¶Soviet Government | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/earnings-listed-for-the-quarter.html | Earnings Listed for the Quarter | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/rumania-in-new-rift-with-soviet-attacks-hanois-role-in-cambodia.html | Rumania, in New Rift With Soviet, Attacks Hanoi's Role in Cambodia | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/louisville-gas-offering.html | Louisville Gas Offering | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/two-correction-officers-indicted-in-assault-on-3-rikers-prisoners.html | Two Correction Officers Indicted In Assault on 3 Rikers Prisoners | True | | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/brezhnev-looking-to-arms-pact-soon-he-tells-six-republican-senators.html | BREZHNEV LOOKING TO ARMS PACT SOON | True | By Craig R. Whitney; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/olinkraft-tie-to-manville-set.html | Olinkraft Tie To Manville Set | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/fever-redone-for-pg-rating-version-for-television.html | Feverâ€šÃ„Â´ Redone for PG Rating | True | By Aljean Harmetz; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/currency-markets-dollar-slips-from-lack-of-a-support-statement.html | CURRENCY MARKETS Dollar Slips From Lack Of a Support Statement | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/essay-now-we-know.html | ESSAY Now We Know | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/about-smithtown-a-lonely-effervescence-at-the-top-about-smithtown.html | About Smithtown | True | By Francis X. Clines | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/alcoa-unit-to-halt-certain-ad-claims.html | Alcoa Unit to Halt Certain Ad Claims | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bicycletire-import-action.html | Bicycleâ€šÃ„Â°Tire Import Action | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/chilean-freed-temporarily.html | Chilean Freed Temporarily | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/shahs-key-foe-offers-the-west-terms-for-oil-reversal-of-previous.html | Shah's Key Foe Offers the West Terms for Oil | True | By Paul Lewis; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/taiwan-auto-maker-gets-chase-loan.html | Taiwan Auto Maker Gets Chase Loan | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/ohio-senate-honors-hayes-in-resolution-tough-and-aggressive.html | Ohio Senate Honors Hayes in Resolution | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/challenged-appointees-resubmitted-by-carey.html | Challenged Appointees Resubmitted by Carey | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-again-stresses-smokings-dangers-surgeon-general-finds-it-largest.html | U.S. AGAIN STRESSES SMOKING'S DANGERS | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/town-hall-plan-dropped.html | Town Hall Plan Dropped | True | By C. Gerald Fraser | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/air-pollution-plan-for-new-york-aims-to-modify-73-edict-carey.html | AIR POLLUTION PLAN FOR NEW YORK AIMS TO MODIFY 73 EDICT | True | By Ari L. Goldman; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/dr-clifford-barbour-at-82-exmoderator-of-churchs-council.html | Dr. Clifford Barbour, At 82 | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/letter-on-military-pensions-flaws-in-the-pentagon-proposal.html | Letter: On Military Pensions | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-to-end-sale-of-25-savings-bond-in-79-small-sum-is-required.html | U.S. to End Sale of $25 Savings Bond in â€šÃ„Â´'79 | True | By Karen W. Arenson | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/colombia-halts-ap-operations.html | Colombia Halts A.P. Operations | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/tunisian-chief-home-from-bonn.html | Tunisian Chief Home From Bonn | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/james-v-ogara-60-editorcolumnist-at-advertising-age-wellknown.html | JAMES V. O'GARA, 60 EDITORâ€šÃ„Â°COLUMNIST | True | By Philip H. Dougherty | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/security-council-to-meet-today-on-crisis-in-cambodia-sihanouk.html | Security Council to Meet Today on Crisis in Cambodia | True | By Malcolm W. Browne; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/big-board-issues-insider-reports.html | Big Board Issues Insider Reports | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/boy-fleeing-mugger-saved-on-ind-tracks.html | Boy Fleeing Mugger Saved on IND Tracks | True | By Robin Herman | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/net-up-156-at-fannie-mae.html | Net Up 15.6% At Fannie Mae | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/credit-markets-massachusetts-sells-minibonds-quickly.html | CREDIT MARKETS Massachusetts Sells Minibonds Quickly | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/vance-would-receive-sihanouk.html | Vance Would Receive Sihanouk | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/board-proposes-inflationaccounting-rules-proposals-to-supplement.html | Board Proposes Inflationâ€šÃ„Â°Accounting Rules | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/prices-hold-as-traders-await-news-taxexempt-prices-up-modestly.html | Prices Hold As Traders Await News | True | By John H. Allan | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/ski-liability-suit-settled.html | Ski Liability Suit Settled | True | By Iver Peterson; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/amc-sets-us-sales-of-renaults-french-concern-will-market-jeeps.html | A.M.C. Sets U.S. Sales Of Renaults | True | By Iver Peterson;Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/ski-reports.html | Ski Reports | True | | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/sound-top-pop-records.html | Sound | True | Hans Fantel | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/swiss-plan-more-franc-intervention-risking-inflation-for-job.html | Swiss Plan More Franc Intervention | True | By Victor Lusinchi;Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/cbs-strives-to-regain-tv-lead-backe-at-helm-2-years-voices.html | CBS Strives to Regain TV Lead | True | By Edwin McDowell | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/gulf-abandons-well-off-jersey.html | Gulf Abandons Well Off Jersey | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/tv-nbc-documentary-on-china-and-its-destiny.html | TV: NBC Documentary On China and Its Destiny. | True | By John J. O'Connor | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/a-plan-for-increasing-radio-stations-in-us-is-termed-inadequate.html | A Plan for Increasing Radio Stations in U.S. Is Termed Inadequate | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/easy-living-and-easy-losing-sports-of-the-times-some-individual.html | Easy Living and Easy Losing | True | Dave Anderson | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/1000-police-attend-slain-officers-rites-prisoner-being-treated.html | 1,000 Police Attend Slain Officer's Rites | True | By Robert Hanley Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/a-rhomboid-of-rhetoric.html | A Rhomboid of Rhetoric | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/the-city-police-get-ruling-on-2djob-conflicts-school-custodians.html | The City | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/new-useful-have-it-your-way.html | NEW & | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/sec-investigating-firestone-disclosure.html | S.E.C. Investigating Firestone Disclosure | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/2-republicans-plan-a-new-taxcut-bill-kemp-and-roth-also-say-they.html | 2 REPUBLICANS PLAN A NEW TAXâ€¦Â°CUT BILL | True | By Edward Cowan; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/business-digest-companies-international-washington-the-economy.html | BUSINESS Digest | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/tapping-aids-911-rescuers.html | Tapping Aids 911 Rescuers | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/around-the-nation-chessie-balks-at-buying-rightofway-in-cleveland.html | Around the Nation | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/puzzling-arctic-haze-is-identified-as-a-byproduct-of-air-pollution.html | Puzzling Arctic Haze Is Identified As a Byproduct of Air Pollution | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/newark-protest-fails-to-get-trenton-pledge-to-halt-school-layoff.html | Newark Protest Fails To Get Trenton Pledge To Halt School Layoff | True | By Alfonso A. Narvaez Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/two-byelection-triumphs-help-mrs-gandhis-comeback-efforts-large.html | Two Byâ€¦Â°Election Triumphs Help Mrs. Gandhi's Comeback Efforts | True | By Robert Trumbull; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/the-region-new-yorker-to-head-schools-in-hartford-chief-fund-raiser.html | The Region | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/itt-sees-15-rise-in-1978-earnings.html | I.T.T. Sees 15% Rise In 1978 Earnings | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/german-workers-accept-steel-pact.html | German Workers Accept Steel Pact | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/alice-barbara-silha-wed-to-john-e-reimann-3d.html | Alice Barbara Silha Wed To John E. Reimann 3d | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/sports-news-briefs-murphy-and-coody-lead-desert-classic-with-65s.html | Sports News Briefs | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/east-german-tale-of-tyranny-parents-prohibited-in-rooms-east-german.html | East German Tale of Tyranny | True | By John Vinocur Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/new-washington-post-publisher-donald-edward-graham-man-in-the-news.html | New Washington Post Publisher | True | By Karen de Witt Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/talking-business-with-sawhill-on-energy-policies-fuel-prices-and.html | Talking Business with Sawhill on energy policies | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/albany-fearful-of-census-error-in-a-mail-count-legislators-studying.html | Albany Fearful Of Census Error In a Mail Count | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/mcgrawhill-up-as-dow-drops.html | McGrawâ€¦Â°Hill Up as Dow Drops | True | By Vartanig G. Vartan | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/american-home-overpayments.html | American Home Overpayments | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/orb-fails-to-meet-revenue-goal-and-to-reduce-illegal-bookmaking-orb.html | 0. T.B. Fails to Meet Revenue Goal And to Reduce Illegal Bookmaking | True | By Selwyn Raab | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/john-m-stratton-at-85-served-on-several-corporation-boards.html | John M. Stratton, at 85, Served On Several Corporation Boards | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/article-2-no-title.html | Michael Koainenko | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/group-of-30-will-study-economy.html | Group of 30 Will Study Economy | True | By Paul Lewis;Spkckat to The New York MKS | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/earnings-colt-industries-profit-up-206-in-4th-quarter-great-western.html | EARNINGS | True | By Clare M. Reckert | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/penguins-3-canadiens-2.html | Penguins 3, Canadiens 2 | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/help-for-the-home-buyer-manhattan-brooklyn-queens.html | Help for the Home Buyer | True | By Ruth Rejnis | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/cia-had-contact-with-american-in-letelier-case.html | C.I.A. Had Contact With American in Letelier Case | True | By David Burnham; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/billy-carter-attributes-libyans-snub-to-jews.html | Billy Carter Attributes Libyansâ€šÃ„Â' Snub to Jews | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/oppenheimer-censured.html | Oppenheimer Censured | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/the-taiwanpeking-game-like-chinese-chess-is-subtle-news-analysis.html | The Taiwanâ€šÃ„Â'Peking Game, Like Chinese Chess, Is Subtle | True | By Fox Butterfield; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/rorer-and-narco-plan-to-merge.html | Rorer and Narco Plan to Merge | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-jets-will-visit-saudi-arabia-as-show-of-support-in-tense-area.html | U.S. Jets Will Visit Saudi Arabia As Show of Support in Tense Area | True | By Bernard Gwertzman; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/zale-turns-tables-on-irs-inquiry.html | Zale Turns Tables On I.R.S. Inquiry | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/koch-says-hes-failed-to-justify-fund-cuts-to-minorities-in-city.html | Koch Says He's Failed To Justify Fund Cuts To Minorities in City | True | By Lee Dembart | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/prying-out-bell-canada-data-via-us-other-issues-involved.html | Prying Out Bell Canada Data, Via U.S. | True | By Henry Giniger; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/abroad-at-home-the-cambodian-symbol.html | ABROAD AT HOME The Cambodian Symbol | True | By Anthony Lewis | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/debuts-at-the-city-ballet.html | Debuts at the City Ballet | True | By Anna Kisselgoff | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/goldin-sees-city-facing-82-gap-of-16-billion-the-total-is-600.html | Goldin Sees City Facing â€šÃ„Â'82 Gap Of $1, 6 Billion | True | By Glenn Fowler | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/december-retail-sales-gained-1-retail-sales-in-1-rise.html | December Retail Sales Gained 1% | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/rules-on-chemical-risks.html | Rules on Chemical Risks | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-rebuff-stalls-oil-contract-talks-unions-chief-asks-companies-for.html | U.S. REBUFF STALLS OIL CONTRACT TALKS | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/getty-and-mitsubishi-form-us-venture.html | Getty and Mitsubishi Form U.S. Venture | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/sandgate-holds-acquisition-talks.html | Sandgate Holds Acquisition Talks | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/suspect-pleads-not-guilty-to-7-murder-counts-at-hearing-on-sex.html | Suspect Pleads Not Guilty to 7 Murder Counts at Hearing on Sex Attacks | True | By Douglas E. Kneeland; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/tuts-old-neighborhood-is-now-massproducing-relics.html | Tut's Old Neighborhood Is Now Massâ€šÃ„Â'Producing Relics | True | By Christopher S. Wren; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/excity-official-is-cleared-again-on-bus-shelters-mautner-has-no.html | Exâ€šÃ„Â'City Official Is Cleared Again On Bus Shelters | True | By Dena Kleiman | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/cambodian-forces-reported-in-flight-from-angkor-area-un-to-meet.html | CAMBODIAN FORCES REPORTED IN FLIGHT FROM ANGKOR AREA; U.N. TO MEET TODAY ON CRISIS Battles Said to Be Going On Near Famed Temple and in Regions Taken in Vietnam's Drive | True | By Henry Kamm; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/2-sports-teams-continue-help-to-the-neediest.html | 2 Sports Teams Continue Help To the Neediest | True | By Alfred E. Clark | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-judge-tells-dissident-steel-haulers-to-end-strike.html | U.S. Judge Tells Dissident Steel Haulers to End Strike | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/while-deploring-the-loss.html | . . . While Deploring the Loss | True | By Kenneth M. Jungersen | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/india-accused-over-detainees.html | India Accused Over Detainees | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/dance-streep-presents-experimental-program.html | Dance: Streep Presents Experimental Program | True | By Jack Anderson | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/books-of-the-times-a-groping-for-selfdefinition-long-series-of.html | Books of TheTimes | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/chinese-plan-to-open-169-special-colleges.html | Chinese Plan to Open 169 Special Colleges | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/television.html | Television | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/piano-lydia-artymiw-plays-schumann-liszt-at-y.html | Piano: Lydia Artymiw Plays Schumann, Liszt at â€šÃ„Â'Yâ€šÃ„Â' . | True | By Donal Henahan | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/wage-council-ends-loophole.html | Wage Council Ends Loophole | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/orbiting-observatory-likely-to-fall-in-march.html | Orbiting Observatory Likely to Fall in March | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/regine-brings-glitter-back-to-london.html | Râ€šÃ‚Â©gine Brings Glitter Back to London | True | By Susan Heller Anderson; Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/husband-says-wifes-rape-charge-saved-marriage-change-in-oregon-law.html | Husband Says Wife's Rape Charge Saved Marriage | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/mr-tengs-taiwan-doctrine.html | Mr. Teng's Taiwan Doctrine | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-decides-chinese-leaders-trip-must-not-eclipse-visit-by-brezhnev.html | U.S. Decides Chinese Leader's Trip Must Not Eclipse Visit by Brezhnev | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/a-potter-turns-to-tapestry.html | A Potter Turns To Tapestry | True | By Roslyn Siegel | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/lighting-the-way-with-bare-bulbs-lighting-up-with-bare-bulbs-like.html | Lighting the Way With Bare Bulbs | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/home-beat-mr-puzzle.html | Home Beat | True | Jane Geniesse | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/advertising-why-ayer-chose-mrs-rosen-hertz-names-hatess-competitors.html | Advertising | True | Philip H. Dougherty | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/letters-the-social-security-spenders-mandatory-voting-the-wrong.html | Letters | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/murdoch-returns-in-53-victory-murdochs-first-try-wide-murdoch.html | Murdoch Returns In 5â€šÃ„Â³3 Victory | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/wolfpack-is-upset-by-maryland-penn-79-temple-74-la-salle-90-w.html | Wolfpack Is Upset by Maryland | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/house-urged-to-get-more-ncaa-facts-harsh-words-for-ncaa-ncaa-called.html | House Urged to Get More N.C.A.A. Facts | True | By Gordon S. White Jr. Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/the-wheel-spins-for-resorts-international.html | The Wheel Spins for Resorts International | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/us-economy-is-held-awry.html | U.S. Economy Is Held Awry | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/poll-shows-ford-trailing-reagan-in-a-1980-race.html | Poll Shows Ford Trailing Reagan in a 1980 Race | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/fed-assails-delay-plan-for-checks-faraway-banks-offer-long-float.html | Fed Assails Delay Plan For Checks | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/munson-faces-shoulder-surgery.html | Munson Faces Shoulder Surgery | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/business-records.html | Business Records | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/late-goal-by-woods-aids-55-deadlock-late-goal-by-woods-brings.html | Late Goal by Woods Aids 5â€šÃ„Â³5 Deadlock | True | By Michael Strauss Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/bakhtiar-says-his-regime-faces-danger-of-a-coup-says-shah-will.html | Bakhtiar Says His Regime Faces Danger of a Coup | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/world-news-briefs-slain-spanish-judge-is-buried-in-secret-dissident.html | World News Briefs | True | | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-11 | 1979-01-11 | https://www.nytimes.com/1979/01/11/archives/somozas-foes-honor-editor-murdered-a-year-ago-five-men-arrested.html | Somoza's Foes Honor Editor Murdered a Year Ago | True | By Alan Riding Special to The New York Times | 1979-01-15 0:00 | TX 174378 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/miller-kuhn-joust-over-player-salaries-a-war-of-words-kept-in-the.html | Miller, Kuhn Joust Over Player Salaries | True | By Murray Chass | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/brascan-sees-successful-sale.html | Brascan Sees Successful Sale | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/federal-reserve.html | Federal Reserve | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/notes-on-people-edgartown-sequel-a-nightclub-is-on-the-way.html | Notes on People | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/events-and-openings-friday-theater.html | Events and Openings | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/hearing-on-nuclear-wastes-is-set-for-tomorrow-upstate-first-such.html | Hearing on Nuclear Wastes Is Set for Tomorrow Upstate | True | By Richard Severo | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/businesses-set-3-rise-in-spending-us-counted-on-7-to-9-gain.html | Businesses Set 3% Rise In Spending | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/stacy-keach-is-taking-lead-role-in-lead-role-in-deathtrap.html | Stacy Keach Is Taking Lead Role in â€šÃ„Â²Deathtrapâ€šÃ„Â´ | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/mahaffey-leads-golf-by-2-shots-with-132-wall-making-strong-run.html | Mahaffey Leads Golf By 2 Shots With 132 | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/growers-are-worried-by-attack-on-tobacco-trying-to-tell-us.html | Growers Are Worried by Attack on Tobacco | True | By Wayne King Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-pop-life-journey-to-the-outer-edges-of-rock.html | The Pop Life | True | John Rockwell | 1979-01-18 0:00 | TX 181897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/7th-day-adventists-elect-black-chief-new-north-america-leader-terms.html | 7TH DAY ADVENTISTS ELECT BLACK CHIEF | True | By George Vecsey | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/russ-and-sutton-in-deal.html | Russ and Sutton in Deal | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/vance-says-israel-and-egypt-agree-to-resume-talks-on-peace-treaty.html | Vance Says Israel and Egypt Agree To Resume Talks on Peace Treaty | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/childrens-book-winners-named.html | Children's Book Winners Named | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-plans-note-issue-for-swiss-12-billion-sale-to-help-dollar.html | U.S. Plans Note Issue For Swiss | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/charles-s-stryker-dies-a-director-of-reichhold.html | Charles S. Stryker Dies; A Director of Reichhold | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/brooklyn-reporter-silent-on-source-gets-10-days-rights-guarantees.html | Brooklyn Reporter, Silent on Source, Gets 10 Days | True | By Deirdre Carmody | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/art-stuart-davis-and-william-bailey-hamptons-concert-sunday.html | Art: Stuart Davis And William Bailey | True | ByHilton Kramer | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/commodities-prices-of-wheat-futures-surge-in-late-trading.html | COMMODITIES | True | By H.j. Maidenberg | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/philharmonic-haydn.html | Philharmonic: Haydn | True | John Rockwell | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/world-news-briefs-british-truckers-defy-government-on-strike-300000.html | World News Briefs | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/bridge-a-subtle-finesse-is-taken-to-win-team-trial-match.html | Bridge: | True | By Alan Truscott | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/recital-josef-suk.html | Recital: Josef Suk | True | Donal Henahan | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/letters-south-africa-and-the-us-prelude-to-tragedy-what-turkey-can.html | Letters | True | Elliott P. Skinner | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/stage-tolstoys-legacy-mostly-tolstoy.html | Stage: Tolstoy's Legacy | True | Richard F. Shepard | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/stage-joel-grey-stars-in-grand-tour-jacobowsky-to-music.html | Stage: Joel Grey Stars in â€šÃ„Ã´Grand Tourâ€šÃ„Â´ | True | By Richard Eder | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/broadway-old-flanders-reunited-with-jose-quintero-for-faith-healer.html | Broadway | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/israeli-admiral-is-replaced.html | Israeli Admiral Is Replaced | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/where-not-to-cut-the-school-budget.html | Where Not to Cut the School Budget | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/carter-warned-on-russian-power-soviet-objectives-described.html | Carter Warned on Russian Power | True | By Drew Middleton | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/students-at-purchase-have-a-go-at-figaro-most-performers-are.html | Students at Purchase Have a Go at â€šÃ„Ã´Figaroâ€šÃ„Â´ | True | By Eleanor Blau | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/earnings-teledyne-profit-climbs-stock-moves-up-to-110-fourthquarter.html | EARNINGS | True | By Clare M. Reckert | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/market-place-travel-checks-and-the-float.html | Market Place | True | Robert Metz | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/tv-weekend-champions-a-tale-of-love-and-skating.html | TV Weekend | True | By John J. O'Connor | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/rock-spirit-lives-on.html | Rock: Spirit Lives On | True | Ken Emerson | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/carter-speech-set-for-jan-23.html | Carter Speech Set for Jan. 23 | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/a-good-time-to-trade-up-for-larger-boat-some-prices-already-raised.html | A Good Time to Trade Up for Larger Boat | True | By Jeff Hammond | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/art-people.html | Art. People | True | Vivien Raynor | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/tokyo-stocks-boom-on-low-loan-rates-tokyo-stocks-booming-on-low.html | Tokyo Stocks Boom On Low Loan Rates | True | By Tracy Dahlby;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/wings-bold-style-nets-success-second-by-a-nose-twice.html | Wings Bold Style Nets Success | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/gulf-and-oil-union-agree-on-contract-twoyear-pact-is-the-first.html | GULF AND OIL, UNION AGREE ON CONTRACT | True | By Jerry Flint;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/at-the-movies-giannini-talks-of-his-guru-visconti-and-italian.html | At the Movies | True | Tom Buckley | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/newspaper-guild-sues-the-news-but-judge-wont-halt-dismissals.html | Newspaper Guild Sues The News But Judge Won't Halt Dismissals | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-weaning-of-the-navy.html | The Weaning of the Navy | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/illinois-upsets-michigan-state-seton-hall-80-providence-68-rutgers.html | Illinois Upsets Michigan State | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/heads-new-man-on-the-slopes-promotes-ski-line-for-amf.html | Head's New Man on the Slopes Promotes Ski Line for AMF | True | | 1979-01-18 0:00 | TX 181897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-canadian-talks-gain.html | U.S.âêšÃ„Â°Canadian Talks Gain | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/reuss-warns-of-depression.html | Reuss Warns Of Depression | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/standby-plans-for-oil-crisis-spreading-a-shortage-equitably.html | Standby Plans for Oil Crisis | True | By Richard Halloran;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/ml-is-flat-for-week-bonds-up-credit-markets-ml-is-flat-and-bonds.html | MâêšÃ„Â°1 Is Flat For Week; Bonds Up | True | By John H. Allan | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/oklahoma-raises-salary.html | Oklahoma Raises Salary | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/69th-boat-show-sails-into-city-tomorrow-annie-and-the-queen.html | 69th Boat Show Sails Into City Tomorrow | True | By Joanne A. Fishman | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/hartfords-school-chief-herran-lafontaine-man-in-the-news-english-as.html | Hartford's School Chief | True | By Diane Henry;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/inquiry-by-legal-grievance-unit-sought-on-mark-lane-news-clipping.html | Inquiry by Legal Grievance Unit Sought on Mark Lane | True | By John M. Crewdson | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/hudsons-bay-is-store-victor.html | Hudson's Bay Is Store Victor | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-ends-trust-charge-in-iowa-beef-venture.html | U.S. Ends Trust Charge In Iowa Beef Venture | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-strategy-on-iran-stirs-a-fierce-debate-news-analysis-toughest.html | US. Strategy on Iran Stirs a Fierce Debate | True | By Richard Burt;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-safety-chief-urges-helmets-to-cut-deaths-of-motorcyclists.html | U.S. Safety Chief Urges Helmets To Cut Deaths of Motorcyclists | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/those-killer-cigarettes.html | Those Killer Cigarettes | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/carter-acts-to-dissociate-himself-from-brothers-role-with-libya.html | Carter Acts to Dissociate Himself From Brother's Role With Libya | True | By Howell Raines;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/carey-assailed-on-youth-unit-head-says-idea-was-discarded-may.html | Carey Assailed on Youth Unit Head | True | By E. J.dionne Jr.;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/woman-mugged-on-irt-as-20-watch.html | Woman Mugged On IRT as 20 Watch | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/civil-service-union-wins-appeal.html | Civil Service Union Wins Appeal | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/cournoyer-has-operation.html | Cournoyer Has Operation | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/six-killed-in-violence-on-jamaica.html | Six Killed in Violence on Jamaica | True | By Jon Nordheimer;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/churchmen-debate-vaticans-place-in-unity-moves-a-difference-over.html | Churchmen Debate Vatican's Place in Unity Moves | True | By Kenneth A. Briggs;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/hussein-appears-to-oppose-israelegypt-dealings-latest-developments.html | Hussein Appears to Oppose IsraelâêšÃ„Â°Egypt Dealings | True | By Christopher S. Wren;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/lefkowitz-criticized-on-coop-plan-knowledge-of-case-is-denied.html | Lefkowitz Criticized on CoâêšÃ„Â°op Plan | True | By Selwyn Raab | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/parole-granted-to-antiwar-activist-who-bombed-center-at-wisconsin.html | Parole Granted to Antiwar Activist Who Bombed Center at Wisconsin | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/irans-new-chief-calls-for-backing-of-arabs-especially-palestinians.html | Iran's New Chief Calls for Backing Of Arabs, âêšÃ„Â°Especially PalestiniansâêšÃ„Â° | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/kenneth-koch-stages-two-plays-third-theatrical-tradition.html | Kenneth Koch Stages Two Plays | True | By Robin Brantley | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/advertising-tv-ads-on-childrens-nutrition.html | Advertising | True | Philip H. Dougherty | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/55-black-directors-listed-at-90-companies.html | 55 Black Directors Listed at 90 Companies | True | Frank J. Prial | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/chairman-of-resorts-testifies-on-political-contributions-in-bahamas.html | Chairman of Resorts Testifies on âêšÃ„Â°Political ContributionsâêšÃ„Â°in Bahamas | True | By Donald Janson;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/weekender-guide-william-baileys-romantic-still-lifes-at-the.html | WEEKENDER GUIDE | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/business-and-the-law-cost-vs-benefits-of-litigation-lawyers-warn-on.html | Business and the Law | True | Tom Goldstein | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/fun-for-children-origami-workshop-films-plays-puppets-stories-magic.html | Fun for Children | True | | 1979-01-18 0:00 | TX 181897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/funny-ladies-movie-festival-at-the-regency-funny-ladies-festival.html | 'Funny Ladies,â€šÃ„Ã Movie Festival, At the Regency | True | By Lawrence Van Gelder | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-editorial-notebook-pedestrian-blues.html | The Editorial Notebook | True | Fred M. Hechinger | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/city-ballet-worlds-made-by-balanchine-catholic-actors-theater-plans.html | City Ballet: Worlds Made by Balanchine | True | By Jack Anderson | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/george-washington-bridge-is-partially-darkened.html | George Washington Bridge Is Partially Darkened | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/england-defeats-australia-now-leads-31-in-cricket.html | England Defeats Australia; Now Leads, 3â€šÃ„Ã*1, in Cricket | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | MANHATTAN | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/looking-for-wine-buys-at-four-seasons-think-domestic.html | Looking for Wine Buys at Four Seasons? Think Domestic | True | Frank J. Prial | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/restaurants-still-going-strong-at-80-seasons-the-four-seasons.html | Restaurants | True | Mimi Sheraton | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/how-the-critics-responded-to-nuclearwastes-report.html | How the Critics Responded To Nuclearâ€šÃ„Ã Wastes Report | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/busshelter-pact-awarded-by-city-to-new-concern-board-of-estimate.html | Busâ€šÃ„Ã*Shelter Pact Awarded by City To New Concern | True | By Edward Ranzal | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/new-evidence-is-disclosed-to-link-peptic-ulcers-of-many-to-heredity.html | New Evidence Is Disclosed to Link Peptic Ulcers of Many to Heredity | True | By Lawrence K. Altman | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/naming-a-horse-as-tough-as-picking-a-winner.html | Naming a Horse as Tough as Picking a Winner | True | By Steve Cady | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/icc-relaxes-trucking-rule.html | I.C.C. Relaxes Trucking Rule | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/duval-to-raise-copper-prices.html | Duval to Raise Copper Prices | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/sec-survey-on-broker-law.html | S.E.C. Survey On Broker Law | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/an-offbeat-season-on-off-broadway-its-an-offbeat-upbeat-season-on.html | An Offbeat Season On Off Broadway | True | By Richard F. Shepard | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/skier-from-siberia-thrives-on-storms.html | Skier From Siberia Thrives on Storms | True | By Samuel Abt;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-region-jascalevich-loses-reinstatement-bid-rejection-urged-on.html | The Region | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/ftc-charge-names-foremostmckesson.html | F.T.C. Charge Names Foremostâ€šÃ„Ã*McKesson | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/at-t-shift-seen-in-us-suit-move-may-speed-trial-date.html | A.T. & T. Shift Seen in U.S. Suit | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/iowa-station-losing-its-national-voice-end-of-the-clear-channel.html | Iowa Station Losing Its National Voice | True | By Gregory Jaynes;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/my-old-friends-reopens-2d-ave-theater.html | â€šÃ„Ã'My Old Friendsâ€šÃ„Ã Reopens 2d Ave. Theater | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/dividends.html | Dividends | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/sihanouk-appeals-to-un-council-to-get-vietnam-out-of-cambodia-a.html | Sihanouk Appeals to U.N. Council To Get Vietnam Out of Cambodia | True | By Malcolm W. Browne;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/books-an-icy-beauty.html | Books: An Icy Beauty | True | By Herbert Mitgang | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/rollerdisco-fashions-stretch-fabrics-on-a-runway-to-the-80s.html | Rollerâ€šÃ„Ã*Disco Fashions: Stretch Fabrics on a Runway to the 80s | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/television-morning.html | Television | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/gasification-process-test.html | Gasification Process Test | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/nero-and-the-wall-street-journal-sports-of-the-times.html | Nero and The Wall Street Journal | True | Red Smith | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/music-from-a-pride-of-bachs-the-readiness-is-all.html | Music From a Pride of Bachs | True | By Allen Hughes | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/a-30000-slim-watch.html | A $30,000. Slim Watch | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/art-impressionist-among-englishmen.html | Art: Impressionist Among Englishmen | True | By John Russell | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/the-city-shield-clipboards-ordered-for-police-harlem-school-unit.html | The City | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/radio-music.html | Radio | True | | 1979-01-18 0:00 | TX 181897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/sports-today.html | Sports Today | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/music-lehels-budapest-symphony-the-program.html | Music: Lehel's Budapest Symphony | True | By Harold C. Schonberg | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/pioneer-and-paragon-of-women-flutists-visits-to-aid-mannes-virtuoso.html | Pioneer and Paragon of Women Flutists Visits to Aid Mannes | True | By Raymond Ericson | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/about-real-estate-long-islands-south-shore-as-a-condominium-locale.html | About Real Estate | True | By Alan S. Oser | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/shes-confronting-the-tensions-between-black-men-and-women-read-at.html | She's Confronting the Tensions Between Black Men and Woznan | True | By Judy Klemesrud | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/mandel-conviction-reversed-in-appeal-retrial-of-marylands.html | MANDEL CONVICTION REVERSED IN APPEAL | True | By Howell Raines;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/soviet-aides-say-brezhnev-put-off-us-trip-because-of-tengs-visit.html | Soviet Aides Say Brezhnev Put Off U.S. Trip Because of Teng's Visit | True | By Craig R. Whitney;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/being-a-diagnosis-of-inflation-causes-and-cures.html | Being a Diagnosis of Inflation: Causes and Cures | True | By John Kenneth Galbraith | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/psc-acts-to-weigh-phone-rate-increases-totaling-240-million.html | P.S.C. Acts to Weigh Phone Rate Increases Totaling $240 Million | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/vance-asserts-shah-will-quit-iran-soon-and-us-backs-step-urges.html | VANCE ASSERTS SHAH WILL QUIT IRAN SOON AND U.S. BACKS STEP | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/russomanno-gets-family-circle-post.html | Russomanno Gets Family Circle Post | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/screen-viscontis-the-innocent-an-elegant-finalepassions-rule.html | Screen: Visconti's 'The Innocent,' an Elegant Finale;Passions Rule | True | By Vincent Canby | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/a-macys-tower-held-bacteria-that-cause-legionnaires-disease.html | A Macy's Tower Held Bacteria That Cause Legionnaires' Disease | True | By Ronald Sullivan | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-cites-overwhelming-proof-that-tobacco-causes-lung-cancer.html | U.S. Cites â€šÃ„Â¹Overwhelming Proofâ€šÃ„Â´ That Tobacco Causes Lung Cancer | True | By Richard D. Lyons;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/real-wage-insurance-a-novel-presidential-plan-for-combating.html | â€šÃ„Â¹Real Wage Insuranceâ€šÃ„Â´ | True | By Edward Cowan;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/mcenroe-is-victor-on-connors-default-under-treatment-luster-dimmed.html | McEnroe Is Victor On Connors Default | True | By Neil Amdur | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/publishing-a-new-birth-for-kenyon-review.html | Publishing: A New Birth For Kenyon Review | True | By Thomas Lask | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/pope-will-stop-over-in-haiti.html | Pope Will Stop Over in Haiti | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/regents-special-test-viewed-as-bar-to-7000-seniors-regents-special.html | Regents Special Test Viewed as Bar to 7,000 Seniors | True | By Edward B. Fiske | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/stocks-up-on-good-moneysupply-and-dollar-news-dow-industrials-climb.html | Stocks Up on Good Moneyâ€šÃ„Â´Supply and Dollar News Dow Industrials-climb | True | By Vartanig G. Vartan | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/women-in-greece-join-military-for-first-time-despite-protests-of.html | Women in Greece Join Military for First Time, Despite Protests of Feminists | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/auctions-starspangled-coming-events.html | Auctions | True | Rita Reif | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/economic-scene-productivity-and-inflation.html | Economic Scene | True | Leonard Silk | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/around-the-nation-possibly-more-chemicals-found-near-louisville.html | Around the Nation | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/labor-board-aide-is-in-contempt-for-defying-courts-bid-for-data.html | Labor Board Aide Is in Contempt For Defying Court's Bid for Data | True | By Damon Stetson | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/czech-dissident-goes-on-trial.html | Czech Dissident Goes on Trial | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/tightrope-in-iran.html | Tightrope in Iran | True | By John B. Oakes | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/sports-news-briefs-unbeaten-leonard-stops-gant-in-eighth-round.html | Sports News Briefs | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/music-veri-and-jamanis.html | Music: Veri and Jamanis | True | Tom Buckley | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/thailand-preparing-camps-for-cambodian-soldiers-camp-near-buddhist.html | Thailand Preparing Camps for Cambodian Soldiers | True | By James P. Sterba;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/city-decides-to-seek-a-loan-in-open-credit-market.html | City Decides to Seek a Loan in Open Credit Market | True | By Glenn Fowler | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/business-digest-the-economy.html | The Economy | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/us-clergymen-in-plea-to-israel.html | U.S. Clergymen in Plea to Israel | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/money.html | Money | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/business-people-woolworths-shifts-tied-to-search-for-president.html | BUSINESS PEOPLE | True | | 1979-01-18 0:00 | TX 181897 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/a-familys-resolve-get-rid-of-shah-at-any-price-a-pattern-of.html | A Family's Resolve: Get Rid of Shah at Any Price | True | By Nicholas Gage;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/producer-prices-up-91-in-78-decembers-08-rise-makes-year-worst.html | Producer Prices Up 9.1% in '78 | True | By Steven Rattner;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/american-express-gets-loan-american-express-gets-loan-to-help.html | American Express Gets Loan | True | By Robert J. Cole | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/china-plans-long-belt-of-trees.html | China Plans Long â€šÃ„Ã®Beltâ€šÃ„Ã´ of Trees | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/britain-will-retrieve-plutonium.html | Britain Will Retrieve Plutonium | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/football-deaths-reported-at-lowest-level-since-52.html | Football Deaths Reported At Lowest Level Since '52 | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/fidelity-seeks-brokerage.html | Fidelity Seeks Brokerage | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/washington-backstairs-in-the-congress.html | WASHINGTON Backstairs In the Congress | True | By James Reston | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/robert-a-wagner-an-executive-with-realestate-company-at-79.html | Robert A. Wagner, an Executive With Realâ€šÃ„Ã´Estate Company, at 79 | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/juvenile-felons-state-program-seeks-to-nurture-stability-urban.html | Juvenile Felons: State Program Seeks to Nurture Stability | True | By Roger Wilkins | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/upper-vermont-to-offer-weekends-best-skiing-ski-conditions.html | Upper Vermont to Offer Weekend's Best Skiing | True | By Michael Strauss | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/two-at-times-honored-by-newswomens-club.html | Two at Times Honored By Newswomen's Club | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/knoetze-granted-injunction-still-no-work-permit-acquitted-of.html | Knoetze Granted Injunction | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/company-news-texaco-to-refund-overcharges-on-oil-united-delay-ed-on.html | COMPANY NEWS | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/steel-strike-ends-in-ruhr.html | Steel Strike Ends in Ruhr | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/chemical-and-crocker-report-big-profit-gains-reasons-for-the-gains.html | Chemical and Crocker Report Big Profit Gains | True | By Deborah Rankin | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/new-rochelle-battles-to-brighten-its-image-new-rochelle-feels-its.html | New Rochelle Battles to Brighten Its Image | True | By Lena Williams;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/taiwan-premier-rebuffs-peking-on-its-proposal-for-reunification.html | Taiwan Premier Rebuffs Peking On Its Proposal for Reunification | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/tom-r-ragland-exexecutive-of-union-carbide-company-71.html | Tom R. Ragland, Exâ€šÃ„Ã´Executive Of Union Carbide Company, 71 | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/text-of-vances-statement-on-the-situation-in-iran.html | Text of Vance's Statement on the Situation in Iran | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/74-taxfree-bonds-sell-fast.html | 7.4% Taxâ€šÃ„Ã´Free Bonds Sell Fast | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/new-rochelle-at-a-glance-geography-history-population-taxes-public.html | New Rochelle AT A GLANCE | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/cambodian-pekingbound-vows-war-will-go-on-cambodian-leader.html | Cambodian Pekingâ€šÃ„Ã´Bound, Vows War Will Go On | True | By Henry Kamm;Special to The New York Times | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/business-records.html | Business Records | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/mannes-college-and-manhattan-school-talk-merger-nations-largest.html | Mannes College and Manhattan School Talk Merger | True | By Donal Henahan | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-12 | 1979-01-12 | https://www.nytimes.com/1979/01/12/archives/ohio-state-is-set-to-name-bruce.html | Ohio State Is Set To Name Bruce | True | | 1979-01-18 0:00 | TX 181897 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/22872-at-meadowlands-as-harness-season-opens.html | 22,872 at Meadowlands As Harness Season Opens | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/premier-says-shah-will-leave-in-days-intends-to-visit-us-regency.html | PREMIER SAYS SHAH WILL LEAVE IN DAYS, INTENDS TO VISIT U.S.; REGENCY DUE TODAY Bakhtiar Foris'ees Decline in Opposition Once the Ruler Is Out of Iran | True | By Nicholas Gage; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/obituary-1-no-title.html | JOHN J. NIETMANN | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/kennedy-to-seek-a-holiday-marking-dr-king-birthday-the-political.html | Kennedy to Seek a Holiday Marking Dr. King Birthday | True | By Wayne King; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-region-sky-walk-plans-suffer-a-setback.html | The Region | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/islanders-conquer-flames-by-41-merrick-scores-twice-trottier-on.html | Islanders Conquer Flames by 4â€šÃ„Ã¬1 | True | By Michael Strauss; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/car-production-bounces-back.html | Car Production Bounces Back | True | | 1979-01-18 0:00 | TX 174389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/corporate-earnings-reported.html | Corporate Earnings Reported | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/daniel-lewis-dancers-perform-beethoven-sextet.html | Daniel Lewis Dancers Perform q3eethoven Sextetâ€šÃ‚Â. | True | By Jennifer Dunning | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/irs-is-investigating-peoples-temple-role-in-politics-claims-on.html | I.R.S. Is Investigating People's Temple Role in Politics | True | By John M. Crewdson; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/mail-fraud-by-six-charged.html | Maul Fraud By Six Charged | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/norwayvietnam-pact-is-signed.html | Norwayâ€šÃ‚Â"Vietnam Pact Is Signed | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/carter-in-angry-exchange-ousts-bella-abzug-from-womens-unit.html | Carter, in Angry Exchange, Ousts Bella Abzug From Women's Unit | True | By Terence Smith; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/kibbee-may-go-along-with-tuition-increase-if-he-gets-guarantees.html | Kibbee May Go Along With Tuition Increase If He Gets Guarantees | True | By Samuel Weiss | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/philadelphia-council-is-ordered-to-sign-a-contract-for-housing.html | Philadelphia Council Is Ordered To Sign a Contract for Housing | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/your-money-savings-bonds-rates-holding.html | Your Money; Savings Bonds: Rates Holding | True | Richard Phalon | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/earnings-soar-at-texas-bank.html | Earnings Soar At Texas Bank | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/arrows-rout-spirit-117-at-indoor-soccer-match.html | Arrows Rout Spirit 11â€šÃ‚Â*7, At Indoor Soccer Match | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/shippingmails-incoming.html | Shipping/Mails; Incoming | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/jack-soo-63-actor-in-barney-miller-he-was-sgt-yemana-in-television.html | JACK SOO, 63, ACTOR IN â€šÃ‚Â'BARNEY MILLERâ€šÃ‚Â' He Was Sgt. Yemana in Television Series â€šÃ‚Â Appeared in Movies | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/sports-news-briefs-iowas-bruce-takes-over-hayess-job-at-ohio-state.html | Sports News Briefs | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/us-concedes-it-promised-peking-not-to-sell-taiwan-arms-this-year.html | U.S. Concedes It Promised Peking Not to Sell Taiwan Arms This Year | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/about-new-york-the-subway-route-to-the-sun.html | About New York; The Subway Route to the Sun | True | By Francis X. Clines | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/jobs-for-december-and-unemployment-show-little-change-nations.html | JOBS FOR DECEMBER AND UNEMPLOYMENT SHOW LITTLE CHANGE | True | By Philip Shabecoff; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/news-of-bacteria-in-macys-tower-held-up-by-city-it-feared.html | News of Bacteria In Macy's Tower Held Up by City | True | By Ronald Sullivan | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/us-clears-vw-prices-raised-39.html | U.S. Clears VW Prices, Raised 3.9% | True | By Iver Peterson; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/2840-russians-saved-from-drifting-ice-floe.html | 2,840 Russians Saved From Drifting Ice Floe | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/cleveland-newspaper-urged-in-union-vote-to-reinstate-reporter.html | Cleveland Newspaper Urged in Union Vote To Reinstate Reporter | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-names-montgomery-armstrong-the-moving-finger-writes-and-having.html | The name's â€šÃ‚Â'Montgomeryâ€šÃ‚Â' - 'A-r-m-s-t-r-o-n-gâ€šÃ‚Â' | True | By Charlotte Montgomery | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/dr-murray-israel-72-internist-headed-unit-in-vascular-research.html | Dr. Murray Israel, 72; Internist Headed Unit In Vascular Research | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/shirts-return-home-to-cbgbs-lincoln-center-to-display-royal.html | Shirts Return Home to CBGB's | True | By John Rockwell | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-un-today-security-council.html | The U.N. Today ; SECURITY COUNCIL | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/article-3-no-title.html | Article 3 — No Title | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-city-police-hold-suspect-in-officers-shooting.html | The City; Police Holdâ€šÃ‚Â*Suspect In Officer's Shooting | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/bridge-white-plains-expert-scores-double-victory-in-tristate-hot.html | Bridge; | True | By Alan Truscott | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/hardesty-named-in-shift-at-commonwealth-oil.html | Hardesty Named in Shift At COmmonwealth Oil | True | By Phillip H. Wiggins | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/turks-retain-ties-to-west-but-look-more-to-russians-spurred-by-us.html | Turks Retain Ties to West but Look More to Russians | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/judge-in-newark-averts-walkout-set-by-teachers-rules-board-must.html | Judge in Newark Averts Walkout Set by Teachers; Rules Board Must Rehire Dismissed Employees | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-anatomy-of-a-white-sale-behind-a-white-sale-six-months.html | The Anatomy of a White Sale | True | By Barbara Ettorre | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/stripmining-washington-style.html | Stripâ€¦Â¸Â²Mining, Washington Style | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/an-arrest-made-in-error-in-melee-in-borough-park-other-arrests.html | An Arrest Made in Error In Melee in Borough Park | True | By Leonard Buder | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/new-york-78-jobless-rate-down.html | New York â€¦Â²78 Jobless Rate Down | True | By Eleanor Blau | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/a-lack-of-details-shrouds-cambodia-war-news-analysis.html | A Lack of Details Shrouds Cambodia War | True | By Henry Kamm; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/in-tennis-trust-is-a-fault-sports-of-the-times.html | In Tennis, Trust Is a Fault | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/around-the-nation-billy-carter-denies-getting-money-from-libyan.html | Around the Nation; Billy Carter Denies Getting Money From Libyan Group | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/mandel-vindicated-not-expected-to-reclaim-office-errors-by-judge.html | Mandel, â€¦Â²Vindicated,â€¦Â¸Â² Not Expected to Reclaim Office | True | By Ben A. Franklin; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/british-inflation-at-84.html | British Inflation at 8.4% | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/john-waynes-stomach-removed.html | John Wayne's Stomach Removed | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/commodities-soybean-futures-rise-8-wheat-prices-steady-brazil.html | COMMODITIES; Soybean Futures Rise & Wheat Prices Steady | True | By Elizabeth M. Fowler | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/carter-studies-freeing-of-four-puerto-ricans.html | Carter Studies Freeing Of Four Puerto Ricans | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/wire-guild-at-associated-press-ratifies-contract-by-60-margin.html | Wire Guild at Associated Press Ratifies Contract by 60% Margin | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/books-of-the-times-nether-side-of-the-city-accustomed-to-pollution.html | Books of The Times Nether Side of the City | True | By Anatole Broyard | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/madrid-bans-refueling-for-f15s-on-visit-to-saudis-to-demonstrate.html | Madrid Bans Refueling for Fâ€¦Â¸Â²15's on Visit to Saudisâ€¦Â¸Â² | True | By Richard Burt; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/jersey-tax-deduction-aiding-private-schools-still-unconstitutional.html | Jersey Tax Deduction Aiding Private Schools Still Unconstitutional | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/col-henry-fairfax-ayers-at-92-an-officer-in-both-world-wars.html | Col. Henry Fairfax Ayers, at 92; An Officer in Both World Wars | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/company-news-midcontinent-deal-on-merger-gains-oilrig-jacket-sinks.html | COMPANY NEWS; Midâ€¦Â¸Â²Continent Deal On Merger Gains | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/talmadge-reported-seeking-ban-on-use-of-evidence-against-him.html | Talmadge Reported Seeking Ban On Use of Evidence Against Him | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/world-gold.html | World Gold | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/giants-get-final-word-from-paterno-no-not-even-an-interview.html | Giants Get Final Word From Paterno: No | True | By Tony Kornheiser | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/for-yankee-fans-with-thin-skins.html | For Yankee Fans With Thin Skins | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/radio-music.html | Radio; Music | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/settlement-reached-with-driver-in-case-bringing-ford-indictment.html | Settlement Reached With Driver In Case Bringing Ford Indictment | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/mrs-moser-records-third-ski-triumph-malmquist-jumping-victor.html | Mrs. Moser Records Third Ski TriutTiph | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/france-weighs-hotels-in-china.html | France Weighs Hotels in China | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/a-9999-coast-fare-allowed-4-airlines-cab-also-expanding-routes-pan.html | A $99.99 COAST FARE ALLOWED 4 AIRLINES; C.A.B. Also Expanding Routesâ€¦Â¸Â®Pan Am Price to Be Higher | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/dividends.html | Dividends | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/hugh-and-christie-hefner-like-father-like-daughter.html | Hugh and Christie Hefner: Like Father, Like Daughter | True | By Judy Klemesrud | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/panel-named-for-major-inquiries.html | 1 Panel Named for Major Inquiries | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-bread-and-puppet-theater-performs-st-joan.html | The Bread and Puppet Theater Performs â€¦Â¸Â²St. Joanâ€¦Â¸Â² | True | By Richard Eder | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/100-witnesses-end-testimony-in-murder-trial-of-cullen-davis.html | 100 Witnesses End Testimony In Murder Trial of Cullen Davis | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/lincoln-towers-loses-rent-case-rents-of-400-to-700.html | Lincoln Towers. Loses Rent Case | True | By Judith Cummings | 1979-01-18 0:00 | TX 174389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/gottfried-and-mcenroe-reach-semifinals-in-tennis-at-garden-dibbs-is.html | Gottfried and McEnroe Reach Semifinals in Tennis at Garden | True | By Neil Amdur | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/national-steel-to-pay-fine.html | National Steel To Pay Fine | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/awards-scheduled-feb-6-for-broadcast-journalism.html | Awards Scheduled Feb. 6 For Broadcast Journalism | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/playing-games-with-prisons.html | Playing Games With Prisons | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/israel-finds-crime-and-scandals-go-with-being-normal-offers-to.html | Israel Finds Crime and Scandals Go With Being â€šÃ„Â†Normalâ€šÃ„Â´ | True | By Jonathan Kandell; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/four-cities-are-listed-for-teng-visit-to-us.html | Four Cities Are Listed For Teng Visit to U.S. | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/currency-markets-dollars-gains-lost-in-late-trading.html | CURRENCY MARKETS | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/german-labor-relations-from-smooth-to-rough-economic-analysis-no.html | German Labor Relations: From Smooth to Rough | True | By John Geddes; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/amc-curbs-sale-tally.html | A.M.C. Curbs Sale Tally | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/west-to-assist-turkish-economy-a-message-from-carter.html | West to Assist Turkish Economy | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/schmidt-says-bonn-assumes-growing-global-role-us-aide-arrives-for.html | Schmidt Says Bonn Assumes Growing Global Role | True | By John Vinocur; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/a-grand-reopening-draws-closer-on-broadway.html | A Grand Reopening Draws Closer on Broadway | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/rusco-under-fire-cuts-ties-changes-linked-to-inquiries.html | Rusco, Under Fire, Cuts Ties; Changes Linked To Inquiries | True | By Jeff Gerth | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/meany-says-talk-with-carter-eased-some-strains.html | Meany Says Talk With Carter Eased Some Strains | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/nets-lose-to-lakers-by-1-on-free-throw-loughery-distraught.html | Nets Lose to Laker By 1 on Free Throw | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/new-york-bid-for-fire-school-rejected-reversal-of-decision-sought.html | New York Bid for Fire School Rejected | True | By Steven R. Weisman; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/robinson-traded-to-suns-by-jazz.html | Robinson Traded To Suns by Jazz | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/reward-for-cezannes-is-doubled.html | Reward for Cezannes Is Doubled | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/radiation-expert-quits-inquiry-saying-government-hindered-him.html | Radiation Expert Quits Inquiry, Saying Government Hindered Him | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/byrd-leads-columbia-in-defeating-cornell-7870.html | Byrd Leads Columbia In Defeating Cornell, 78â€šÃ„Â¨70 | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/business-digest-the-economy.html | Digest BUSINESS Digest; The Economy | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/hospitals-staff-rallies-to-stress-need-for-logan-written-proposals.html | Hospital's Staff Rallies to Stress Need for Logan | True | By Peter Kihss | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/offtrack-betting-out-of-the-money.html | Offtrack Betting Out of the Money | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/news-summary-international.html | News Summary | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/south-africa-on-the-ropes.html | South Africa on the Ropes | True | By Michael Tomson | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/state-dept-is-told-bout-cant-be-halted-demonstrators-march-at-gym.html | State Dept. Is Told Bout Can't Be Halted | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/dutch-agree-to-give-700-soldiers-for-un-force-in-south-lebanon.html | Dutch Agree to Give 700 Soldiers For U.N. Force in South Lebanon | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/carters-budget-for-fbi-would-trim-300-agents-hopes-put-on-congress.html | Carter's Budget for F.B.I. Would Trim 300 Agents | True | By Anthony Marro; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/observer-the-chinese-inquisition.html | OBSERVER The Chinese Inquisition | True | By Russell Baker | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/koch-is-said-to-devise-plan-for-hiring-freeze-in-uniformed-services.html | Koch Is Said to Devise Plan for Hiring Freeze In Uniformed Services | True | By Lee Dembart | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/baroque-music-masters-directed-by-judith-norell.html | 'Baroque Music Mastersâ€šÃ„Â´ Directed by Judith Norell | True | By Raymond Ericson | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/japanese-radical-is-sentenced.html | Japanese Radical Is Sentenced | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/coast-court-to-rehear-appeal-citing-illegal-search-two-warrants.html | Coast Court to Rehear Appeal Citing Illegal Search | True | By Wallace Turner; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/endowment-for-arts-appoints-2-directors.html | Endowment for Arts Appoints 2 Directors | True | | 1979-01-18 0:00 | TX 174389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/tunisian-jet-hijacked-75-passengers-are-freed.html | Tunisian Jet Hijacked; 75 Passengers Are Freed | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/us-again-bids-iranian-military-shun-any-coup-us-warns-iranians.html | U.S. Again Bids Iranian Military Shun Any Coup | True | By Bernard Gwertzman; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/japan-halts-exports-to-iran.html | Japan Halts Exports to Iran | True | By Junnosuke Ofusa; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/un-council-talks-on-cambodia-widen-session-may-go-on-next-week-many.html | U.N. COUNCIL TALKS ON CAMBODIA WIDEN; Session May Go On Next Week â€ªÂ‚Â®Many Nations to be Allowed to Take Floor on Crisis | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/school-named-for-golda-meir.html | School Named for Golda Meir | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/television.html | Television | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/the-show-goes-on-or-a-sculptors-adventures-in-the-rag-trade.html | The Show Goes On, or a Sculptor's Adventures in the Rag Trade | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/irs-denies-hounding-journals-no-preordained-selection.html | I.R.S. Denies Hounding Journals | True | By Edward Cowan; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/15-years-for-knifepoint-robbery.html | 15 Years for Knifepoint Robbery | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/massacre-by-nagas-reported-in-india-border-state-additions-to-state.html | Massacre by Nagas Reported in India Border State | True | By Robert Trumbull; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/baryshnikov-dances-in-prodigal-son.html | Baryshnikov Dances in â€ªÂ‚Â´Prodigal Sonâ€ªÂ‚Â´ | True | By Anna Kisselgoff | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/conservative-jewry-to-vote-on-the-ordaining-of-women-pressure-is.html | Conservative Jewry to Vote On the Ordaining of Women | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/cruise-missiles-debated-as-cost-and-doubts-rise-first-deployment.html | Cruise Missiles Debated As Cost and Doubts Rise | True | By Drew Middleton | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/nehemiah-runs-702-sets-hurdles-record-wessinghage-belgar-victors.html | Nehemiah Runs 7.02, Sets Hurdles Record | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/wheat-and-chaff-in-solzhenitsyn.html | Wheat and Chaff In Solzhenitsyn | True | By William O'Neill | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/sports-today.html | Sports Today | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/world-news-briefs-rhodesia-moves-closer-to-general-mobilization.html | World News Briefs; Rhodesia Moves Closer To General Mobilization | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/a-doctor-at-90-and-his-practice-are-going-strong-he-eats-light-and.html | A Doctor at 90 and His Practice Are Going Strong | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/patents-ultrasonic-checking-in-hospitals-finespraying-device-for.html | Patents | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/yonkers-wavers-on-getty-square-plan-light-industry-sought.html | Yonkers Wavers on Getty Square Plan | True | By Ronald Smothers; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/albany-seeks-1511-million-more-one-of-3-such-budgets.html | Albany Seeks $151.1 Million More | True | By Richard J. Meislin; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/music-pavarotti-teaches-tv-class.html | Music: Pavarotti â€ªÂ‚Â´Teachesâ€ªÂ‚Â´ TV â€ªÂ‚Â´Classâ€ªÂ‚Â´ | True | By Allen Hughes | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/germany-posts-34-78-growth-increase-over-rate-in-1977.html | Germany Posts 3.4% â€ªÂ‚Â´78 Growth | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/red-clash-on-cambodia-big-show-at-un-young-calls-sessions.html | Red Clash on Cambodia: Big Show at UN | True | By Malcolm W. Browne; Special to The New York Times Timm | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/stocks-rise-sharply-on-dollar-gain-trading-heavy-and-advances-are.html | Stocks Rise Sharply on Dollar Gain | True | By Vartanig G. Vartan | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/how-china-pierced-us-paper-curtain-how-china-pierced-paper-curtain.html | How China Pierced U.S. â€ªÂ‚Â´Paper Curtainâ€ªÂ‚Â´ | True | By N.b. Kleinfield | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/letter-on-the-insanity-defense-social-absurdity-and-antiquated-law.html | Letter: On the Insanity Defense; Social Absurdity and Antiquated Law | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/survey-finds-westchester-is-losing-favor-among-company-executives.html | Survey Finds Westchester Is Losing Favor Among Company Executives | True | By James Feron; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/soviet-lofts-cosmos-1070.html | Soviet Lofts Cosmos 1070 | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/funds-frozen-in-k-mart-case.html | Funds Frozen In K Mart Case | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/bloedel-rejects-takeover-bid.html | Bloedel Rejects Takeover Bid | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/vietnamese-threaten-2-cambodian-centers-vietnamese-said-to-drive-on.html | Vietnamese Threaten 2 Cambodian Centers | True | | 1979-01-18 0:00 | TX 174389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/rod-mckuen-in-cabaret-act.html | Rod McKuen in Cabaret Act | True | By Ken Emerson | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/end-of-strike-near-at-st-louis-papers-deliverers-settle-and.html | END OF STRIKE NEAR AT St. LOUIS PAPERS; Deliverers Settle and Officials Say Sunday Editions Are Planned | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/danielhenry-kahnweiler-dies-art-dealer-friend-of-picasso-94-a-man.html | Daniel‌â€‌Henry Kahnweiler Dies; Art Dealer, Friend of Picasso, 94 | True | By John Russell | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/office-buildings-struck-by-1700-in-wage-dispute-effect-on-service.html | Office Buildings Struck by 1,700 In Wage Dispute; Effect on Service Will Not Be Known Till Monday | True | By Robert D. McFadden | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/jersey-casinos-publicrelations-payout-is-described.html | Jersey Casino's Public‌â€‌Relations Payout Is Described | True | By Donald Janson; Special to The New York Times | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/new-television-network-will-begin-with-make-me-laugh-a-comedy-game.html | New Television Network Will Begin With â€‌Make Me Laugh,â€‌ a Comedy Game Show | True | By Les Brown | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/letters-before-you-damn-the-shah-of-iran-.html | Letters | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/fairbanks-coach-admits-recruiting.html | Fairbanks: Coach Admits Recruiting | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/mahaffeys-lead-cut-to-a-shot-on-coast.html | Mahaffey's Lead Cut To a Shot on Coast | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/miss-bellamy-plays-mta-activist-trying-to-fill-job-2-years.html | Miss Bellamy Plays M. TA. Activist | True | By Glenn Fowler | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/author-makes-appeal-for-his-lost-chapter.html | Author Makes Appeal For His Lost Chapter | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-13 | 1979-01-13 | https://www.nytimes.com/1979/01/13/archives/artificial-dollar-aim-disclaimed-role-may-shift-official-says.html | Artificial Dollar Aim Disclaimed | True | | 1979-01-18 0:00 | TX 174389 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/call-me-ishmael-no-book-could-start-with-such-a-line.html | â€‌Call Me Ishmael.â€‌ No Book Could Start With Such a Line. | True | By Martin Copenhaver | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/us-reviving-effort-for-mideast-treaty-atherton-going-to-israel-and.html | U.S. REVIVING EFFORT FOR MIDEAST TREATY | True | By Bernard Gwertzman Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/president-says-he-lacks-control-over-his-brother.html | President Says He Lacks Control Over His Brother | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/crucibles-of-the-cosmos-galaxy.html | CRUCIBLES OF THE COSMOS | True | By Timothy Ferris | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/book-ends-talking-with-nemerov.html | BOOK ENDS | True | By Thomas Lask | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/paramedics-hampered-by-towns-border-split.html | Paramedics Hampered By Town(s)order Split | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/pound-reading-pound.html | Pound Reading; INSTIGATIONS | True | By Guy Davenport | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-dining-out-far-hills-all-the-comforts-of-home.html | DINING OUT; Far Hills: All the Comforts of Home; | True | ,By B. H. Fussell | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/dance-view-other-ways-of-moving-dance-view.html | DANCE VIEW; Other Ways Of Moving | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-music-curtain-parting-on-four-centuries-of-music.html | MUSIC | True | By Robert Sherman | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/what-they-are-saying.html | What They Are Saying | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/county-in-vermont-weighing-secession-petitioning-is-begun-in-grand.html | COUNTY IN VERMONT WEIGHING SECESSION | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/freer-expression-typifies-a-new-dynamism-in-china-freer-expression.html | Freer Expression Typifies A New Dynamism in China | True | By Fox Butterfield Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cia-papers-detail-ufo-surveillance-agencys-secret-studies-convince.html | C.I.A. PAPERS DETAIL U.F.O. SURVEILLANCE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/william-dowling-3d-weds-lyanne-carl.html | William Dowling 3d Weds Lyanne Carl | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-antiques-when-berlin-was-tin-pan-alley.html | ANTIQUES | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/simeon-berman-will-marry-carol-bromberg-in-the-spring.html | Simeon Berman Will Marry Carol Bromberg in the Spring | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/public-funds-for-elections-are-winning-new-friends.html | Fresh Statistics Last Week Reported Spiraling Outlays | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-masters-a-showcase-with-problems-sports-analysis.html | The Masters: A Showcase With Problems | True | By Neil Amdur | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-trio-of-openings-in-the-coming-week.html | A Trio of Openings in the Coming Week | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/miss-roberts-sets-nuptials-for-april-28.html | Miss Roberts Sets Nuptials For April 28 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/ivan-tcherepnin-plays.html | Ivan Tcherepnin Plays | True | By John Rockwell | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/carol-bellamy-concedes-the-job-is-mostly-uphill.html | If You Can't Fight City Hall, Join It and Try | True | By Lee Demi3art | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-gardening-rock-gardens-need-care-in-winter-too.html | GARDENING | True | By Molly Price | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/topics-rehabilitation-fixing-sentence-leonids-looking-glass-from.html | Topics Rehabilitation | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-he-tracks-down-crime-on-the-lirr-interview.html | He Tracks Down Crime on the L.I.R.R. | True | By Lawrence Van Gelder | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-energy-department-cooks-with-figures.html | The Government Can Do Anything With Gas but Create It | True | By Anthony J. Parisi | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/pound-speaking-pound.html | Pound Speaking | True | By Robert Coles | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/same-old-problems-for-knicks-it-will-take-time-knicks-fail-on.html | Same Problems for Knicks | True | By Sam Goldaper | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-world-timing-crucial-in-israeli-opposition-on-west-bank.html | The World | True | By Jonathan Kandell | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-powerful-secret-sexuality.html | The Powerful Secret | True | By Richard Poirier | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/burned-body-found-amid-search-for-police-chiefs-motherinlaw.html | Burned body Found Amid Search For Police Chief's Mother-in-Law | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/harmony-elusive-for-musicians-and-neighbors-harmony-eludes.html | Harmony Elusive for Musicians and Neighbors | True | By April Koral | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-way-we-live-now-narcissism.html | The Way We Live Now | True | By Frank Kermode | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/byrd-seeking-changes-in-rules-to-speed-up-business-in-the-senate.html | Byrd Seeking Changes In Rules to Speed Up Business in the Senate | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/authors-query.html | Author's Query | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/rd-cross-fiance-of-mary-f-colson.html | R.D. Cross Fiance Of Mary F. Colson | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/getting-to-show-and-what-to-see.html | Getting to Show and What to See | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/drug-lifers-dealt-blow-by-high-court-pin-their-hopes-on-albany.html | Drug â€šÃ„Â¹Lifersâ€šÃ„Â´ Dealt Blow by High Court, Pin Their Hopes on Albany | True | By Tom Goldstein | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/south-korean-warns-that-soviet-may-bolster-its-navy-in-far-east.html | South Korean Warns That Soviet May Bolster Its Navy in Far East | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/editors-choice.html | Editors' Choice | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-a-new-meaning-for-states-slogan.html | A New Meaning For State's Slogan | True | By Robert R. Ferguson Jr. | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-foes-map-liquor-war-tactics-opponents-map-liquor.html | Foes Map Liquor War Tactics | True | By Martin Waldron | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/efficiency-and-reliability-key-to-horsepower-race-better-fuel.html | Efficiency and Reliability Key to Horsepower Race | True | By Don Sharp | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/is-loss-of-calm-in-andrew-wyeths-town-the-talk-of-chadds-ford-a.html | A Loss of calm in Andrew Wyeth's Town | True | By Gregory Jaynes Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/fords-to-visit-mideast.html | Fords to Visit Mideast | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/thais-expecting-more-cambodia-refugees-camps-being-prepared.html | Thais Expecting More Cambodia Refugees | True | By James P. Sterba Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/it-may-be-cold-where-you-are-but-its-summer-on-7th-avenue-layering.html | It May Be Cold Where You Are But It's Summer on 7th Avenue | True | By Bernadine Morris | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/success-story-brammer.html | Success Story; | True | By James Fallows | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/conflicting-interests-over-sugar-create-unwanted-us-surpluses-the.html | Conflicting Interests Over Sugar Create Unwanted U.S. Surpluses | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/lawsuit-is-filed-to-bar-white-house-advisers-from-intervening-in.html | Lawsuit Is Filed to Bar White House Advisers From Intervening in Writing Regulations on Strip Mines | True | By Ben A. Franklin Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/correction-111000229.html | Correction | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/hawks-top-clippers-by-124119-drew-36-pistons-114-warriors-109.html | Hawks Top Clippers By 124-119 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-letters-to-the-long-island-editor-raise-for.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/kennedy-in-new-attack-says-carter-budget-approach-favors-the-rich.html | Kennedy, in New Attack, Says Carter Budget Approach Favors the Rich | True | By Adam Clymer Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/li-town-a-pioneer-in-recycling-its-garbage-into-electric-energy.html | L.I. Town a Pioneer in Recycling Its Garbage Into Electric Energy | True | By Ronald Smothers Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/ideas-trends-a-genetic-link-is-identified-for-some-ulcers-a-shift.html | Ideas &Trends | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/stamps-new-commemorative-for-dr-martin-luther-king.html | STAMPS; New Commemorative for Dr. Martin Luther King. SAMUEL A. TOWER | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/brian-mccoy-weds-cynthia-a-halpin.html | Brian McCoy Weds Cynthia A. Halpin | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/broadway-discovers-riches-off-off-the-beaten-track.html | Broadway Discovers Riches Off (Off) the Beaten Track | True | By Henry Popkin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 — No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-school-closings-trouble-parents-parents-troubled.html | School Closings Trouble Parents | True | By Gail Collins | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/he-took-all-the-credit-now-he-gets-all-the-blame-even-the-calendar.html | >Where Did the Shah Go Wrong? Many Answers Precede the Current Crisis; He Took All the Credit, Now He Gets All the Blame; Even the Calendar Changed; Controls Bred Resentment | True | By Marvin Zonis | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/wedding-in-spring-for-jaanmel-sevin.html | Wedding in Spring For Jaanê3Â,Â'mel Sevin | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/rp-stoeppelwerth-weds-laurene-kearney.html | R.P. Stoeppelwerth Weds Laurene Kearney | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/carey-plan-asks-rent-increases-loans-to-mitchelllama-tenants.html | Carey Plan Asks Rent Increases, Loans to MitchellÃ3Â,Â'Lama Tenants | True | By E. J. Dionne Jr. Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-connecticut-guide-mahler-in-new-haven-poetry.html | CONNECTICUT GUIDE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/his-subjectmysteries-of-different-cultures-richard-weir-last-wave.html | His Subjectâ3Â,Â'Mysteries Of Different Cultures; Richard Weir â3Â,Â'Last Waveâ3Â,Â' Director | True | By Diane Jacobs | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/medical-school-offers-to-merge-3-hospitals-in-big-bronx-complex.html | Medical School Offers To Merge 3 Hospitals In Big Bronx Complex; COLLEGE PROPOSES 3â3Â,Â'HOSPITAL MERGER; One Is Near Bankruptcy | True | By Ronald Sullivan | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/small-town-in-poland-popes-birthplace-glows-in-reflected-glory-a.html | Small Town in Poland, Pope's Birthplace, Glows in Reflected Glory | True | By Paul Hofmann Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-katherine-dunham-celebration-katherine-dunham-celebration.html | A Katherine Dunham Celebration | True | By Jennifer Dunning | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-roosevelt-stadium-whats-the-pitch-news-analysis.html | Roosevelt Stadium: What's the Pitch? | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/anna-spector-sets-nuptials-on-april-8.html | Anna Spector Sets Nuptials on April 8 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-putnams-first-county-executive-settles-in.html | Putnam's First County Executive Settles In | True | By Ronald Smothers | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/experimental-rock-vigorous-in-britain.html | Experimental Rock. Vigorous in Britain | True | By John Rockwell | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-8-no-title.html | Deborah Rudin to Be Wed | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-big-game-captures-america-seldom-considered-seriously-high.html | The Big Game Captures America | True | By Edwin H. Cady | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-a-mansions-fate-awaits-zone-ruling.html | A Mansion's Fate Awaits Zone Ruling | True | By Andrea Aurichio | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-nation-money-will-talk-as-congress-gets-down-to-work-leteller.html | In Summary | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-gardening-an-acacia-by-any-other-name.html | GARDENING | True | By Joan Lee Faust | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-book-on-state.html | New Book on State | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-antiques-oriental-touch-in-montclair.html | ANTIQUES | True | By Carolyn Darrow | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-correction.html | A CORRECTION | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/temple-of-dendur-and-its-glass-box-cities-competed-for-temple-size.html | Temple of Dendur and Its Glass Box; Cities Competed for Temple; Size Suggests Importance; Another Glass Court Planned | True | By Paul Goldberger | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/judges-questioning-freeing-of-torsney-sharp-words-mark-review-of.html | JUDGES QUESTIONING FREEING OF TORSNEY | True | By John Kifner | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-gambaccini-report-prompted-bus-plan.html | Gambaccini Report | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/8-are-evacuated-in-fire-at-hotel.html | 8 Are Evacuated in Fire at Hotel. | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/yonkers-promotes-connolly.html | Yonkers Promotes Connolly | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/edward-bennett-tasch-weds-patricia-powers.html | Edward Bennett Tasch Weds Patricia Powers | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-hong-kong-formula.html | The Hong Kong Formulaé£Ã„Ã´ | True | By James Thomson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/flying-to-arabia-unarmed.html | Flying to Arabia, Unarmed | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/computers-simplicity-steering-computers-make-steering-easy-coast.html | Computers Simplify Steering | True | By Dan Fales | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/nina-a-wemyss-wa-marting-jr-to-wed-march-24.html | Nina A. Wemyss, W. A. Marting Jr. To Wed March 24 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-interview-a-practical-pragmatic-assemblywoman.html | INTERVIEW | True | By James F. Lynch | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/for-suburban-offices-old-and-odd-is-in-suburban-offices.html | For Suburban Offices, Old and Odd Is In | True | By Andree Brooks | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/photography-view-when-scientists-take-the-shots-photography-view.html | PHOTOGRAPHY VIEW; When Scientists Take the Shots; Pictures by NASA | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/brandeis-papers-from-his-years-as-an-attorney-to-be-published-he-is.html | Brandeis Papers From His Years As an Attorney to Be Published | True | By Michael Knight Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/then-theres-the-one-about-.html | Then There's the One About . . . | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/camera-get-in-closer-camera-fox-better-pictures-leave-out-the.html | CAMERA; Get In Closer; CAMERA; For Better Pictures Leave Out the Unimportant | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/numismatics-prices-for-chinese-currency-are-getting-higher-ans.html | NUMISMATICS | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-letters-to-the-westchester-editor-girl-scouts.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/debra-j-grady-sets-nuptials.html | Debra J. Grady Sets Nuptials | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-for-the-new-york-tv-stations-new-jersey-is-just.html | For the New York TV Stations, New Jersey Is Just a Wasteland | True | By Robert C. Grant | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/powder-squadrons-65-years-of-boating-education-coast-guard.html | Power Squadrons: 65 Years of Boating Education | True | By Harry V. Forgeron | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-gardening-tree-thieves-leave-landscape-scarred.html | GARDENING | True | By Carl Totemeier | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/behind-the-best-sellers-christina-crawford.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-a-hartford-priest-has-faith-in-lending.html | A Hartford Priest Has Faith in Lending | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/why-edwardiana-reigns-on-tv-why-edwardiana-reigns-on-tv.html | Why Edwardiana Reigns on TV | True | By Henry Fenwick | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/contentious-session-of-congress-is-forecast-over-the-carter-budget.html | é£Ã„Ã³Contentiousé£Ã„Ã´ Session of Congress Is Forecast Over the Carter Budget | True | By Hedrick Smith Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/fashion-showing-off-style.html | Fashion | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-politics-purcell-predicts-mid79-crisis.html | POLITICS | True | By Frank Lynn | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-rejoined-leg-doctors-were-ready-the-rejoined.html | The Rejoined Leg Doctors Were Ready | True | By John T. McQuiston | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-article-5-no-title.html | Article 5 -- No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/late-tv-listings.html | Late TV Listings | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/oconnor-uses-mails-in-olympic-training.html | O'Connor Uses Mails In Olympic Training | True | By Ed Corrigan | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/realty-news-timesharing.html | Realty News- | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/supreme-court-will-rule-on-cases-involving-takeovers-and-antitrust.html | Supreme Court Will Rule on Cases Involving Takeovers and Antitrust Damages | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/music-and-politics-music.html | Music and Politics; | True | By Saul Maloff | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/amy-levy-legal-aide-bride-of-stephen-massad-lawyer.html | Amy Levy, Legal Aide, Bride Of Stephen Massad, Lawyer | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-1-no-title.html | Joanne Bogas Wed in Capital | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/brooklyn-pages-republicans-named-to-vacancies-in-li-legislature.html | Republicans Named to Vacancies In L.I. Legislature Feel Up to Job | True | By Frances Cerra | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-twoman-trio.html | The Twoâ€šÃ„Â¿Man Trio | True | By Procter Lippincott | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/pearson-triumphs-in-school-1000-run-4350-competitors-pearson-is.html | Pearson Triumphs In School 1,000 Run | True | By William J. Miller | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-a-hotline-of-solace-for-bereaved-parents.html | A Hotline of Solace For Bereaved Parents | True | By Rita E. Watson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/ruling-against-barring-the-sale-of-show-me-as-smut-reversed.html | Ruling Against Barring the Sale Of â€šÃ„Â¿Show Me!â€šÃ„Â¿ as Smut Reversed | True | By Arnold H. Lubasch | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/2-cambodian-towns-reported-captured-sisophon-and-siem-reap-are-said.html | 2 CAMBODIAN TOWNS REPORTED CAPTURED | True | By Henry Kamm Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/nonfiction-in-brief-a-rare-book-saga-sigmund-freud.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/boat-show-opens-on-optimistic-note-sailboat-displays-increased-many.html | Boat Show Opens On Optimistic Note | True | By Joanne A. Fishivian | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/how-springs-mills-has-been-liquidating-its-losers-the-company.html | How Springs Mills Has Been Liquidating Its Losers | True | By Jill Lai | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/birth-notice-1-no-title.html | Births; APGAR; BERKMAN; BORER; DE GIVE; EISENBERG; Births; GERMAIN; LoPOCHE; MATTHEWS; MAUSKAPF | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/minivans-are-proposed-for-the-elderly-and-handicapped-of-spokane.html | Minivans Are Proposed for the Elderly and Handicapped of Spokane | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/regan-agrees-to-pay-recess-appointees-in-reversal-comptroller.html | REGAN AGREES TO PAY â€šÃ„Â¿RECESSâ€šÃ„Â¿ APPOINTEES | True | By Richard J.heisliine | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/good-old-boys-and-wistful-hippies-adams.html | Good Old Boys and Wistful Hippies; BEAUTIFUL GIBE; Adams | True | By Katha Pollitt | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/obituary-1-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-playwrights-choice-of-perfect-plays-robert-anderson-a-playwrights.html | A Playwrightsâ€šÃ„Â¿ Choice of â€šÃ„Â¿Perfectâ€šÃ„Â¿ Plays | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/notes-the-continuing-upward-trend-of-airport-departure-taxes-winter.html | Notes: The Continuing Upward Trend of Airport Departure Taxes | True | By John Brannon Albright | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/is-it-one-building-or-two-new-project-halted-by-dispute-at-issue.html | Is It One Building Or Two? New Project Halted by Dispute | True | By Carter B. Horsley | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/wintering-in-the-parks-fit-for-man-and-beast-as-days-grow-short-the.html | Wintering in the Parks: Fit .for Man and Beast | True | By Skip Rozin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/around-the-garden-this-week-natures-barometer.html | AROUND THE Garden JOAN LEE FAUST This Week Nature's Barometer | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-taste-of-stamford-bratwurst-to-baklava-the-taste.html | Taste of Stamford: Bratwurst to Baklava | True | By Patricia Brooks | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/ThisWeek | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-mother-bomb.html | The Mother Bomb | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/anne-c-cadigan-david-paul-brown-plan-a-july-7-bridal.html | Anne C. Cadigan, David Paul Brown Plan a July 7 Bridal | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-5-no-title.html | Joan Debra Krevlin Is Engaged | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-7-no-title.html | Kathryn Kricker Betrothed | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-6-no-title.html | Robyn Goldberg to Be Bride | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/gallup-poll-indicates-majority-of-americans-back-tie-with-peking.html | Gallup Poll Indicates Majority of Americans Back Tie With Peking | True | By Eleanor Blau | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/problems-of-amtrak-could-stir-lively-debates-in-new-congress-one.html | Problems of Amtrak Could Stir Lively Debates in New Congress | True | By Edward C. Burks Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-a-call-to-order-leads-to-confusion-a-confusing.html | A Call to Order Leads to Confusion | True | By Diane Henry | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/indianapolis-hiring-more-women-for-police-and-fire-departments.html | Indianapolis Hiring More Women For Police and Fire Departments; | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/dispute-over-occupational-risks-keeps-cyanamid-factory-closed-union.html | Dispute Over Occupational Risks Keeps Cyanamid Factory Closed | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/letters-to-the-editor-the-strange-case-of-ted-bundy.html | The Strange Case Of Ted Bundy; | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/bloomingdales-fewer-fads.html | Bloomingdale's: Fewer Fads | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-connecticut-housing-key-words-land-for-sale.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/letters-there-ought-to-be-a-law-and-there-usually-is-in-praise-of.html | SUNI MALLOW | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-14 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/marriage-announcement-3-no-title.html | Engagements; PICARDâ€¦Â¬Â®MARGER; SHONFIELDâ€¦Â¬Â®SAUNDERS; Marriages; LEYETTâ€¦Â¬Â®GOLDFARB; Anniversaries SINGER | True | | 1979-01-14 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sarah-russell-lance-elwell-have-nuptials.html | Sarah Russell, Lance Elwell Have Nuptials | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/3-palestinian-guerrillas-are-killed-in-assault-on-hotel-in-northern.html | Palestinian Guerrillas Are Killed in Assault on Hotel. in Northern Israel | True | By Jonathan Kandell | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-the-hobbling-of-home-builders.html | The Hobbling of Home Builders | True | By Thomas J. Junor | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/business-lessons-learned-in-iran-some-lessons-business-learned-in.html | Business Lessons, Learned in Iran | True | By Peter T. Kilborn | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/i-dont-find-it-taxing.html | I Don't Find It Taxing | True | By J.w. Darrow | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/some-chinese-puzzles-china.html | Some Chinese Puzzles; THE U.S. CRUSADE IN CHINA, 1938.1945; China | True | By Martin J. Sherwin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-park-for-the-horsey-set-in-kentucky-quote-from-the-koran-opened.html | A Park for the Horsey Set | True | By Steve Cady | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/julia-helen-kayan-bride-of-calvert-doorman.html | Julia Helen Kayan Bride of Calvert Doorman | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/peter-b-burns-is-fiance-of-mary-louise-cullen.html | Peter B. Burns Is Fiancé Of Mary Louise Cullen | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sufferers-from-smug-despair.html | Sufferers From Smug Despair; SECRETS AND SURPRISES | True | By Gail Godwin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/places-the-aeolian-building-a-bit-of-paris-on-5th-ave.html | -Places- | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/art-view-has-success-spoiled-american-museums-art-view-success.html | ART VIEW Has Success Spoiled American Museums?; ART VIEW | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/process-detects-enlarged-heart.html | Process Detects Enlarged Heart | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-the-gifts-of-the-magi-and-the-notsomagi.html | The Gifts of the Magi And the Not-So-Magi | True | By Anatole Broyard | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/23-leave-committee-over-abzug-dismissal-23-on-carters-committee.html | 23 Leave Committee Over Abzug Dismissal; 23 on Carter's Committee Resign Over His Ouster of Mrs. Abzug Question His â€¦Â¬ÂªRationalityâ€¦Â¬Â´; In Support of Carter; No Endorsement Now | True | By Richard Halloran Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-constitution-to-the-rescue.html | The Constitution to the Rescue; PRE AMERICAN PRESIDENCY | True | By James MacGregor Burns | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/tv-view-a-changed-focus-on-palestine.html | TV VIEW; A Changed Focus On Palestine | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-dining-out-a-brasserie-in-cos-cob.html | DINING OUT | True | By Patricia Brooks | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-dental-group-says-it-has-painless-prices.html | Dental Group Says It Has Painless Prices | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/dorsett-adapts-to-landry-way-dorsett-now-adapts-to-landrys-system-a.html | Dorsett Adapts to Landry Way | True | By Gerald Eskenazi Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-sports-the-y-in-1979-sunfish-saunas-and.html | The â€¦Â¬ÂªYâ€¦Â¬Â´ in 1979: Sunfish, Saunas and Solariums | True | By Parton Keese | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/antiques-illuminating-books-on-decorative-arts.html | ANTIQUES; Illuminating Books On Decorative Arts | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cable-tv-satellite-antenna-in-new-york-unveiled-sports-from-atlanta.html | Cable TV Satellite Antenna in New York Unveiled; Sports From Atlanta | True | By Les Brown | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-westchester-guide-concentrationconcert-art-by.html | WESTCHESTER GUIDE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/ohio-state-upsets-illinois-in-overtime-north-carolina-74-duke-68-ri.html | Ohio State Upsets Illinois in Overtime | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cambodia-crumbles-an-extraordinary-envoy-sent-on-an-extraordinary.html | Cambodia Crumbles | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/rj-osterman-jr-fiance-of-elizabeth-m-gilbert.html | R. J. Osterman Jr. Fiance Of Elizabeth M. Gilbert | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/camp-tales-camp.html | Camp Tales; DANCER FROM THE DANCE; FAGGOTS; Camp; Author's Query | True | By John Lahr | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/tips-on-equipment-for-safe-and-sound-coastal-cruising-electronic.html | Tips on Equipment for Safe and Sound Coastal Cruising | True | By Julius M. Wilensky | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/st-johns-loses-to-rutgers-rutgers-bailey-took-over-rutgers-turns.html | St. John's Loses to Rutgers | True | By Gordon S. White Jr. | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sports-news-briefs-gladiolus-an-easy-victor-in-interborough.html | Sports News Briefs | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/maturing-miss-meyers-grows-with-sports-olympics-pro-career-beckon.html | Maturing Miss Meyers Grows With Sports | True | By James Tuite | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/taking-on-goliath.html | Taking On Goliath; LOBBYING THE CORPORATION | True | By Andrew Hacker | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-politics-looking-into-mrs-grassos-crystal-ball.html | POLITICS | True | By Diane Henry | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/angry-buffalo-residents-at-hearing-on-atomic-waste-reversal-on.html | Angry Buffalo Residents at Hearing on Atomic Waste | True | By Richard Severo Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/nancy-snider-is-betrothed-to-jeffrey-budge.html | Nancy Snider Is Betrothed to Jeffrey Budge | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/un-envoy-now-in-south-africa.html | U.N. Envoy Now in South Africa | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-japanese-learn-english-melodically.html | Japanese Learn English Melodically | True | By Rhoda M. Gilinsky | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/show-notes-boat-executive-cited-for-contributions-to-sport.html | Show Notes; Boat Executive Cited for Contributions to Sport | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/nancy-s-schade-lawyer-affianced.html | Nancy S. Schade, Lawyer, Affianced | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-connecticut-journal-a-first-anniversary-gift-in.html | CONNECTICUT JOURNAL | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-shop-talk-finds-in-greet-neck.html | SHOP TALK | True | By Andrea Aurichio | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/letters-taiwan-treaty-issue-the-better-challenge-to-define-our.html | Letters | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-former-us-army-cook-now-ruler-in-western-pacific-islands-leads.html | A Former U.S. Army Cook, Now Ruler in. Western Pacific Islands; Leads Foes of Military Bases There | True | By Robert Trumbull Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/nea-told-to-disclose-finances-by-us-judge.html | N.E.A. Told to Disclose Finances by U.S. Judge | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-markets-it-helps-to-have-piece-of-a-merger.html | THE MARKETS | True | By Vartanig G. | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-art-exploring-new-processes-in-photography.html | ART | True | By Helen A. Harrison | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/feud-snarls-giants-search-sports-of-the-times-the-conflict-the.html | Feud Snarls Giantsâ€šÃ„Ã´ Search | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/paris-for-the-aspiring-cook-practical-sessions-paris-for-the.html | Paris for the Aspiring Cook | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/vermont-bank-and-fuel-company-file-against-a-closed-college.html | Vermont Bank and Fuel Company File Against a Closed College | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/world-news-briefs-2-spanish-policemen-killed-by-bombs-in-basque.html | World News Briefs | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/alexandria-jenks-wed-to-peter-cura.html | Alexandria Jenks Wed to Peter Cura | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/hate-ancient-and-modern-led-to-pol-pots-downfall-disappointment-in.html | Hate, Ancient and Modern, Led to Pol Pot's Downfall | True | By Henry Kamm | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/patrick-j-burger-will-marry-lieut-doreen-benton-may-26.html | Patrick J. Burger Will Marry Lieut Doreen Benton May 26 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/barbara-l-gilbert-is-engaged-to-kenneth-e-shorenstein.html | Barbara L. Gilbert Is Engaged To Kenneth E. Shorenstein | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/highlights-american-express-can-mcgrawhill-leave-home-without-it.html | HIGHLIGHTS | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/patrolman-finds-wife-is-victim.html | Patrolman Finds Wife Is Victim | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mahaffey-leads-by-a-stroke.html | Mahaffey Leads by A Stroke | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/businesses-moves-linked-to-schools-and-crime-rates-minority.html | Businessesâ€šÃ„Ã´ Moves Linked To Schools and Crime Rates | True | By Robert Reinhold | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/koch-and-goldin-agree-on-estimate-of-budget-gap-public-dispute.html | Koch and Goldin Agree on Estimate of Budget Gap | True | By Glenn Fowler | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-incinerator-battle-heading-for-court-incinerator.html | Incinerator Battle Heading for Court | True | By David E. Sanger | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/metaphor-for-egypt.html | Metaphor for Egypt | True | By Vivian Gornick | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-stardom-for-fleming-sports.html | Stardom for Fleming | True | By Neil Amdur | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/girl-scouts-pitch-camp-high-on-a-mountain-at-34th-st-and-5th-ave.html | Girl Scouts Pitch Camp High on a â€šÃ‚Â²Mountainâ€šÃ‚Â" at 34th St. and 5th Ave. | True | By Michael Goodwin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/in-brief.html | IN BRIEF | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/headliners-a-suit-pressed.html | Headliners | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/investing-early-violins-the-latest-in-collectibles-booming-auctions.html | Early Violins, the .Latest in Collectibles | True | By Deborah Rankin | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-long-island-housing-houses-to-rent-are-in-demand.html | LONG ISLAND HOUSING | True | By Diana Shaman | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/life-behind-barsthe-walls-are-just-closer-in-prison-the-walls-are.html | Life Behind Barsâ€šÃ‚Â"The Walls Are Just Closer; In Prison, the Walls Are Closer | True | By Leticia Kent | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sugar-dispute-an-issue-still-to-be-settled.html | Sugar Dispute An Issue Still To Be Settled | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-native-on-his-native-land-dayan.html | A Native on His Native Land; LIVING WITH THE BIBLE; Dayan | True | By Amos Elon | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/graham-r-taylor-fiance-of-nancy-ruth-todes.html | Graham R. Taylor FiancÃ¢â‚¬Â© Of Nancy Ruth Todes | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/third-world-and-west-join-to-assail-vietnam-in-un-defeat-for.html | Third World and West Join to Assail Vietnam in U.N. | | By Malcolm W. Browne Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-lively-arts-singing-again-walking-again-at.html | THE LIVELY ARTS | True | By Andy Edelstein | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-quiet-coast-of-mexico-tropical-paradise-san-blas-swim-surf-or.html | The Quiet Coast of Mexico | True | By Rob Schultheis | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/europes-engine-makers-altering-inboard-market-an-important-change.html | Europe's Engine Makers Altering Inboard Market | True | By Marty Luray | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-on-the-isle-out-of-this-world.html | ON THE ISLE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/us-yearbook-tells-of-rural-life-copies-7-or-free.html | U.S. Yearbook Tells of Rural Life; Copies $7 or Free | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mcenroe-and-ashe-gain-final-biggest-payday-for-ashe-gets-back-a.html | McEnroe and Ashe Gain Final | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-speaking-personally-a-page-or-two-from-another.html | SPEAKING PERSONALLY | True | By Alma Roberts Giordan | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-regency-council-is-named-to-assume-duties-of-the-shah-thousands.html | A REGENCY COUNCIL IS NAMED TO ASSUME DUTIES OF THE SHAH | True | By R.w. Apple Jr. Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/creation-of-agency-to-press-us-for-consumers-may-be-lost-cause.html | Creation of Agency to Press U.S. for Consumers May Be Lost Cause | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-imprisonment-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/ann-crisafulli-is-bride-of-richard-h-buckley-jr-banker.html | Ann Crisafulli Is Bride of Richard H. Buckley Jr., Banker | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/court-in-california-extends-receivership-over-worldwide-church-of.html | Court in California Extends Receivership Over Worldwide Church of God | True | By Pamela G. Hollie Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/deborah-p-kelly-betrothed-to-john-y-ahner.html | no Title --Article | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/oil-industry-hails-us-role-in-talks-chief-negotiator-predicts.html | OIL INDUSTRY HAILS U.S. ROLE IN TALKS | True | By Jerry Flint | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/film-view-needed-a-new-thesaurus-for-film-criticism.html | FILM VIEW; Needed: A New Thesaurus For Film Criticism | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/dr-gary-novick-fiance-of-barbara-jean-britton.html | Dr.Gary Novick FiancÃ¢â‚¬Â© Of Barbara Jean Britton | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/brezhnev-is-welcomed-for-talks-with-bulgaria.html | Brezhnev Is Welcomed for Talks With Bulgaria | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/industrys-told-to-burn-natural-gas.html | Industry's Told to Burn Natural Gas | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-dining-out-a-country-fable-that-is-quite-real.html | DINING OUT | True | By Guy Henle | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-weaving-through-states-8-ways-to-pay-for.html | Weaving Through State's 8 Ways To Pay for Patching Up Parkways | True | By Edward Hudson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/brooklyn-pages-mel-bay-trio-proving-a-vital-duo.html | Mel Bay Trio Proving a Vital Duo | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/followup-on-the-news-cloning-collegiate-abomb-100000-toys.html | Followâ€šÃ„Â®Up on the News | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/gus-solomons-jr-offers-two-new-dance-works.html | Gus Solomons Jr. Offers Two New Dance Works | True | By Jennifer Dunning | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-paterson-extends-selfinsurance-plan.html | Paterson Extends Selfâ€šÃ„Â®Insurance Plan | True | By Robert Hanley | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/lawsuit-seeks-to-block-new-syracuse-stadium.html | Lawsuit Seeks to Block New Syracuse Stadium | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/boy-hurt-as-montrealer-derails.html | Boy Hurt as Montrealer Derails | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-nature-conservancy-and-a-college-buy-2-remote-tracts-in-maine.html | A Nature Conservancy and a College Buy 2 Remote Tracts in Maine; Island Bought for $1 Million; Several Large Peat Bogs. | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/us-archeologists-in-egypt-fear-loss-of-aid-fund.html | U.S. Archeologists in Egypt Fear Loss of Aid Fund | True | By Christopher S. Wren Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mass-panic-is-linked-to-56-whales-deaths-along-mexican-shore-found.html | Mass Panic Is Linked To 56 Whalesâ€šÃ„Â´ Deaths Along Mexican Shore | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/around-the-nation-a-powerful-new-mexican-convicted-on-perjury-count.html | Around the Nation | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-gardening-an-acacia-by-any-other-name.html | GARDENING. | True | By Joan Lee Faust | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/point-of-view-some-prescriptions-for-a-stillailing-dollar.html | POINT OF VIEW | True | By Stephen H. Goodman | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/steelers-copied-cowboy-methods-steelers-borrowers-of-cowboy-methods.html | Steelers Copied Cowboy Methods | True | By William N. Wallace | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/washington-president-carters-halftime-mood.html | WASHINGTON. President Carter's Halfâ€šÃ„Â®Time Mood | True | By James Reston | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-jersey-guide-a-musical-treat.html | NEW JERSEY GUIDE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/edward-cerullo-fiance-of-katherine-l-kramer.html | Edward Cerullo Fiancé'šÃ„Â© Of Katherine L. Kramer | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/kings-defeat-wings-dionne-gets-4-goals-canadiens-5-sabres-2.html | Kings Defeat Wings; Dionne Gets 4 Goals | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/lean-hungry-look-sports-of-the-times-im-just-evil-all-this-and.html | Lean, Hungry Look | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/congressman-urges-government-to-issue-rule-on-lead-in-gasohol.html | Congressman Urges Government To Issue Rule on Lead in Gasohol | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-the-gifts-of-the-magi-and-the-notso-magi.html | The Gifts of the Magi and the Notâ€šÃ„Â®So Magi | True | By Anatole Broyard | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-dining-out-red-on-menu-means-fire-on-palate.html | DINING OUT; Red on Menu Means Fire on Palate; * House of Lok | True | By Florence Fabricant | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/chess-horse-trading-is-an-important-part-of-the-game.html | CHESS; Horse Trading Is An Important Part of the Game; ROBERT BYRNE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-art-guild-hall-displays-landscapes-lure.html | ART | True | By David L. Shirey | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/whats-doing-in-florence.html | What's Doing in FLORENCE | True | By Nino Lo Bello | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/music-in-review-new-york-string-ensemble-plays-without-conductor.html | Music in Review; New York String Ensemble Plays Without Conductor; ALLEN HUGHES; PETER G. DAVIS | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/architecture-dreams-from-the-drafting-board.html | Architecture DREAMS FROM THE DRAFTING BOARD | True | By Ada Louise Huxtable | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-lance-case-drags-on-but-who-will-it-drag-in.html | A Grand Jury Vote Is Getting Near | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-interview-professor-who-puts-heat-on-solar.html | INTERVIEW | True | By James Feron | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/concerning-cuba-cuba-authors-query.html | Concerning Cuba; Cuba; Author's Query | True | By Peter Winn | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/vignettes-from-the-florida-panhandle.html | Vignettes From the Florida Panhandle | True | By Thomas Bridges | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-little-game-makes-a-big-push-onto-mit-campus-23-club-sports.html | The Little Game Makes a Big Push Onto M.I.T. Campus | True | By Gail Shister | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/boat-show-where-dreams-are-reality-boat-show-dreams-become-reality.html | Boat Show: Dreams Become Reality | True | By Joanne A. Fishman | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cultural-gift-service-set-a-representative-gift-where-display-cases.html | Cultural Gift Service Set; A Representative Gift; Where Display Cases Went | True | By C. Gerald Fraser | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-three-colleges-seek-new-leaders-state-university.html | Three Colleges Seek New Leaders | True | By Irvin Molotsky | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-shoreline-boatyards-face-collision-course-with.html | Shoreline Boatyards Face Collision Course With â€Å¾Â¹Progressâ€Å¾Â¹Â´ | True | By Matthew L. Wald | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/colorful-sailing-boats-certain-to-lure-viewers-an-impressive-queen.html | Colorful Sailing Boats Certain to Lure Viewers | True | By Bill Robinson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/catching-them-before-suicide.html | CATCHING THEM BEFORE SUICIDE | True | By Jim Jerome | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/city-ballet-in-donizetti.html | City Ballet in 'Donizettiâ€Å¾Â´ | True | By Anna Kisselgoff | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/aching-palomino-has-vacationin-ring-465000-for-bout-fight-seen-as.html | Aching Palomino Has ion in Ring | True | By Michael Katz Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/anne-r-kalb-sets-wedding-april-22.html | Anne R. Kalb Sets Wedding April 22 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/abraham-straus-trading-up.html | Abraham & | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/premiere-by-ballet-hispanico.html | Premiere By Ballet Hispanico | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/susan-p-rath-eric-b-latos-are-married.html | Susan P. Rath, Eric B. Latos Are Married | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/irans-exiled-moslem-leader-picks-council-to-form-a-religious-state.html | Iran's Exiled Moslem Leader Picks Council to Form a Religious State | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/no-crook-either.html | No Crook Either; THE TERRORS OE JUSTICE | True | By J. Anthony Lukas | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/letters-gymnast.html | LETTERS | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-tenor-who-sings-what-he-wants-where-he-wants-alfredo-kraus.html | A Tenor Who Sings What He Wants Where He Wants; Alfredo Kraus | True | By John Gruen | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-keats-of-art.html | The Keats of Art | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mila-lee-ott-bride-of-christy-tewell.html | Mila Lee Ott Bride Of Christy Tewell | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cynthia-cotton-planning-to-be-married-sept-22.html | Cynthia Cotton Planning To Be Married Sept. 22 | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/questionsanswers-clivia-bloom-scale-on-jade-christmas-cactus.html | Questions/Answers | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/giovanni-buitoni-87-led-food-company-helped-to-build-worldwide.html | GIOVANNI BUITONI, 87; LED FOOD COMPANY | True | By Wolfgang Saxon | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/banker-weds-dudley-von-stade.html | Banker Weds Dudley von Stade | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/food-the-high-appeal-of-the-lowly-bean.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/who-was-chabotsky-glad-you-asked-a-good-question-winkler-chabot.html | Who Was Chabotsky? Glad You Asked | True | By Stan Sap1in | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/fishing-for-offshore-convertibles-is-fortune-needed.html | Fishing for Offshore â€Å¾Â´Convertibles'? | True | By Dick Rath | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/charles-narwicz-jr-will-wed-lee-p-glaws-legal-assistant.html | Charles Narwicz Jr. Will Wed Lee P. Glaws, Legal Assistant | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-theater-a-spunky-irene.html | THEATER | True | By Haskel Frankel | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/an-african-plant-may-save-crops-at-a-critical-stage.html | An African Plant May Save Crops; â€Å¾Â´At a Critical Stageâ€Å¾Â´ | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-jersey-housing-ray-of-sunshine-in-fort-lee.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-cargo-operation-is-initiated-on-a-hudson-pier-for-containers.html | New Cargo Operation Is Initiated On a Hudson Pier for Containers | True | By Damon Stetson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/orpheus-is-sung-by-bronx.html | 'Orpheusâ€Å¾Â´ Is Sung By Bronx | True | By Raymond Ericson | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-westchester-housing-city-turns-the-table-on.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/f4-pilot-dies-in-philippine-crash.html | Fâˆ'â„¢4 Pilot Dies in Philippine Crash | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sugar-price-supports-sweet-deals-for-lobbyists-over-the-last-four.html | Sugar Price Supports: Sweet Deals for Lobbyists Over the Last Four Decades; Sugar Tariff Imposed in 1789; Domestic Output at 6 Million Tons; Kennedy Investigation of Lobbying | | By Seth S. King Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/article-2-no-title.html | No title -- Article | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/future-events-on-two-avenues-concert-on-fifth-scouts-at-waldorf.html | Future Events | True | By Lillian Bellison | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-who-said-suffolk-im-from-peconic.html | Who Said Suffolk? I'm From Peconic! | True | By Richard Cummings | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-budget-cap-puts-extra-squeeze-on-smaller-school.html | Budget Cap Puts Extra Squeeze On Smaller School Districts in State | True | By Joseph F. Sullivan | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/public-advocacy-pioneers-in-nj-and-seems-to-work.html | Public Advocacy Pioneers in N.J., and Seems to Work | True | By Joseph F. Sullivan | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/2-croatians-indicted-again.html | 2 Croatians Indicted Again | | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/16-alberta-jurists-ride-a-hard-circuit-they-must-still-use-plane.html | 1 ALBERTA JURISTS RIDE A HARD CIRCUIT | True | By Andrew H. Malcolm Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/whip-grafting-of-fruit-trees-can-be-easy-whip-grafting-of-fruit.html | Whip Grafting Of Fruit Trees Can Be Easy; Whip Grafting Of Fruit Trees | True | By Lynda Diane Gutowski | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-world-of-federated-stores-tighter-reins-slipping-profits.html | The World of Federated Stores: Tighter Reins | True | By Isadore Barmash | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/off-and-running-against-inflation-kahn-kahn.html | OFF AND RUNNING AGAINST INFLATION; After a headlineâ€‹â€‹â€‹making stint as the provocative head of the C.A.B., Alfred Kahn is rushing into the fight on inflation. Can he bring it under control? Economists think he has a chance â€‹â€‹â€‹Â® if he stops 'shooting from the lip.â€‹â€‹â€‹'; KAHN; KAHN | | By Ralph Blumenthal | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-varied-species-seen-afloat-a-cruise-log.html | The Varied Species Seen Afloat: | True | By Bert Wilson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-bitterness-on-the-eve-of-kings-birthday-about.html | Bitterness on the Eve of King's Birthday | True | By Gary Kriss | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/stage-view-not-quite-nichols-and-may-stage-view-some-unpersuasive.html | STAGE VIEW; Not Quite Nichols And May | | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/radio.html | Radio; Today: Leading Events; The Week's Concerts; Today; Monday; Tuesday; Wednesday; Thursday; Friday; Saturday | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/gj-fitzpatrick-to-wed-karen-chenault-designer.html | G.J. Fitzpatrick To Wed Karen Chenault, Designer | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/beauty-facts-about-facelifts.html | Beauty | True | By Alexandra Penney | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-struggle-for-the-hearts-and-minds-of-smokers.html | A Struggle for the Hearts And Minds of Smokers | True | By Richard D. Lyons'S | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/strike-halts-ford-plant-in-spain.html | Strike Halts Ford Plant in Spain | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-equal-rights-and-special-education.html | Equal Rights And Special Education | True | By Laura Lustig | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/us-promotes-use-of-generic-drugs.html | U.S Promotes Use of Generic Drugs | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-3-new-faces-for-suffolk.html | 3 New Faces For Suffolk | True | By Frances Cerra | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/jt-lynn-to-marry-julie-e-hutchings.html | J.T. Lynn to Many Julie E. Hutchings | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-barbara-morgan-the-photographer-of-the-dance.html | Barbara Morgan: The Photographer Of the Dance | True | By Suzanne Dechillo | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-about-new-jersey-meadowbrook-heading-down.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mailbox-for-some-free-agency-hurts-another-vassar-athlete-enjoys.html | Mailbox: For Some, Free Agency Hurts | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/letters-latest-in-luxury-dowager-of-44th-st.html | Letters | True | | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-flat-prospect-for-german-beer-beer-light-is-unpopular-fight-to.html | A Flat Prospect For German Beer | True | By John Vinocur | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/cathy-j-sogg-sets-nuptials.html | Cathy J. Sogg Sets Nuptials | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/all-iran-is-divided-into-three-oppositions.html | The Religious Leadership, the Military and the National Front Vie for Power | True | By R.w. Apple Jr. | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/bridge-never-say-always.html | BRIDGE | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-art-a-koreans-food-for-thought.html | ART | True | By David L. Shirey | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/correction.html | CORRECTION | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/canadas-separatists-are-not-only-in-quebec.html | Alberta, a Chilly Version of the â€šÃ„Ã´Sun Belt,â€šÃ„Ã´ Begins to Show Its Muscle | True | By Andrew H. Malcolm | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/architecture-view-the-japanese-new-wave.html | ARCHITECTURE VIEW; The Japanese New Wave | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-resolving-the-casino-case.html | Resolving the | True | By James F. Guyot | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/auto-agenda-for-1979-gets-more-big-races.html | Auto Agenda for 1979 Gets More Big Races | True | By Phil Pash | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-new-elite-and-an-urban-renaissance-the-exodus-from-the-city-a.html | THE NEW ELITE AND AN URBAN RENAISSANCE | True | By Blake Fleetwood | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/knoetze-stops-sharkey-in-4th-as-100-protest-outside-arena-sharkey.html | Knoetze Stops Sharkey in 4th As 100 Protest Outside Arena | True | By Steve Cady Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/mcgrawhill-bid-stirs-editorial-fears-cause-for-alarm-diversified.html | McGrawâ€šÃ„Ã´Hill Bid Stirs Editorial Fears; â€šÃ„Ã´Cause for Alarmâ€šÃ„Ã´; Diversified List of Authors | True | By Herbert Mitgang | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-ballet-by-robbins-is-happy-one-he-says-origins-of-work.html | New Ballet by Robbins Is â€šÃ„Ã´Happyâ€šÃ„Ã´ One, He Says; Origins of Work; Variations Omitted; Evoking Sweetness; â€šÃ„Ã´Like a Tryoutâ€šÃ„Ã´ | True | By Jack Anderson | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-remembering-summer.html | Remembering Summer | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-nation-a-less-is-more-new-congress-gets-ready.html | The Nation | True | By Adam Clymer | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/2000-bid-begin-oppose-west-bank-settlements.html | 2,000 Bid Begin Oppose West Bank Settlements | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/harry-bennett-henry-ford-aide-in-turbulent-labor-years-dies-left.html | Harry Bennett, Henry Ford Aide Inâ€šÃ„Ã´ Turbulent Labor Years, Dies; | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-music-lincoln-center-comes-to-stratford.html | MUSIC | True | By Robert Sherman | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/a-landmark-series-of-american-music-recordings-american-music-on.html | American Music On Disks | True | By Peter G. Davis | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/limitation-of-fish-catches-requires-care-canadian-boats-involved.html | Limitation of Fish Catches Requires Care | True | By Nelson Bryant. | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-world-teng-speaks-softly-about-chinas-policy-on-taiwan-in.html | The World | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/arts-and-leisure-guide-of-special-interest-a-fantasy-becomes-a.html | Arts and Leisure Guide; Of Special Interest; A Fantasy Becomes a Reality; Opera at BAM; Choice Choir; Mondrian; Opening This Week; Broadway; Now Previewing; Off Broadway; Off Off Broadway; Unless otherwise noted, the critical judgments in this Guide reflect the published views of Times critics; Dance; Film; Opening This Week; Recent Openings; Special Series; Music; BOX OFFICES FOR MAJOR HALLS (212); Opera; Metropolitan; Today; Monday; Tuesday; Wednesday; Thursday; Friday; Saturday; Jazz; In Concert; In the Clubs; Pop/Folk/Rock; In Concert; In the Clubs; Arts and Leisure Guide; Art; Galleries Uptown; Group Shows; Galleries 57th St.; Group Shows; Galleries SoHo; Group Shows; Other; Museums; photography; Group Shows; Miscellany; Lectures; Poetry Readings | True | Edited by Ann Barry | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-region-nj-measures-the-risks-on-licensing-casino-operations.html | The Region | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/the-economic-scene-the-view-from-pittsburgh-economic-indicators.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-01-18 0:00 | TX 174392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-editors-generate-own-stories.html | Editors Generate Own Stories | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-food-delicacies-of-asia-in-story-brook.html | FOOD | True | By Florence Fabricant | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/whats-an-entrepreneur-spotlight-what-makes-an-entrepreneur.html | What's an Entrepreneur?; SPOTLIGHT | True | By Ray A. Kroc | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-politics-mount-kiscos-politicians-sing-the.html | POLITICS | True | By Ronald Smothers | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/fees-for-licensing-dogs-in-state-outside-new-york-city-to-go-up-a.html | Fees for Licensing Dogs in State Outside New York City to Go Up | True | By Harold Faber Special to The New York Times | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/sunday-observer-openings.html | Sunday Observer | True | By Russell Baker | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/music-view-when-neurologists-study-song.html | MUSIC VIEW | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/judith-fletcher-wed-to-g-c-getman.html | Judith Fletcher Wed To. G. C. Getman | True | | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-14 | 1979-01-14 | https://www.nytimes.com/1979/01/14/archives/consumer-advocacy-in-travel-field-grows-many-not-resolved-suits-are.html | Consumer Advocacy In Travel Field Grows | True | By Paul Grimes | 1979-01-18 0:00 | TX 174392 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/lummox-from-the-transvaal.html | Lummox From The Transvaal | True | Red Smith | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/hearings-on-sugar-ads.html | Hearings on Sugar Ads | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/world-news-briefs-police-battle-protesters-in-spains-basque-region.html | World News Briefs | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/egypt-stresses-palestinian-issue.html | Egypt Stresses Palestinian Issue | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sara-mayfield-wrote-biography-of-mencken.html | Sara Mayfield, Wrote Biography of Mencken | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/dance-icarus-by-gypsy-rainbow.html | Dance: â€šÃ„Ã²Icarusâ€šÃ„Ã´ by Gypsy Rainbow | True | By Jack Anderson | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/china-leads-in-steel-buying.html | China Leads In Steel Buying | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/number-of-rabbis-who-perform-marriages-to-nonjews-is-rising.html | Number of Rabbis Who Perform Marriages to Nonâ€šÃ„Ã´Jews Is Rising | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/nets-beat-celtics-110100-same-old-story.html | Nets Beat Celtics, 110â€šÃ„Ã²100 | True | By Malcolm Moran;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sports-today.html | Sports Today | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/more-testing-in-the-schools-familiar-dispute-arises-as-maechiarola.html | More Testing in the Schools | True | By Anthony Lewis | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/georgia-politicians-in-quandary-about-backing-talmadge-i-stole-for.html | Georgia Politicians in Quandary About Backing Talmadge | True | By Howell Raines;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/the-editorial-notebook-remembering-martin-luther-king.html | The Editorial Notebook | True | Robert Curvin | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/abroad-at-home-pettifog-on-the-potomac.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/housing-aided-by-governments-at-5year-high-koch-says-starts-in-1978.html | Housing Aided By Governments At 5â€šÃ„Ã²Year High | True | By Pranay Gupte | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/shadowboxing-with-inflation.html | Shadowboxing With Inflation | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/us-proposal-on-taiwan-relations-sets-up-institute-to-direct-affairs.html | U.S. Proposal on Taiwan Relations Sets Up â€šÃ„Ã²Instituteâ€šÃ„Ã´ to Direct Affairs | True | By Bernard Weinraub;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/noiron-process-for-cotton-shirts-a-noiron-process-for-cotton-shirts.html | Noâ€šÃ„Ã²Iron Process For Cotton Shirts | True | By Isadore Barmash | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/missionary-leaders-worry-about-china-us-churchmen-fearful-on-taiwan.html | MISSIONARY LEADERS WORRY ABOUT CHINA | True | By George Vecsey | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/benitez-wins-wbc-title-charge-and-retraction.html | Benitez Wins W.B.C. Title | True | By Michael Katz;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/chess-why-is-a-big-swiss-event-just-like-a-haberdashery.html | Chess: Why Is a Big Swiss Event Tust Like a Haberdashery? | True | By Robert Byrne | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/congressman-seeking-post-gave-campaign-money-to-panel-voters.html | Congressman Seeking Post Gave Campaign Money to Panel Voters | True | By B. Drummond Ayres Jr.;Special to The new York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/pop-richard-lloyds-quartet.html | Pop: Richard Lloyd's Quartet | True | John Rockwell | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/business-people-colgate-names-crane-to-chief-executive-post.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/harris-and-waters-terrific-tandem-at-safety.html | Harris and Waters: Terrific Tandem at Safety | True | By Dave Anderson | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/assemblys-speaker-calls-for-increase-in-welfare-grants-pushs-himself.html | ASSEMBLY'S SPEAKER CALLS FOR INCREASE IN WELFARE GRANTS | True | By Terence Smith;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/miss-caulkins-sets-breaststroke-mark.html | Miss Caulkins Sets Breastâ€šÃ„Â¨Stroke Mark | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/long-road-ahead-for-iran-although-shah-is-expected-to-leave-this.html | Long Road Ahead for Iran | True | By R.w. Apple Jr.;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/ballet-baryshnikovs-temperaments-debut.html | Ballet: Baryshnikov's â€šÃ„Â¨Temperamentsâ€šÃ„Â´ Debut | True | By Anna Kisselgoff | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/little-but-made-mighty.html | Little, But Made Mighty | True | By Henry Bienen | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/swann-little-acrobat-in-the-thick-of-things.html | Swann: Little Acrobat In the Thick of Things | True | By Roy Blount Jr. | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sandra-k-baker-artist-wed-to-jack-bronston-lawyer.html | Sandra K. Baker, Artist, Wed to Jack Bronston, Lawyer | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/bucks-104-bulls-99.html | Bucks 104, Bulls 99 | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/stage-ijimeres-plays-from-africa-at-negro-ensemble-company-two-folk.html | Stage: Ijimere's â€šÃ„Â¨Plays From Africaâ€šÃ„Â´ at Negro Ensemble Company | True | By Mel Gussow | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/phone-company-poll-finds-improvement-in-business-climate.html | Phone Company Poll Finds Improvement In Business Climate | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/china-acts-to-improve-railroads-japan-giving-technical-advice.html | China Acts To improve Railroads | True | By Richard Witkin | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/song-a-satirical-threesome.html | Song: A Satirical Threesome | True | By John S. Wilson | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/100-cab-ride-is-laid-to-language-problem.html | $100 Cab Ride Is Laid To â€šÃ„Â¨Language Problemâ€šÃ„Â´ | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/radiation-suit-touches-issue-of-job-danger-born-with-severe-defects.html | Radiation Suit Touches Issue of Job Danger | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/tv-producers-say-ratings-war-has-hurt-quality-of-programs-usual.html | TV Producers Say Ratings War Has Hurt Quality of Programs | True | By Les Brown | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/flyers-achieve-deadlock-flyers-tally-in-first-period.html | Flyers Achieve Deadlock | True | By Thomas Rogers;Special to the New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/alaskans-protest-publicland-action-paul-reveres-ride-and-george-iii.html | ALASKANS PROTEST PUBLICâ€šÃ„Â¨LAND ACTION | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/a-plan-to-slow-traffic-puts-dummy-in-auto.html | A Plan to Slow Traffic Puts Dummy in Auto | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/degustibus-out-of-the-frying-pan-into-the-washer-stuffed-squid.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/russians-keep-a-tradition-alive-in-celebration-of-old-new-year.html | Russians Keep a Tradition Alive In Celebration of â€šÃ„Â¨Old New Yearâ€šÃ„Â´ | True | By Craig R. Whitney;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/japan-and-us-in-textile-pact.html | Japan and U.S. In Textile Pact | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/calls-to-911-by-automatic-alarms-to-be-given-lowest-police-priority.html | Calls to 911 by Automatic Alarms To Be Given Lowest Police Priority | True | By Leonard Ruder | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/ada-attacks-gov-browns-call-for-spending-curbs.html | A.D.A. Attacks Gov. Brown's Call for Spending Curbs | True | By Wallace Turner;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sporting-gear-stylish-safety-vests.html | Sporting Gear | True | Parton Keese | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/israel-welcomes-us-effort-to-revive-talk-with-egypt-israel-rejected.html | Israel Welcomes U.S. Effort To Revive Talk With Egypt | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/concordes-begin-texas-service-and-almost-everyone-is-happy-railroad.html | Concordes Begin Texas Service, And Almost Everyone Is Happy | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/bridge-mother-and-son-win-title-in-tristate-regional-event-two-top.html | Bridge: | True | By Alan Truscott | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/the-region-newark-may-raise-realty-tax-by-67.html | The Region | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/vietnamese-drive-appears-to-slow-near-the-cambodianthai-border.html | Vietnamese Drive Appears to Slow Near the Cambodianâ€šÃ„Â¨Thai Border | True | By James P. Sterba;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/helen-l-weiner-married-to-bradley-nitkin.html | Helen L. Weiner Married to Bradley Nitkin | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/market-place-why-interest-in-refractories.html | Market Place | True | Robert Metz | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/knicks-routed-124104-knicks-box-score.html | Knicks Routed, 124â€šÃ„Â´104 | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/us-health-officials-warn-elderly-about-problems-with-medicines.html | U.S. Health Officials Warn Elderly About Problems With Medicines | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/west-bank-figures-fate-typifies-israeli-difficulty-moderate-leaders.html | West Bank Figure's Fate Typifies Israeli Difficulty | True | By Jonathan Kandell;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/around-the-nation-rail-clerks-due-to-vote-on-new-pact-this-week.html | Around the Nation | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/tv-sports.html | TV SPORTS | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/windmill-owner-tilting-with-utility-case-before-state-commission.html | Windmill Owner Tilting With Utility | True | By Ari L. Goldman;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/advertising-compton-adds-klentner.html | Advertising | True | Philip H. Dougherty | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã´Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/school-bus-crash-kills-teacher.html | School Bus Crash Kills Teacher | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/kennedy-calls-inflation-key.html | Kennedy Calls Inflation Key | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/miami-set-for-super-gold-week-a-party-for-5000.html | Miami Set for Super Gold Week | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/golf-mahuffey-edges-trevino-by-a-shot-finishes-three-under-par-city.html | Golf: Mahuffey Edges Trevino by a Shot | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/carole-joyce-resnick-is-bride-of-richard-crystal-of-macys.html | Carole Joyce Resnick Is Bride Of Richard Crystal of Macy's | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/bell-issue-to-test-market.html | Bell Issue to Test Market | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/college-fives-all-at-sixes-illinis-excessive-fouling.html | College Fives All at Sixes | True | By Sam Goldaper | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/three-more-resign-from-womens-unit-26-members-have-quit-advisory.html | THREE MORE RESIGN FROM WOMEN'S UNIT | True | By Donald G. McNeil Jr. | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/skiing-buergler-tops-the-elite-disqualified-in-downhill-american.html | Skiing: Buergler Tops the Elite | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/plos-talks-with-jordan-provoke-hot-debate-among-guerrillas.html | P.L.O.'s Talks With Jordan Provoke Hot Debate Among Guerrillas | True | By Christopher S. Wren;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/president-in-atlanta-asks-congress-to-vote-holiday-for-dr-king.html | President, in Atlanta, Asks Congress to Vote Holiday for Dr. King | True | By Terence Smith;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sports-news-briefs-sharif-khan-takes-squash-racquets-east-allstars.html | Sports News Briefs | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/new-freedom-excites-iran-journalists-palace-no-longer-dictates.html | New Freedom Excites Iran Journalists | True | By Eric Pace;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/on-the-track-of-legionnaires-disease-victims-worked-in-same-area.html | On the Track of Legionnaires' Disease | True | By Boyce Rensberger | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/albertas-enviable-oil-nest-egg-albertas-enviable-oil-and-gas-net.html | Alberta's Enviable Oil Nest Egg | True | By Andrew H. Malcolm;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/turkish-defense-minister-quits-over-reported-rift-with-premier.html | Turkish Defense Minister Quits Over Reported Rift With Premier | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/debate-rises-on-mandatory-school-plans-for-handicapped-extension-to.html | Debate Rises on Mandatory School Plans for Handicapped | True | By Gene I. Maeroff | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/a-keeper-for-the-brother.html | A Keeper for the Brother | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/100-peasants-stage-peking-protest-are-barred-from-huas-residence.html | 100 Peasants Stage Peking Protest, Are Barred From Hua's Residence | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/heritage-raises-dividend.html | Heritage Raises Dividend | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/disney-studio-to-release-pg-film-it-didnt-make.html | Disney Studio to Release PG Film It Didn't Make | True | By Aljean Harmetz;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/76ers-top-blazers.html | 76ers Top Blazers | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/2-million-jobs-threatened-by-british-truck-strike.html | 2 Million Jobs Threatened by British Truck Strike | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/washington-watch-slight-deficit-in-1981s-budget.html | Washington Watch | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/the-un-today.html | The U.N. Today | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/storm-mires-the-chicago-area-in-20-inches-of-snow-hotel-rooms-for.html | Storm Mires the Chicago Area in 20 Inches of Snow | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/jury-in-texas-millionaires-case-must-weigh-2-mens-testimony.html | Jury in Texas Millionaire's Case Must Weigh 2 Men's Testimony | True | By William K. Stevens;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/votes-in-80-italian-election-sought-by-brooklyn-visitor-a-million.html | Votes in '80 Italian Election Sought by Brooklyn Visitor | True | By Robin Herman | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/carters-watchman-over-sugar-policy-sugar-a-devilish-issue.html | Carter's Watchman Over Sugar Policy | True | By Seth S. King | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/stage-the-elephant-man-a-parable-of-man.html | Stage: â€šÃ„Ã´The Elephant Manâ€šÃ„Â´ | True | By Richard Eder | 1979-01-18 0:00 | TX 174384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/emerson-skil-near-merger.html | Emerson, Skil Near Merger | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/notes-on-people-positive-attitude-contributes-to-waynes-recovery.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/letters-plants-that-die-for-a-cause.html | Letters | True | Faith Thompson Campbell | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/the-molasses-disaster-21-died-60-years-ago.html | The Molasses Disaster: 21 Died 60 Years Ago | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/opera-met-cast-for-tv-luisa.html | Opera: Met Cast for TV â€šÃ„Ã´Luisaâ€šÃ„Ã´ | True | By Peter G. Davis | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/books-of-the-times-military-coverup.html | Books of The Times | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/mcenroe-tops-ashe-67-63-75-ashe-looks-at-the-films.html | McEnroe Tops Ashe, 6â€šÃ„Ã´7, 6â€šÃ„Ã´3, 7â€šÃ„Ã´5 | True | By Neil Amdur | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/woman-kills-family-and-herself.html | Woman Kills Family and Herself | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/trucking-deregulation-debate-issue-and-debate.html | Trucking Deregulation Debate | True | By Winston Williams | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/checklist.html | Checklist | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/events-theater.html | Events | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/giant-ad-insert-is-set-for-time.html | Giant Ad Insert Is Set for Time | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/tv-charleston-recalls-era-gone-with-the-wind.html | TV: â€šÃ„Ã´Charlestonâ€šÃ„Ã´ Recalls Era Gone With the Wind | True | By Thomas Buckley | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/ansonia-conn-in-surprise-vote-spurns-proposed-greyhound-track.html | Ansonia, Conn., in Surprise Vote, Spurns Proposed Greyhound Track | True | By Richard L. Madden;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/radiator-steam-kills-3-children-locked-in-a-bedroom-police-say-door.html | Radiator Steam Kills 3 Children Locked in a Bedroom | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/agency-will-study-us-water-supply-office-of-technology-assessment.html | AGENCY WILL STUDY U.S. WATER SUPPLY | True | By Bayard Webster | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/chiles-unions-get-outside-help-to-break-armys-grip-on-labor-meeting.html | Chile's Unions Get Outside Help To Break Army's Grip on Labor | True | By Juan de Onis;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sports-world-specials-van-alen-finds-fault.html | Sports World Specials | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/on-sons-becoming-racists.html | On Sons Becoming Racists | True | By Robert P. Hilldrup | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/radio.html | Radio | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/credit-markets-investors-in-bonds-remain-watchful-viewed-as-tougher.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/bosworth-widening-monitoring-may-seek-more-staff-to-watch-pay-price.html | Bosworth Widening Monitoring | True | By Edward Cowan;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/dr-phyllis-lefton-has-nuptials.html | Dr. Phyllis Lefton Has Nuptials | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/departure-of-shah-wont-bring-peace-opponent-predicts-teheran.html | DEPARTURE OF SHAH WON'T BRING PEACE, OPPONENT PREDICTS | True | By Richard Burt;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/the-city-simon-to-appoint-cuevas-as-deputy-jury-still-out-in.html | The City | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/neale-sweet-weds-elizabeth-g-perry.html | Neale Sweet Weds Elizabeth G. Perry | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/susan-feldman-becomes-bride.html | Susan Feldman Becomes Bride | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/on-the-beach-saint-laurent-and-valentino-tiny-cutouts-and.html | On the Beach: Saint Laurent And Valentino | True | By Bernadine Morris | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/pop-rush-plays-at-palladium.html | Pop: Rush Plays at Palladium | True | John Rockwell | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/job-threats-to-workers-fertility-emerging-as-civil-liberties-issue.html | Job Threats to Workersâ€šÃ„Ã´ Fertility Emerging as Civil Liberties Issue | True | By Philip Shabecoff;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/china-is-codifying-legal-system-and-plans-to-insure-open-trials.html | China Is Codifying Legal System And Plans to Insure Open Trials | True | By Fox Butterfield;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/pennsylvania-criticizes-poe-house-restoration.html | Pennsylvania Criticizes Poe House Restoration | True | | 1979-01-18 0:00 | TX 174384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/dr-lou-te-tchang-77-un-cartographic-chief.html | Dr. Lou Te Tchang, 77; U.N. Cartographic Chief | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/cowboys-offense.html | Cowboys | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/hanoi-says-peking-stirs-clashes.html | Hanoi Says Peking Stirs Clashes | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/data-on-terrorism-is-new-ventures-product-data-on-terrorism.html | Data on Terrorism Is New Venture's Product | True | By A. O. Sulzberger Jr.;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/essay-billy-the-problem.html | ESSAY | True | By William Safire | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/public-employees-seek-a-better-image-new-york-political-notes.html | Public Employees Seek a Better Image | True | By Frank Lynn | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sihanouk-is-admitted-to-east-side-hospital-for-testing-and-a-rest.html | Sihanouk Is Admitted To East Side Hospital For Testing and a Rest | True | By Fox Butterfield;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/marjorie-lawrence-wagnerian-soprano-dead-at-71-paralyzed-by-polio.html | Marjorie Lawrence, Wagnerian Soprano, Dead at 71 | True | By John Rockwell | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/lobbyists-worked-offstage-to-shape-sugar-laws-the-politics-of-sugar.html | Lobbyists Worked Offstage to Shape Sugar Laws | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/commodities-the-18-billion-scrap-industry.html | Commodities | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/jazz-adam-makowicz.html | Jazz: Adam Makowicz | True | John S. Wilson | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/murdoch-scores-3-goals-murdoch-gets-3-flames-bow.html | Murdoch Scores 3 Goals | True | By Michael Strauss;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/outdoors-botany-in-the-city-parks.html | Outdoors: Botany In the City Parks | True | By Nelson Bryant | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/30000-in-earrings-recovered-at-kennedy.html | $30,000 in Earrings Recovered at Kennedy | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sara-herzog-president-of-israeli-womens-unit.html | Sara Herzog, President Of Israeli Women's Unit | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/carter-will-submit-treaty-on-missiles-decides-to-risk-a-twothirds.html | CARTER WILL SUBMIT TREATY ON MISSILES | True | By Richard Burt;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/game-snowed-out.html | Game Snowed Out | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/a-new-york-pastry-chef-moves-to-the-white-house-some-longtime.html | A New York Pastry Chef Moves to the White House | True | By Bernard Weinraub;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/tv-conway-in-special.html | TV: Conway In Special | True | By John J. O'Connor | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/spinks-next-knoetze-foe-court-hearing-next-week.html | Spinks Next Knoetze Foe? | True | By Steve Cady;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/connecticut-in-a-battle-on-air-pollution-lilco-named-as-defendant.html | Connecticut in a Battle on Air Pollution | True | By Diane Henry;Special to The New York Times | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/a-planner-among-the-planners.html | A Planner Among the Planners | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/sugar-dispute-still-an-issue-to-be-settled.html | Sugar Dispute Still an Issue To Be Settled | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/senator-schmitt-wont-challenge-alaskan-for-gop-senate-whip.html | Senator Schmitt Won't Challenge Alaskan for G.O.P. Senate Whip | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/doctors-set-25bhour-strike-at-ten-municipal-hospitals-patient-care.html | Doctors Set 25â€‹Â½â€‹Hour Strike At Ten Municipal Hospitals | True | By Anthony Lewis | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/television.html | Television | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/news-summary-international.html | News Summary | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/donny-hathaway-33-pop-and-blues-singer-dead-in-hotel-plunge-hit.html | Donny Hathaway, 33, Pop and Blues Singer, Dead in Hotel Plunge | True | By George Goodman Jr. | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/steelers-scouting-report-on-the-steelers.html | Steelers | True | | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-15 | 1979-01-15 | https://www.nytimes.com/1979/01/15/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-01-18 0:00 | TX 174384 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/swimsuits-for-women-who-have-had-a-mastectomy.html | Swimsuits for Women Who Have Had a Mastectomy | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/science-watch-death-of-a-satellite-smart-caterpillars-influenza.html | Science Watch; Death of a Satellite | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/imogene-cocas-golden-jubilee-began-at-age-of-11-dates-are-forgotten.html | Imogene Coca's Golden Jubilee | True | By Richard F. Shepard | 1979-01-18 0:00 | TX 179574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/credit-markets-shortterm-rates-continue-up-heavy-demand-lacking-key.html | CREDIT MARKETS Shortâ€‹â€‹â€‹Term Rates Continue Up | True | By John H. Allan | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bella-abzugs-ouster-and-limits-of-dissent-news-analysis.html | Bella Abzug's Ouster and Limits of Dissent | True | By Terence Smith Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/dividends.html | Dividends | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/nixon-will-be-a-guest-at-presidents-dinner-during-visit-by-teng.html | Nixon Will Be a Guest At President's Dinner During Visit by Teng | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/carter-defends-budget-as-sound-and-sees-increase-in-aid-to-poor.html | Carter Defends Budget as Sound And Sees Increase in Aid to Poor | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/keeping-the-press-and-the-judiciary-independent.html | Keeping the Press, and the Judiciary, Independent | True | By Irving R. Kaufman | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/local-officials-to-aid-in-census.html | Local Officials to Aid in Census | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/drugs-given-in-childbirth-imperil-babies-study-charges.html | Drugs Given in Childbirth Imperil Babies, Study Charges | True | By Richard D. Lyons | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/ebla-ruins-shed-light-on-early-urban-man-resemblance-to-cities-of.html | Ebla Ruins Shed Light on Early Urban Man | True | By Boyce Rensberger | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/an-illusion-of-education-reform.html | An Illusion of Education Reform | True | By Henry Giniger;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/canadians-equity-goal-a-failure-review-agency-set-up-in-1974.html | Canadiansâ€‹â€‹ Equity Goal A Failure? | True | By Henry Giniger;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bendix-net-up-32-in-quarter.html | Bendix Net Up 32% in Quarter | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-north-stars-blind-owner-sports-of-the-times-you-can-hear-a-pin.html | The North Starsâ€‹â€‹ Blind Owner | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bank-of-new-york-profit-up-for-quarter-and-year.html | Bank of New York Profit Up for Quarter and Year | True | By Deborah Rankin | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/citys-theater-license-law-is-ruled-unconstitutional.html | City's Theater License Law Is Ruled Unconstitutional | True | By Arnold H. Lubasch | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/first-full-explanation-vance-and-brzezinski-split-again-on-peking.html | First Full Explanation | True | By Bernard Gwertzman Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/reagan-urges-an-alliance-to-defy-big-government.html | Reagan Urges an Alliance to Defy Big Government | True | By Seth S. King Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/no-war-talk-for-greene-only-we-get-the-job-done-henderson-goes-into.html | No â€‹â€‹'Warâ€‹â€‹' Talk for Greene, Only â€‹â€‹'We Get the Job Done | True | By Murray Crass; Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/eoagent-accuses-fbi-executive-of-perjury-in-suit-over-informers.html | Exâ€‹â€‹agent Accuses F.B.I. Executive Of Perjury in Suit Over Informers | True | By John M. Crewdson Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/miss-navratilova-gains-revenge-on-chris-evert.html | Miss Navratilova Gains Revenge on Chris Evert | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/education-nyu-demanding-proficiency-in-writing-nyu-demanding.html | EDUCATION; N.Y.U. Demanding Proficiency In Writing | True | By Edward B. Fiske | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/saul-richman-62-stage-press-agent-known-for-ingenious-improvising.html | SAUL RICHMAN, 62, STAGE PRESS AGENT; Known for Ingenious Improvising and Energetic Humor | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/loughery-faces-more-penalties-nets-loughery-may-be-facing-more.html | Loughery Faces More Penalties | True | By Sam Goldaper | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/time-is-seen-as-the-final-yardstick-time-as-final-yardstick.html | Time Is Seen As the Final Yardstick | True | By Malcolm W. Browne | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/rail-strike-adding-to-britons-woes.html | Rail Strike Adding to Britonsâ€‹â€‹ Woes | True | By William Borders Special to The New York Tames | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/israel-to-establish-more-settlements-move-in-west-bank-and-gaza-is.html | ISRAEL TO ESTABLISH MORE SETTLEMENTS | True | By Jonathan Kandell Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/neediest-cases-fund-almost-at-1-million-as-drive-nears-close-how-to.html | Neediest Cases Fund Almost at $ 1 Million As Drive Nears Close | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/young-gets-5-goals-stars-rout-rangers-they-make-it-interesting.html | Young Gets 5 Goals, Stars Rout Rangers | True | By Gerald Eskenazi | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/world-gold.html | World Gold | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/national-book-critics-prize-to-stories-of-john-cheever-getting-the.html | National Book Critics Prize To 'Stories of John Cheeverâ€‹â€‹' | True | By Herbert Mitgang | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/israels-78-inflation-rate-at-50-highest-since-74-food-subsidy-cuts.html | Israel's â€‹â€‹'78 Inflation Rate At 50%, Highest Since â€‹â€‹'74 | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/commodities-soybeans-and-corn-rise-in-light-futures-trading-cattle.html | COMMODITIES Soybeans and Corn Rise In Light Futures Trading | True | By Elizabeth M. Fowler | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/genealogist-studies-the-jewish-heritage-of-some-christians-sought.html | Genealogist Studies The Jewish Heritage Of Some Christians | True | By George Vecsey | 1979-01-18 0:00 | TX 179574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/mandel-his-conviction-voided-back-as-governorfor-2-days.html | Mandel, His Conviction Voided, Back as Governor for 2 Days | True | By Ben A. Franklin;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/executives-assured-on-trade-not-getting-the-answers-executives.html | Executives Assured on Trade | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/chicago-paralyzed-in-subzero-temperatures-begins-to-dig-out-as-snow.html | Chicago, Paralyzed in Subâ€šÃ„Ã¢Zero Temperatures, Begins to Dig Out as Snow Continues | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/utility-stock-offering.html | Utility Stock Offering | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/frontiers-space-spacecraft-orbits-a-libration-point.html | Frontiers: Space | True | By John Noble Wilford | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/ibms-3month-profit-tops-1-billion-sales-momentum-noted-ibms-3month.html | I.B.M.'s 3â€šÃ„Ã´Month Profit Tops $1 Billion | True | By Clare M. Reckert | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/carter-to-study-options-on-reform-of-80-billion-domestic-aid-plans.html | Carter to Study Options on Reform Of $80 Billion Domestic Aid Plans | True | By John He Rbe Rs Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/much-ado-about-nothing-in-particular-all-that-effort-for-making.html | (Much Ado About) Nothing (in Particular) | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/sports-today.html | Sports Today | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/a-250-million-trim-put-forth-by-koch-to-plug-budget-gap-less.html | A $250 MILLION TRIM PUT FORTH BY KOCH TO PLUG BUDGET GAP | True | By Lee Dembart | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/notes-on-people-london-church-assisted.html | Notes on People | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/world-news-briefs-demonstration-in-peking-for-food-and-work-ends.html | World News Briefs | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/excerpts-from-speeches-by-vance-and-brzezinski-on-americas-china.html | Excerpts From Speeches by Vance and Brzezinski on America's China Policy | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/stage-durrenmatt-premiere-at-paf-heavensent.html | Stage: Dã¼ã¤rrenmatt Premiere at PAF | True | By Mel Gussow | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/hoag-wins-biathlon-race.html | Hoag Wins Biathlon Race | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/about-new-york-beating-the-parking-regulations.html | About New York; Beating the Parking Regulations | True | By Francis X. Clines | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-editorial-notebook-selling-cities-like-soap.html | The Editorial Notebook Selling Cities Like Soap | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/shippingmails-incoming.html | Shipping/Mails; Incoming | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/residents-of-audubon-terrace-area-a-unique-entity-accept-landmark.html | Residents of Audubon Terrace Area, â€šÃ„Ã¹a Unique Entity,â€šÃ„Ã¹ Accept Landmark Designation as Block's Due | True | By Anna Quindlen | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/uscanadian-textile-accord.html | U.Sâ€šÃ„Ã´Canadian Textile Accord | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-city-diamond-dealer-buys-137carat-gem-2-ceta-contracts-approved.html | The City; Diamond Dealer Buys 137â€šÃ„Ã´Carat Gem | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/northeast-corridor-railway-project-will-take-longer-and-cost-more.html | Northeast Corridor Railway Project Will Take Longer and Cost More | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/article-1-no-title.html | United Press International | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/beame-asserts-koch-wrongly-takes-credit-for-starts-in-housing.html | Beame Asserts Koch Wrongly Takes Credit For Starts in Housing | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/2-views-of-cambodian-sweep-local-affair-or-soviet-peril-news.html | 2 Views of Cambodian Sweep: Local Affair or Soviet Peril | True | By David Binder Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/interferon-curbs-cancer-in-3-cases-caused-tumors-to-shrink.html | Interferon Curbs Cancer in 3 Cases | True | By Harold M. Schmeck Jr. | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/radio.html | Radio | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/mrs-kreps-to-see-saudis.html | Mrs. Kreps to See Saudis | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bache-chooses-a-retailer.html | Bache Chooses A Retailer | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-1-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/pol-pot-forces-said-to-plan-last-stand-concern-voiced-for-temples.html | Pol Pot Forces Said to Plan Last Stand | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/taxes-accounting-entertainment-deductions.html | Taxes & Accounting | True | Richard Phalon | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/state-racing-board-rejects-otbs-florida-simulcasts.html | State Racing Board Rejects OTB's Florida Simulcasts | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/judge-declares-absolute-end-to-the-strike-by-steel-haulers.html | Judge Declares â€˜Â²Absoluteâ€˜Â‚Â´ End To the Strike by Steel Haulers | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/hofstra-drops-princeton-to-a-77-record-61-to-44-fairleigh-51.html | Hofstra Drops Princeton To a 7â€˜Â‚Â·7 Record, 61 to 44 | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/schmidt-backs-2d-term-for-carter-apparently-to-quash-report-of-rift.html | Schmidt Backs 2d Term for Carter, Apparently to Quash Report of Rift | True | By John Vinocur Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/market-place-keefe-in-shift-on-bank-stock.html | Market Place | True | Robert Metz | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/hurdles-records-seem-limitless-to-nehemiah-a-meteoric-rise-staying.html | Hurdles Records Seem Limitless to Nehemiah | True | By Neil Amdur | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/pittston-to-sell-coal-to-algeria.html | Pittston to Sell Coal to Algeria | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/sugar-legislations-rapidly-revolving-door-bagwell-aids-hawaiian.html | Sugar Legislation's Rapidly Revolving Door | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/citizens-suits-citing-officials-facing-review-antiwar-violence-case.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Toms | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/robert-walker-at-52-was-a-photographer-for-new-york-times.html | Robert Walker, at 52; Was a Photographer for New York Times | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/pollutionlaw-impact-brings-confrontation-at-california-meeting.html | Pollutionâ€˜Â‚Â´Law Impact Brings Confrontation At California Meeting | True | By Gladwin Hill Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/ivy-troutman-actress-hemingway-character.html | Ivy Troutman, Actress, Hemingway Character | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/shah-said-to-plan-to-leave-iran-today-for-egypt-and-us-he-is.html | SHAH SAID TO PLAN TO LEAVE IRAN TODAY FOR EGYPT AND U.S. | True | By Nicholas Gage Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/letters-wellversed-critic-a-fair-hearing.html | Letters | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/a-sale-at-turnbull-asser-crowds-croissants-and-bach-originally-made.html | A Sale at Turnbull & | True | By Susan Heller Anderson Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/powerful-rivals-clash-over-sugar-price-supports-the-politics-of.html | Powerful Rivals Clash Over Sugar Price Supports | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/todays-tv-critic-pans-nbc-movie-deserved-to-be-panned-syndicated.html | â€˜Â´Today'sâ€˜Â‚Â´ TV Critic Pans NBC Movie | True | By Les Brown | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/frigid-adirondacks-are-a-movie-set-again-filming-after-50-years-the.html | Frigid Adirondacks Are a Movie Set Again | True | By David Bird Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/briton-wins-equity-plea.html | Briton Wins Equity Plea | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/article-2-no-title.html | Article 2 – No Title | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/after-shock-felt-in-malibu.html | Aftershock Felt in Malibu | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/november-inventories-up-by-11.html | November Inventories Up by 1.1% | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/letters-on-social-security-flawed-prescriptions-for-curing-the.html | Letters: On Social Security | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/epa-halts-chemicals-cleanup-830-barrels-removed.html | E.P.A. Halts Chemicals Cleanup | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/westinghouse.html | Westinghouse Aids Alcoholics | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/westinghouse-aids-alcoholics.html | Westinghouse Aids Alcoholics | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/federal-panels-staff-urges-safety-devices-for-powered-mowers.html | Federal Panel's Staff Urges Safety Devices For Powered Mowers | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/arab-boycotts-unwitting-participants-a-close-call-for-2-banks.html | Arab Boycott's Unwitting Participants | True | By Agis Salpulcas | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/c-warren-bowring-jr-77-dies-ehead-of-shipping-association.html | C. Warren Bowring Jr., 77, Dies; Exâ€˜Â‚Â²Head of Shipping Association | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/columbia-alters-names-of-pulitzerprize-panels.html | Columbia Alters Names Of Pulitzerâ€˜Â‚Â²Prize Panels | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/a-reporters-notebook-sorting-out-shahs-plans-hes-bitter-at-the.html | A Reporter's Notebook: Sorting Out Shah's Plans | True | By R.w. Apple.jr. Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/southern-utility-outlay-set.html | Southern Utility Outlay Set | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/moving-toward-freer-trade.html | Moving Toward Freer Trade | True | | 1979-01-18 0:00 | TX 179574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/assembly-passes-bill-to-reinstate-death-sentences-vote-is-6-short.html | Assembly Passes Bill to Reinstate Death Sentences; Vote Is 6 Short of Margin Needed to Override Veto | | By Ari L Goldman Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/vataha-racquetball-victor.html | Vataha Racquetball Victor | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/advertising-catering-to-smaller-accounts-expansion-approved-for.html | Advertising | True | Philip H. Dougherty | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/studies-asking-whos-happy-great-expectations.html | Studies Asking â€šÃ„Â"Who's Happy?â€šÃ„Â' | | By Jane E. Brody | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bridge-tristate-regional-tourney-ends-in-convincing-victory.html | Bridge;; Tristate Regional Tourney Ends in Convincing Victory | True | By Alan Truscott | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/giants-retract-offer-to-carew.html | Giants Retract Offer to Carew | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/big-three-10day-car-sales-up-7-total-at-164971-big-gain-at-gm-206.html | Big Three 10â€šÃ„Â'Day Car Sales Up 7% | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/around-the-nation-us-files-new-challenge-to-detroit-police-test-two.html | Around the Nation | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/treasury-bills-near-peak-rate.html | Treasury Bills Near Peak Rate | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-new-governor-of-alabama-forrest-hood-james-jr-man-in-the-news-a.html | The New Governor of Alabama | | By Ray Jenkins;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/john-johnny-dio-dioguardi-64-a-leader-in-organized-crime-dies-born.html | John (Johnny Dio) Dioguardi, 64, A Leader in Organized Crime, Dies | | By Peter Kihss | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/new-hope-for-the-crime-code.html | New Hope for the Crime Code | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/events-music.html | Events | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/interns-and-residents-set-to-strike-at-9-of-citys-hospitals.html | Interns and Residents Set to Strike At 9 of City's Hospitals Tomorrow | | By Ronald Sullivan | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/heart-is-transplanted-in-london.html | Heart is Transplanted in London | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/books-of-the-times-shades-of-gatsby.html | Books of TheTimes | True | By John Leonard | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/10-diplomats-from-iran-will-shun-shahs-envoy.html | 10 Diplomats From Iran Will Shun Shah's Envoy | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/theater-eater-is-story-of-a-3woman-triangle-postmortem.html | Theater: Eater Is Story Of a 3â€šÃ„Â'Woman Triangle | | By Richard Eder | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/observer-little-brothers.html | OBSERVER Little Brothers | | By Russell Baker | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/hospital-sees-few-days-of-testing-for-sihanouk.html | Hospital Sees Few Days Of Testing for Sihanouk | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/an-ombudsman-office-is-established-by-carey.html | An Ombudsman Office Is Established by Carey | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/aide-acquitted-by-state-justice-of-bribetaking-no-corrupt-intent.html | Aide Acquitted By State Justice Of Bribeâ€šÃ„Â'Taking; â€šÃ„Â'No Corrupt Intentâ€šÃ„Â' Found in Taking Las Vegas Trip | | By Charles Kaiser | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/judge-decrees-fairbanks-cant-sign-with-colorado.html | Judge Decrees Fairbanks Can't Sign With Colorado | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/about-education-job-crunch-spurs-debate-on-tenure.html | About Education | True | By Fred M. Hechinger | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/9-rookies-in-congress-have-moment-of-glory.html | 9 'Rookies' in Congress Have Moment of Glory | | By Steven R. Weisman Special to the New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/tv-boat-people-details-frustration.html | TV: â€šÃ„Â'Boat Peopleâ€šÃ„Â' Details Frustration | | By John J. O'Connor | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/cubans-in-letelier-case-linked-to-a-2d-murder-plot.html | Cubans in Letelier Case Linked to a 2d Murder Plot | | By David Burnham;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/kodak-to-lift-camera-prices.html | Kodak to Lift Camera Prices | | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/music-trout-quintet.html | Music: â€šÃ„Â'Trout Quintetâ€šÃ„Â' | | By Donal Henahan | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/congress-after-choosing-leaders-scores-inflation-and-budget-deficit.html | Congress, After Choosing Leaders, Scores Inflation and Budget Deficit | | By Adam Clymer;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/cbs-moves-paper-chase-in-effort-to-raise-ratings-wed-bend-over.html | CBS Moves â€šÃ„Â'Paper Chaseâ€šÃ„Â' in Effort to Raise Ratings | | By Aljean Harmetz;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/music-tied-to-candles-flicker.html | Music Tied to Candle's Flicker | | By Malcom W. Browne | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/business-people-the-wouldbe-explorer-who-started-tropicana-stone.html | BUSINESS PEOPLE | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/russians-veto-resolution-on-cambodia-china-is-said-to-be-satisfied.html | Russians Veto Resolution on Cambodia | True | By Kathleen Teltsch Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/st-johns-women-defeat-mercy-college-five-7956.html | St John's Women Defeat Mercy College Five, 79â€šÃ„Â'56 | | | 1979-01-18 0:00 | TX 179574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/television.html | Television | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/excerpts-from-mayor-kochs-level-i-proposals-to-close-the-citys.html | Excerpts From Mayor Koch's Level I Proposals to Close the City's Budget Gap | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/harlem-ministers-group-says-it-may-fight-koch.html | Harlem Ministers Group Says It May Fight Koch | True | By Pranay Gupte | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/du-pont-seeks-split-earnings-at-record-du-pont-seeks-split-net-at.html | Du Pont Seeks Split; Earnings at Record | True | By Phillip H. Wiggins | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/asarco-raises-copper-prices.html | Asarco Raises Copper Prices | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/us-loses-bid-to-block-kerkorian-but-plans-suit-on-columbia-offer.html | U.S. Loses Bid to Block Kerkorian | True | By Edward Cowan Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/drill-sergeant-is-cleared.html | Drill Sergeant Is Cleared | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/assembly-vote-on-death-penalty.html | Assembly Vote on Death Penalty | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/tv-murder-with-bono.html | TV: Murder With Bono | True | By Tom Buckley | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/business-digest-international-markets-companies-the-economy-todays.html | BUSINESS Digest | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/correction.html | CORRECTION | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/549-police-officers-given-warning-on-being-absent.html | 549 Police Officers Given Warning on Being Absent | True | By Leonard Buder | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/american-express-bid-spurned-illegal-says-mcgraw-move-to-be-pushed.html | American Express Bid Spurned | True | By Robert J. Cole | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/forrest-james-is-sworn-in-as-successor-to-wallace-contrast-with.html | Forrest James Is Sworn In As Successor to Wallace | True | By Howell Raines;Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/frommelt-wenzel-1-2-in-slalom.html | Frommelt, Wenzel 1, 2 In Slalom | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/a-slowdown-and-more-inflation-seen-by-retailers-at-annual.html | A Slowdown and More Inflation Seen By Retailers at Annual Convention | True | By Isadore Barmash | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/money.html | Money | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/a-new-editor-for-trenton-times.html | A New Editor for Trenton Times | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/rep-flood-is-sworn-in-at-recess-in-his-trial.html | Rep. Flood Is Sworn In At Recess in His Trial | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/against-new-arms-for-china.html | Against New Arms For China | True | By Jonathan Power | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/fighting-near-border-subsides.html | Fighting Near Border Subsides | True | By James P. Sterba Special to The New York Times | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/company-news-wix-reports-dana-seeks-45-of-stock-lafayette-receives.html | COMPANY NEWS | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/home-loan-weakening-is-expected.html | Home Loan Weakening Is Expected | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/business-records.html | Business Records | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/the-region-jury-still-assessing-theater-fraud-case-development.html | The Region; Jury Still Assessing Theater Fraud Case | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/perez-cautions-on-oil-output.html | Perez Cautions On Oil Output | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/times-in-pact-for-tv-station.html | Times In Pact For TV Station | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/gw-nutter-exââ,¬Â°Defenie-official.html | G.W. Nutter, Exâ€šÃ„Â°Defenie Official | True | By Thomas W. Ennis | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-16 | 1979-01-16 | https://www.nytimes.com/1979/01/16/archives/rally-goes-on-as-dow-rises-1239-du-pont-ibm-and-gambling-issues.html | Rally Goes On as Dow Rises 12.39 | True | By Vartanig G. Vartan | 1979-01-18 0:00 | TX 179574 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/periled-city-hospitals.html | Periled City Hospitals | True | Jonathan House | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-2-no-title.html | Two Young Brothers Die in Fire | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/company-news-westinghouse-ends-2-uranium-lawsuits.html | COMPANY NEWS | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-chemistry-of-it-all.html | The Chemistry of It All | True | Boyce Rfnsbeeger | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/seton-hall-subdues-manhattan-by-8979-with-galis-hitting-38-scored.html | Seton Hall Subdues Manhattan By 89â€¦â€79, With Galis Hitting 38 | True | By Alex Yannis | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/music-triple-threat.html | Music: Triple Threat | True | By Peter G. Davis | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/lawyer-panel-urges-public-control-of-legal-ethics.html | Lawyer Panel Urges Public Control of Legal Ethics | True | By Michael Knight;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/katherine-dunham-gala-is-occasion-for-nostalgia.html | Katherine Dunham Gala Is Occasion for Nostalgia | True | By Anna Kisselgoff | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/mediator-to-enter-aqueduct-talks.html | Mediator to Enter Aqueduct Talks | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/60minute-gourmet-chicken-breasts-momay-cucumber-and-tomato-salad.html | 60â€¦ÂÂ¹Minute Gourmet | True | By Pierre Franey | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/beekman-place-is-awaiting-iranian-royalty-no-plans-for-a-visit.html | Beekman Place Is Awaiting Iranian Royalty | True | By Lesley Oelsner | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/billy-knight-goes-back-to-pacers.html | Billy Knight Goes Back to Pacers | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/pennsylvania-and-texas-swear-republicans-as-their-governors.html | Pennsylvania and Texas Swear Republicans as Their Governors | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/books-of-the-times-emotions-written-off.html | Books of The Times | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/exaide-testifies-he-delivered-money-to-rep-flood-as-payoffs-a.html | Exâ€¦ÂÂ¹Aide Testifies He Delivered Money to Rep. Flood as Payoffs | True | By Wendell Rawls Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/musicians-to-play-cuba.html | Musicians to Play Cuba | True | By John Rockwell | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/2-transit-clerks-are-badly-hurt-in-flame-attack-queens-teenager.html | 2 Transit Clerks Are Badly Hurt In Flame Attack | True | By Robert Mcg. Thomas Jr. | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-city-2-men-sentenced-in-prostitution-cases.html | The City | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/west-german-retailer-seeks-42-of-ap-in-a-75-million-deal-german.html | West German Retailer Seeks 42% of A.&P. In a $75 Million Deal | True | By Martin Tolchin;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/money.html | Money | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/metropolitan-to-get-chinese-garden-court-and-ming-room-galleries-to.html | Metropolitan to Get Chinese Garden Court and Ming Room | True | By Richard F. Shepard | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/few-like-steel-trigger-prices-prices-are-up.html | Few Like Steel Trigger Prices | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shearson-profit-up.html | Shearson Profit Up | True | By Leonard Sloane | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/police-demonstrate-ice-rescue-the-hard-way-police-practice-rescues.html | Police Demonstrate Ice Rescue the Hard Way | True | By Leonard Buder | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/dow-drops-1308-amid-dollar-woes-du-pont-and-ibm-decline.html | Dow Drops 13.08 Amid Dollar Woes | True | By Vartanig G. Vartan | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/agency-denies-permit-for-a-maine-refinery-citing-peril-to-eagles.html | Agency Denies Permit For a Maine Refinery, Citing Peril to Eagles | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/tv-edward-the-king-begins-tonight.html | TV: â€¦ÂÂ¹Edward the Kinâ€¦ÂÂ¹â€™ Beins Tonight | True | By John J. O'Connor | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-region-jury-keeps-debating-theater-fraud-case.html | The Region | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/land-seekers-rush-to-california-gold-hills-city-people-creating.html | Land Seekers Rush to California Gold Hills | True | By Robert Lindsey;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/music-legrand-sings-legrand.html | Music: Legrand Sings Legrand | True | By John S. Wilson | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/mars-polar-caps-found-to-differ.html | Mars Polar Caps Found to Differ | True | By John Noble Wilford;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/16-million-to-finish-4-schools-in-brooklyn-voted-by-city-council.html | $16 Million to Finish 4 Schools in Brooklyn Voted by City Council | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/credit-markets-bell-system-bond-issue-offered-at-a-yield-of-937.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/chess-beware-the-hippo-he-looks-docile-but-oh-my.html | Chess: | True | By Robert Byrne | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/news-summary-the-shah-of-iran.html | News Summary | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/a-horse-by-any-other-name-sports-of-the-times-pansys-children-the.html | A Horse by Any Other Name | True | Red Smith | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/rockefeller-calls-parley-on-art-5-royalties-paid-to-artists.html | Rockefeller calls Parley on Art | True | By Grace Glueck | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/something-new-in-capital-receptions.html | Something New in Capital Receptions | True | By Karen de Witt;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/greenlanders-expected-to-adopt-home-rule-today-market-link-is.html | Greenlanders Expected to Adopt Home Rule Today | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/new-york-was-first-in-us-aid-to-states.html | New York Was First In U.S. Aid to States | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/steel-haulers-vow-to-defy-order-by-judge-to-end-9week-walkout.html | Steel Haulers Vow to Defy Order By Judge to End 9â€‹â€‹Week Walkout | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/bronx-boy-15-guilty-after-a-trial-as-adult.html | Bronx Boy, 15, Guilty After a Trial as Adult | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/international-paper-shows-record-profit-burroughs.html | International Paper Shows Record Profit | True | By Clare M. Reckert | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/islanders-win-62-potvin-3-loves-all-of-the-goals-islanders-win.html | Islanders Win, 6â€‹â€‹2; Potvin: 3 | True | By Michael Strauss;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/dollar-outlook-viewed-with-caution-us-dollars-recovery.html | Dollar Outlook Viewed With Caution | True | By John Geddes;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/pol-pot-forces-said-to-retake-key-port-heavy-action-throughout.html | Pol Pot Forces Said to Retake Key Port | True | By Henry Kamm;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-8-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/chryslertaiwan-deal.html | Chryslerâ€‹â€‹Taiwan Deal | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/careers-new-elan-for-civil-engineers.html | Careers | True | Elizabeth M. Fowler | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/sharing-mr-kochs-budget-cuts.html | Sharing Mr.Koch's Budget Cuts | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/american-express-plan-prompts-mcgraw-suit-state-can-call-hearing.html | American Express Plan Prompts McGraw Suit | True | By Robert J. Cole | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/second-quake-strikes-northern-iran-province.html | Second Quake Strikes Northern Iran Province | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/a-day-that-is-neither-day-nor-night.html | A Day That Is Neither Day Nor Night | True | By Tova R. Reich | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/retail-post-passed-up.html | Retail Post Passed Up | True | By Isadore Barmash | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/around-the-nation-us-judge-demands-data-on-allegations-about-fbi.html | Around the Nation | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/callaghan-and-mrs-thatcher-clash-heatedly-over-strikes.html | Callaghan and Mrs. Thatcher Clash Heatedly Over Strikes | True | By William Borders;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/cooking-with-wines-and-spirits-wine-and-spirits-the-proof-is-in-the.html | Cooking With Wines and Spirits | True | By Craig Claiborne | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/conrad-hiltons-estate-is-valued-at-100-million-in-court-papers.html | Conrad Hilton's Estate Is Valued At $100 Million in Court Papers | True | By Eric Pace;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/iranian-festival-is-over-for-american-business-a-us-trading.html | Iranian Festival Is Over For American Business | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/iran-a-country-adrift-news-analysis.html | Iran, a Country Adrift | True | By R.w. Apple Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/sports-news-briefs-stenmark-stays-unbeaten-in-world-cup-giant.html | Sports News Briefs | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/founder-of-synanon-is-booked-on-coast-in-attempted-murder.html | Founder of Synanon Is Booked On Coast in Attempted Murder | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/carter-will-meet-press-in-white-house-today.html | Carter Will Meet Press In White House Today | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/hh-buttner-exitt-director.html | H. H. Buttner, Exâ€‹â€‹I.T.T. Director | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/super-feats-a-specialty-for-harris-doordie-situation-harris-super.html | Super Feats A Specialty For Harris | True | By Murray Chass;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/loughery-makes-his-apologies-obrien-remains-in-office.html | Loughery Makes His Apologies | True | By Malcolm Moran | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/news-of-the-theater-bye-bye-2-will-say-hello-to-sequels-burlesque.html | News of the Theater | True | By Carol Lawson | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/sports-today.html | Sports Today | True | | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/dividends.html | Dividends | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-shah-departs-finally.html | The Shah Departs, Finally | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/us-colonel-in-teheran-called-apparent-suicide.html | U.S. Colonel in Teheran Called Apparent Suicide | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shahs-son-greets-his-relatives-in-tight-security-in-west-texas.html | Shah's Son Greets His Relatives In Tight Security in West Texas | True | By William K. Stevens;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/tv-cited-on-stereotypes-calls-for-affirmative-action.html | TV Cited on Stereotypes | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/us-is-reported-ready-to-indict-officials-of-atlantic-coast-ports.html | U.S. Is Reported Ready to Indict Officials of Atlantic Coast Ports | True | By Anthony Marro;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/innis-reports-core-is-going-to-shut-down-its-elementary-school.html | Innis Reports CORE Is Going to Shut Down Its Elementary School | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/economic-scene-lighter-cars-add-problems.html | Economic Scene | True | Leonard Silk | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/correction.html | CORRECTION | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/flacke-and-6-others-are-first-recess-choices-approved-by-senate.html | Flacke and 6 Others Are First â€˜Recess'â€‹ Choices Approved by Senate | True | By E. J. Dionne Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/notes-on-people-billy-carter-denies-his-conduct-embarrassed-brother.html | Notes on People | True | Clyde Haberman;Albin Krebs | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/regional-labor-group-defers-trade-boycott-of-3-latin-countries.html | Regional Labor Group Defers Trade Boycott Of 3 Latin Countries | True | By Philip Shabecoff;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/5-banking-groups-lift-earnings-5-major-bank-holding-companies-raise.html | 5 Banking Groups Lift Earnings | True | By Deborah Rankin | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/democratic-leaders-in-the-senate-back-liberals-for-key-committees.html | Democratic Leaders in the Senate Back Liberals for Key Committees | True | By Adam Clymer;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/baldwin-parents-of-blacks-fight-closing-a-school-shubert-decision.html | Baldwin Parents Of Blacks Fight Closing a School | True | By Shawn G. Kennedy;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/katharine-sturges-knight-at-88-an-illustrator-of-books-and-style.html | Katharine Sturges Knight, at 88, An Illustrator of Books and Style | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/student-appeals-in-spying-case-holds-us-wiretap-was-illegal.html | Student Appeals in Spying Case; Holds U.S. Wiretap Was Illegal | True | By David Burnham;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/commodities-record-bids-at-gold-sale-push-metal-prices-higher.html | COMMODITIES | True | By H.j. Maidenberg | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/dr-henry-jaffe-dead-at-82-long-a-leader-on-ailments-of-bones.html | Dr. Henry Jaffe Dead At 82, Long a Leader On Ailments of Bones | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/feminist-will-head-womens-panel-2-members-back-two-who-will-stay.html | Feminist Will Head Women's Panel | True | By Terence Smith;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/letters-inflation-fight-the-chances-do-not-seem-good.html | Letters | True | Paul M. O'Leary | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/world-news-briefs-six-moslem-hijackers-yield-lebanese-airliner-king.html | World News Briefs | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/state-correction-unit-accused-of-being-lax-in-overseeing-prisons.html | State Correction Unit Accused of Being Lax In Overseeing Prisons | True | By Sheila Rule;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/sara-boal-artist-and-teacher-83.html | Sara Boal, Artist and Teacher, 83 | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/iran-oil-outlook-held-dim-with-price-rise-feared-new-campaign.html | Iran Oil Outlook Held Dim, With Price Rise Feared | True | By Eric Pace;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/25000-conrail-passengers-delayed-by-fire-in-bronx-service-normal-by.html | 25,000 Conrail Passengers Delayed by Fire in Bronx | True | By Matthew L. Wald;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/for-train-1330-woes-begin-to-look-familiar.html | For Train 1330, Woes Begin to Look Familiar | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/bridge-rosenkranz-makes-ideas-available-to-most-players.html | Bridge | True | By Alan Truscott | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/culture-ices-union-cake-financed-with-grants.html | Culture Ices Union Cake | True | By C. Gerald Fraser | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/in-pakistan-a-looming-crisis.html | In Pakistan, a Looming Crisis | True | By Eqbal Ahmad | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/tony-hill-of-cowboys-states-case-second-statistically.html | Tony Hill Of Cowboys States Case | True | By Michael Katz;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/us-officials-react-warily-put-bakhtiar-odds-at-5050-avoiding-any.html | U.S. Officials React Warily; Put Bakhtiar Odds at 50â€‹â€‹'50 | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/about-real-estate-how-a-bustling-office-park-takes-shape-in-new.html | About Real Estate | True | By Alan S. Oser | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/jurors-begin-their-deliberations-in-houston-murderforhire-trial.html | Jurors Begin Their Deliberations In Houston Murderâ€šÃ„Â´forâ€šÃ„Â´Hire Trial | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/ruler-goes-to-egypt-he-voices-hope-bakhtiars-government-can-make.html | PULER GOES TO EGYPT | True | By Nicholas Gage;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/battle-intensifies-over-authority-of-president-to-control-agencies.html | Battle Intensifies Over Authority Of President to Control Agencies | True | By Martin Tolchin;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/farm-pledge-by-strauss.html | Farm Pledge by Strauss | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/narco-to-study-offer.html | Narco to Study Offer | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/some-noises-the-law-forbids.html | Some Noises The Law Forbids | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/washington-mr-carter-on-foreign-policy.html | WASHINGTON | True | By James Reston | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/32-die-in-venezuela-bus-crash.html | 32 Die in Venezuela Bus Crash | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/advertising-tec-audit-who-gets-message-abc-news-returns-to.html | Advertising | True | Philip H. Dougherty | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/blanton-grants-clemency-to-52-tennessee-convicts-commutations.html | Blanton Grants Clemency To 52 Tennessee Convicts | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/music-slowing-brahms-scarezrow-being-staged-by-cocteau-repertory.html | Music: Slowing Brahms | True | By Harold C. Schonberg | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/state-clubs-advance-offseason-activity.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/offering-by-pemex.html | Offering by Pemex | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/lebanon-worried-about-departure-of-some-un-troops-buffer-zone-given.html | Lebanon Worried About Departure of Some UN Troops | True | By Marvine Howe;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/television.html | Television | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/radio.html | Radio | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/on-streets-cheers-roses-falling-statues-one-man-in-crowd-hailing.html | On Streets: Cheers, Roses, Falling Statues | True | By Eric Pace;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/study-says-smoking-perils-baby-even-if-halted-before-pregnancy.html | Study Says Smoking Perils Baby Even If Halted Before Pregnancy | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/text-of-a-statement-by-shah-on-leaving.html | Text of a Statement By Shah on Leaving | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/letters-more-on-metrics.html | Letters | True | Harry Lustig | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/american-express-card-for-sos-too.html | American Express Card for SOS, Too | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/neediest-cases-being-assisted-by-late-efforts-how-to-aid-the-fund.html | Neediest Cases Being Assisted By Late Efforts | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/a-hot-defense-of-hot-soup-danish-yellow-pea-soup-gule-aerter.html | A Hot Defense Of Hot Soup | True | By Mimi Sheraton | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/what-koch-left-out-4year-budget-plan-details-1980-cuts-but-ignores.html | What Koch Left Out | True | By Lee Dembart | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/kitchen-equipment-plastic-cutting-boards.html | Kitchen Equipment Plastic Cutting Boards | True | Pierre Franey | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/iranian-envoy-to-us-resists-a-revolt-in-his-embassy-envoy-speaks.html | Iranian Envoy to U.S. Resists a Revolt in His Embassy | True | By A.o. Sulzberger Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/new-yorkers-etc-little-extravagances-make-life-worthwhile.html | New Yorkers, etc. | True | Enid Nemy | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/technology-preventing-collisions-in-air.html | Technology | True | Richard Witkin | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/carters-invitation-to-nixon-stirs-differing-reactions-on-capitol.html | Carter's Invitation to Nixon Stirs Differing Reactions on Capitol Hill | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/south-africas-first-79-hanging.html | South Africa's First '79 Hanging | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shortweight-butcher-posts-5-bargain-prices.html | Shortâ€šÃ„Â´Weight Butcher Posts 5 Bargain Prices | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/protecting-yourself-from-harmful-noise-personal-health.html | Protecting Yourself From Harmful Noise | True | By Jane E. Brody | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/mcgovern-testifies-about-meetings-with-letelier.html | McGovern Testifies About Meetings With Letelier | True | By David Burnham;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/making-a-million-in-new-jersey.html | Making a Million in New Jersey | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/young-asks-new-look-at-plo.html | Young Asks New Look at P.L.O. | True | By Kathleen Teltsch;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/cowboys-plan-to-start-newhouse-sunday-knee-sidelines-cunningham.html | Cowboys Plan to Start Newhouse Sunday | True | By William N. Wallace;Special To The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/anthony-liebler-75-assistant-prosecutor-in-manhattan-to-1960.html | Anthony Liebler, 75, Assistant Prosecutor In Manhattan to 1960 | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/republic-steel-doubles-its-net.html | Republic Steel Doubles Its Net | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/melting-pot-californiastyle-melting-pot-californiastyle.html | Melting Pot, CaliforniaÃ³Ã‚‚Ã‚ªStyle | True | By Sharon Johnson | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/discoveries-closet-collector.html | DISCOVERIES | True | Angela Taylor | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/wine-talk-german-grapes-beyond-the-reisling.html | Wine Talk | True | Frank J. Prial | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/years-of-autocratic-rule-by-the-shah-threw-iran-into-turbulence.html | Years of Autocratic Rule by the Shah Threw Iran Into Turbulence | True | By Youssef M. Ibrahim | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-iran-the-shah-is-leaving-behind-has-changed-radically-since-53.html | The Iran the Shah Is Leaving Behind Has Changed Radically Since '53 Exile | True | By Wolfgang Saxon | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/pension-not-a-security-court-rules-justices-find-antifraud-laws-do.html | Pension Not A Security, Court Rules | True | By Linda Greenhouse;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/us-envoy-arrives-in-israel-to-try-to-revive-talks-guerrillas-pose.html | U.S. Envoy Arrives in Israel to Try to Revive Talks | True | By Jonathan Kandell;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/business-people-royal-banks-frazee-seeks-us-growth.html | BUSINESS PEOPLE | True | Frank J. Prial | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/robbers-trails-a-slow-pursuit-of-the-routine-bnumbers-and.html | Robbers' Trails A Slow Pursuit Of the Routine | True | By Donald G. McNeil Jr. | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/qa.html | Q&A | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/powell-denies-dispute-on-china.html | Powell Denies Dispute on China | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/private-lives.html | Private Lives | True | John Leonard | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/market-place-quarterly-data-what-meaning.html | Market Place | True | By Leonard Sloane | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/nicaraguans-brace-for-fresh-violence-rebels-plan-new-offensive-as.html | NICARAGUANS BRACE FOR FRESH VIOLENCE | True | By Alan Riding;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/state-reports-400-million-rise-in-tourism-since-new-promotion.html | State Reports $400 Million Rise In Tourism Since New Promotion | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/sources-of-noise-pollution-pain-level.html | Sources of Noise Pollution | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-editorial-notebook-segregation-forever.html | The Editorial Notebook | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/business-records.html | Business Records | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shah-lands-in-upper-egypt-looking-gaunt-and-weary-the-autocrat-and.html | Shah Lands in Upper Egypt, Looking Gaunt and Weary | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/petrocanada-plans-offer.html | PetroÃ³Ã‚‚Ã‚Canada Plans Offer | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/resorts-head-tells-of-dropping-partner.html | Resorts Head Tells of Dropping Partner | True | By Donald Janson;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/bail-set-again-for-sid-vicious.html | Bail Set Again for Sid Vicious | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/honda-to-shift-output-to-ohio.html | Honda to Shift Output to Ohio | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/wqxr-marathon-to-aid-philharmonic.html | WQXR Marathon To Aid Philharmonic | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/coast-reporter-ordered-to-give-notes-to-judge.html | Coast Reporter Ordered To Give Notes to Judge | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/seeing-things-whole.html | Seeing Things Whole | True | By Russell W. Peterson | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/the-un-today.html | The U.N. Today | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/knicks-down-by-18-points-beat-pistons-on-knights-steal-111110.html | Knicks, Down by 18 Points, Beat Pistons on Knight's Steal, 111Ã³Ã‚‚Ã‚110 | True | By Sam Goldaper | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/new-york-state-to-try-new-negotiation-plan-state-and-union-adopt.html | New York State to Try New Negotiation Plan | True | By Richard J. Meislin;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/hospital-strike-barred-by-judge-doctors-defiant-walkout-is-set-for.html | Hospital Strike Barred by Judge; Doctors Defiant | True | By Ronald Sullivan | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/shahs-departure-hailed-in-message-by-ayatollah-ayatollah-calls-for.html | Shah's Departure Hailed in Message by Ayatollah | True | By Paul Lewis;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/fast-swiss-sale-of-us-notes-seen-large-overhang-of-funds.html | Fast Swiss Sale of U.S. Notes Seen | True | By Victor Lusinchi;Special to The New York Times | 1979-01-22 0:00 | TX 184419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/cookware-show.html | Cookware Show | True | By Betty Freudenheim | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/goodrich-pleads-no-contest-on-taxes.html | Goodrich Pleads No Contest on Taxes | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/new-york-city-gets-passing-grade-on-100-million-notes-it-will-sell.html | New York City Gets Passing Grade On $100 Million Notes it will sell | True | By Anna Quindlen | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-17 | 1979-01-17 | https://www.nytimes.com/1979/01/17/archives/excerpts-from-panel-statement.html | Excerpts From Panel Statement | True | | 1979-01-22 0:00 | TX 184419 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/up-in-central-park-ski-touring-preview-seeking-the-right-spot.html | Up in Central Park: Ski Touring Preview | True | By Michael Strauss | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/recital-anna-moffo.html | Recital: Anna Moffo | True | By Allen Hughes | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/pacts-set-on-tv-imports-citicorp-offering-notes.html | Pacts Set on TV Imports | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/soviet-tends-its-orphans-well-but-is-wary-on-adoption-far-more.html | Soviet Tends Its Orphans Well but Is Wary on Adoption | True | By David K. Shipler; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/letters-westway-what-new-york-can-and-cant-afford-the-nonviolent.html | Letters; Westway: What New York Can and Can't Afford | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/shah-in-egypt-goes-on-a-ride-on-upper-nile-called-act-of-friendship.html | Shah, in Egypt, Goes on a Ride On Upper Nile | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/doctor-on-the-picket-line-robert-krigel-man-in-the-news-seeks.html | Doctor on the Picket Line | True | By Leslie Maitland | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/housing-pace-stays-strong-factory-output-personal-income-up-in.html | Housing Pace Stays Strong | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/news-summary-international.html | News Summary | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/carter-wont-seek-cut-in-big-projects-andrus-in-interview-says.html | CARTER WON'T SEEK CUT IN BIG PROJECTS | True | By Seth S. KingSpecial to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/ski-conditions.html | Ski Conditions | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/nets-on-top-by-106â€šÃ„Â*99-loughery-keeps-control-nets-win-by-10699.html | Nets On Top by 106â€šÃ„Â*99; Loughery Keeps Control | True | By Alex Yannis; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/essay-manifest-destiny.html | WASHINGTON, Jan. 17â€šÃ„Â® Imagine yourself sailing along in a satellite a few thousand miles above the earth's North Pole. Look down past the Arctic ice: What is that snowy territory that separates the land mass of the Soviet Union from the halfâ€šÃ„Â®continent that is the United States | True | By William Safire | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/a-literary-pas-de-trois-a-literary-pas-de-trois-encounter-in-a-book.html | A Literary Pas de Trois | True | By Anatole Broyard | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/grand-jury-is-asking-how-papers-of-fbi-made-way-to-guyana.html | Grand July Is Asking How Papers of F.B.I. Made Way to Guyana | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/us-says-bell-system-has-met-requirements-of-job-bias-order.html | U.S. Says Bell System Has Met Requirements of Job Bias Order | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/commodities-gold-futures-advance-silver-gains-slightly-treasury.html | COMMODITIES Gold Futures Advance; Silver Gains Slightly | True | By H. J. Maidenberg | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/jobs-program-deters-dropouts-from-six-northeastern-colleges.html | Jobs Program Deters Dropou/...s From Six Northeastern Colleges | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/q-a.html | QUA | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/shipment-of-13-million-missing-in-europe-lufthansa-announces.html | Shipment of $1.3 Million Missing In Europe, Lufthansa Announces | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/earnings-honeywell-income-up-562.html | EARNINGS; Honeywell Income Up 56.2% | True | By Clare M. Reckert | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/backgammon-complexity-can-help-beat-beginnersluck-factor.html | Backgammon: | True | By Paul Magriel | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/controls-on-campaign-spending-foreseen-as-cost-of-congress-races.html | Controls on campaign Spending Foreseen as Cost of Congress Races Continues to Soar | True | By Warren Weaver Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/gov-hughes-sworn-in-maryland.html | Gov. Hughes Sworn in Maryland | True | By Ben A. Franklin; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/suspect-given-closed-hearing-in-moscone-slaying-defense-uses.html | Suspect Given Closed Hearing in Moscone Slaying | True | By Wallace Turner;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/super-bowl-coaches-stress-role-of-defense-super-bowl-coaches-cite.html | Super owl Coaches Stress Role of Defense | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/cambodia-refugees-dream-of-going-home-once-more-accommodation-seems.html | Cambodia Refugees Dream Of Going Home Once More | True | By James P. Sterba; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/blocking-rules-amended.html | Blocking Rules Amended | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/north-carolina-outlasts-wolfpack-by-7069-syracuse-144-siena-92.html | North Carolina Outlasts Wolfpack by 7069; RALEIGH | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/six-illegal-aliens-are-picked-up-as-cocaine-is-seized-in-queens.html | Six Illegal Aliens Are Picked Up As Cocaine Is Seized in Queens | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/reich-without-reich.html | Reich Without Reich | True | By John Rockwell | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/corrections.html | CORRECTIONS | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/at-the-palace-sadness-and-the-residue-of-a-domestic-life-he-was-a.html | A t the Palace, Sadness and the Residue of a Domestic Life | True | By Eric Pace;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/snowbound-taxicabs-sought.html | Snowbound Taxicabs Soughi | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/carter-says-us-warned-vietnam-and-soviet-not-to-threaten-thais-hope.html | Carter Says U.S. Wat mid Vietnam And Soviet Not to Threaten Thais | True | By Bernard Gwert7man;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/space-scientists-at-seminar-urge-new-unmanned-missions-to-mars.html | Space Scientists, at Seminar, Urge New Unmanned Missions to Mars | True | By John Noble Wilford; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/jacobs-reconsiders-to-stay-at-fdu.html | Jacobs Reconsiders, To Stay at F.D. U. | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/about-new-york-southampton-students-study-roots-in-city.html | About New York; Southampton Students Study Roots in City | True | By Francis X. Clines | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/film-a-planet-doomed.html | Film: A 'Planet' Doomed | True | JANET MASLIN | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/harsh-judgment-for-a-harsh-law.html | Harsh Judgment for a Harsh Law | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-region-sandman-is-guilty-of-slander-in-jersey-resorts-chairman.html | The Region | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-mandel-message-to-congress.html | The Mandel Message to Congress | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/greenland-voters-back-homerule-proposal.html | Greenland Voters Back Homeâ€™Â¿ÂªRule Proposal | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/shift-of-carey-official-is-expected.html | Shift of Carey Official is Expectedâ€šÂ„Â¹ | True | By Richard B. Meislin; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/celtics-trade-awtrey.html | Celtics Trade Awtrey | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-un-today.html | The U.N. Today | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/vegetables-from-seeds-of-uschina-tie-gardening.html | Vegetables From Seeds of U.Sâ€šÂ„Â¢China Tie; GARDENING | True | By Richard W. Langer | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/top-carter-aide-pressed-by-koch-on-south-bronx-substitute-for.html | Top Carter Aide Pressed By Koch On South Bronx | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/scotto-head-of-longshore-local-indicted-on-racketeering-charges.html | Scotto, Head of Longshore Local, Indicted on Racketeering Charges | True | By Arnold H. Lubasch | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/icc-raises-hauling-rates.html | I.C.C. Raises Hauling Rates | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/toll-in-iranian-quake-increases-to-199-dead-and-could-top-1000.html | Toll in Iranian Quake Increases to 199 Dead And Could Top 1,000 | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/flood-aide-says-he-was-told-to-get-all-you-can-get-all-you-can-get.html | Flood Aide Says He Was Told to â€šÂ„Â¢Get All You Canâ€šÂ„Â¹ | True | By Wendell Rawls;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-city-2-held-in-shooting-of-officer-in-bronx-school-aid-freed.html | The City; 2 Held in Shooting Of Officer in Bronx | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/treasures-and-trifles-an-eclectic-village-home-treasures-and.html | Treasures and Trifles: An Eclectic Village Home | True | By Jane Geniesse | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/frasers-charges-denied-by-unification-church.html | Fraser's Charges Denied By Unification church | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/retailer-agrees-to-ftc-pact-federated-stores-enters-consent.html | Retailer Agrees to F.T.C. Pact | True | By Steven Rattner;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/advertising-new-pan-am-campaign-to-stress-image-service-brooks.html | Advertising | True | Philip H. Dougherty | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/samuel-wolchok-exunionist-82-dies-longtime-president-of-store-union.html | SAMUEL WOLCII0K, EXâ€šÂ„Â¢UNIONIST, 82, DIES | True | By Peter Kihss | 1979-01-22 0:00 | TX 184418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/ratings-peril-a-tv-news-form-news-analysis.html | Ratings Peril a TV News Form | True | By Les Brown | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/mad-major-draper-british-flier.html | `Mad Major'â€šÃ„Â´ Draper, British Flier | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/census-begun-in-soviet-union.html | Census Begun in Soviet Union | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/books-of-the-times-shacks-and-delusions-monster-of-intuition.html | Books of TheTimes | True | By John Leonard | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/snow-slicks-roads-slows-traffic.html | Snow Slicks Roads, Slows Traffic | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/steeler-good-news-swann-runs-again-three-minor-cowboys-injuries.html | Steeler Good News: Swann Runs Again | True | By William N. Wallace; Special to the New York Tims | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/petrocanada-backed-on-bid.html | Petroâ€šÃ„Â¢Canada Backed on Bid | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/realwage-bills-goal-is-march-31-hearings-planned-next-week.html | Real- Wage Bill's Goal Is March 31 | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/loss-of-devices-watching-soviet-a-serious-casualty-of-iran-crisis.html | Loss of Devices Watching Soviet A Serious Casualty of Iran Crisis | True | By Drew Middleton | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/merger-set-for-cross-kearney.html | Merger Set For Cross, Kearney | True | By Agis Salpukas | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-telephone-has-new-talents-the-telephone-has-new-talents.html | The Telephone Has New Talents | True | By Barry Lerner | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-lindsay-staff-scattered-wide-but-old-tie-binds-the-lindsay.html | The Lindsay Staff: Scattered Wide But Old Tie Binds | True | By Maurice Carroll | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/business-people-another-publishing-title-for-joan-d-manley-clouds.html | BUSINESS PEOPLE; Another Publishing Title for Joan D. Manley | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/2-views-of-scotto-progressive-union-leader-or-hoodlum-aspiration.html | 2 Views of Scotto: Progressive Union Leader or Hoodlum | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/retailers-urged-to-aid-cities.html | Retailers Urged to Aid Cities | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/home-improvement-the-ins-and-outs-of-traverse-rods.html | Home Improvement; The Ins and Outs Of Traverse Rods | True | Bernard Gladstone | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/urban-league-leader-calls-1979-a-year-of-crisis-for-us-blacks.html | Urban League Leader Calls 1979 A â€šÃ„Â²Year of Crisisâ€šÃ„Â´ for U.S. Blacks | True | By Thomas A. Johnson ; special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/soldiers-run-wild-in-iranian-oil-city-outbreak-comes-on-day-of.html | SOLDIERS RUN WILD IN IRANIAN OIL CITY | True | By R.w. Apple Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/epa-to-permit-sale-of-gasahol-as-unleadedgasoline-substitute.html | E.P.A. to Permit Sale of Gasahol As Unleadedâ€šÃ„Â¢Gasoline Substitute | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/most-of-salvador-hostages-freed.html | Most of Salvador Hostages Freed | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/currency-rule-effect-doubted.html | Currency Rule Effect Doubted | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/paine-lists-41-decline-in-profits.html | Paine Lists 41% Decline In Profits | True | By Leonard Sloane | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/concert-siegmeister.html | Concert: Siegmeister | True | By Joseph Horowitz | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/lower-east-side-is-standing-trial-in-custody-case-the-question-is.html | Lower East Side Is Standing Trial In Custody Case | True | By Aril. Goldman;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/mets-heaton-break-off-talks.html | Mets, Heaton Break Off Talks | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/rockefeller-texturizes-art-copies-changed-by-modern-technology.html | Rockefeller Texturizesâ€šÃ„Â´ Art Copies | True | By Grace Glueck | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/moscow-olympics-will-accommodate-20000-americans-8000-beds-a-day.html | Moscow Olympics Will Accommodate 20,000 Americans | True | By James Tuite | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/shippingmails.html | Shipping/Mails | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/arms-sales-to-go-on-president-says-monitoring-of-soviet-missiles.html | ARMS SALES TO GO ON; President Says Monitoring of Soviet Missiles Will Remain â€šÃ„Â²Adequateâ€šÃ„Â´ | True | By Terence Smith; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/catalogues-available-for-the-planter.html | Catalogues Available For The Planter | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/4-western-nations-meeting-on-turkey-session-in-bonn-starting-today.html | 4 WESTERN NATIONS MEETING ON TURKEY | True | By Graham Hovey;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/carter-faults-plan-to-balance-budget-says-a-federal-amendment-to.html | CARTER FAULTS PLAN TO BALANCE BUDGET | True | By Martin Tolchin;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/partial-shift-of-hondas-big-cycles.html | Partial Shift Of Honda's Big Cycles | True | | 1979-01-22 0:00 | TX 184418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/morris-hadley-began-law-firm.html | Morris Hadley, Began Law Firmâ€šÃ„Ã´ | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/sound-top-pop-records.html | Sound | True | Hans Fantel | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-house-her-customers-built-the-house-her-customers-built.html | The House Her Customers Built | True | By Andree Brooks | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/credit-markets-united-technologies-to-sell-debentures-few-sales-of.html | CREDIT MARKETS United Technologies To Sell Debentures | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/home-beat-new-decorating-focus-credit-where-its-due-a-chinese.html | Home Beat | True | Jane Geniesse | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/world-news-briefs-2-explosions-near-london-reported-set-off-by-ira.html | World News Briefs | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/fourth-in-row-for-mrs-moser.html | Fourth in Row For Mrs. Moser; MEIRINGEN | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/dividends.html | Dividends | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/abroad-at-home-a-dubious-reform.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/business-records.html | Business Records | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/exploitation-of-oil-worries-greenland-visions-of-riches-aside-only.html | EXPLOITATION OF OIL WORRIES GREENLAND | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/new-shop-offers-african-furnishings.html | New Shop Offers African Furnishings | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/con-ed-told-to-return-168-million-in-fees.html | Con Ed Told to Return $16.8 Million in Fees | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/jobs-plan-said-to-be-cut-slightly.html | Jobs Plan Said to Be Cut Slightly | True | By Philip Shabecoff;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/bridge-many-deals-are-played-without-getting-notice.html | Bridge; Many Deals Are Played Without Getting Notice | True | By Alan Truscott | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/silos-of-life.html | Silos of Life . . . | True | By Frank Gohlke | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/chancellor-indicts-the-school-system-in-scathing-report-city.html | CHANCELLOR INDICTS THE SCHOOL SYSTEM IN SCATHING REPORT; CITY TEACHERS ARE ASSAILED Macchiarola Charges â€šÃ„Ã²Mediocrity Is Promotedâ€šÃ„Ã´ â€šÃ„Ã® Predecessor Is Blamed by Inference | True | By Marcia Chambers | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/radio.html | Radio | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/-and-death.html | . . . and Death | True | By Marian Lenzen | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/film-georges-franjus-shadowmanhorror-buffs-delight.html | Film: Georges Franju's 'Shadowman'Horror 'Buffs' Delight | True | By Janet Maslin | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/around-the-nation-placard-from-boeing-727-may-be-clue-in-hijacking.html | Around the Nation; Placard From Boeing 727 May Be Clue in Hijacking | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/chase-lifts-earnings-62-and-raises-its-dividend.html | Chase Lifts Earnings 62% And. Raises Its Dividend | True | By Deborah Rankin | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/hers.html | Hers | True | Erica Abeel | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/1978-french-trade-surplus.html | 1978 French Trade Surplus | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/lance-told-bank-to-cut-loan-rate-for-carter-concern-audit-reports.html | Lance Told Bank to Cut Loan Rate For Carter Concern, Audit Reports | True | By Nicholas M. Horrock; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/clippers-talk-to-walton-stars-concern-is-health.html | Clippers Talk to Walton; Star's Concern Is Health | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/us-norway-in-trade-pact.html | U.S., Norway In Trade Pact | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/financiers-extradition.html | Financier's Extradition | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/canadian-pacific-ends-macmillan-bid-trading-suspended-briefly-sit.html | Canadian Pacific Ends MacMillan Bid | True | By Andrew H. Malcolm; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/billy-bella-and-dick.html | Billy, Bella and Dick | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-1-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/water-heater-pricefixing-charges-are-denied.html | Water Heater Priceâ€šÃ„Ã²Fixing | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/design-notebook-the-mohonk-is-of-another-agents-an-eccentric-hotel.html | Design Notebook | True | Paul Goldberger | 1979-01-22 0:00 | TX 184418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/article-1-no-title.html | Article 1 – No Title | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/fictional-college-gives-publicity-men-a-lesson-influencing-the.html | Fictional College Gives Publicity Men a Lesson | True | By Aljean Harmetz;Special to The New York Times | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/plan-for-brooklyn-jewish-hospital-to-get-teaching-unit-stirs-debate.html | Plan for Brooklyn Jewish Hospital To Get Teaching Unit Stirs Debate | True | By E. J. Dionne Jr.;Special to The New York Times | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/business-digest-washington-the-economy-companies-markets.html | BUSINESS Digest; Washington | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/bechtel-reports-on-78-activity.html | Bechtel Reports On â€šÃ„Â¹78 Activity | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/mcgraw-rift-focus-on-role-of-a-director-issue-has-come-up.html | McGraw Rift: Focus On Role of a Director | True | Karen W. Arenson | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/ftc-asks-kidde-for-merger-data.html | F.T.C Asks Kidde For Merger Data | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/atherton-sees-begin-and-dayan-after-meetings-on-lower-levels.html | Atherton Sees Begin and Dayan After Meetings on Lower Levels | True | By Jonathan Kandell; Special to The New York Times | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/how-wax-can-spoil-a-candelit-evening.html | How Wax Can Spoil A Candelit Evening | True | By Michael Varese | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/more-cancer-found-in-john-wayne.html | More Cancer Found in John Wayne | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/church-group-survives-crisis-delegates-resolve-split-over.html | Church Group Survives Crisis; Delegates Resolve Split Over Resistance Forces | True | By Kenneth A. Briggs; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/ballet-duo-concertant.html | Ballet: â€šÃ„Â²Duo Concertant | True | By Jack Anderson | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/new-useful-soapstone-stove.html | NEW | True | Anne Marie Schiro | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/carter-wary-on-mexican-gas-price-is-critical-issue.html | Carter Wary on Mexican Gas | True | By Richard Halloran;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/jo-sullivan-in-loesser-tribute.html | Jo Sullivan in Loesser Tribute | True | By Johns. Wilson | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/television.html | Television | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/3-seized-dn-flame-attack-on-2-clerks-in-ind-booth-held-without-bail.html | 3 Seized dn Flame Attack On 2 Clerks in IND Booth | True | By Judith Cummings | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/physicians-stage-hospital-strike-impact-is-slight-oneday-walkout-is.html | Physicians Stage Hospital Strike; Impact Is Slight | True | By Ronald Sullivan | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/notes-on-people-doonesbury-cartoonists-un-stamp-proves-popular.html | Notes on People; â€šÃ„Â 'Doonesburyâ€šÃ„Â´ Cartoonist's U.N. Stamp Proves Popular | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/senator-boren-gets-finance-panel-seat-democrats-enlarge-the.html | SENATOR BOREN GETS FINANCE PANEL SEAT | True | By B. Brummond Ayres Jr.;Special to The New York Tones | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/french-un-troops-shoot-back-after-shelling-in-south-lebanon.html | French U.N. Troops Shoot Back After Shelling in South Lebanon | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/its-hollywoods-bowlfor-now-sports-of-the-times-three-gold-necklaces.html | Its Hollywoods Bowl For Now | True | Dave Anderson | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/the-editorial-notebook-a-dead-letter.html | The Editorial Notebook | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/more-wageprice-staff-sought.html | More Wageâ€šÃ„Â²Price Staff Sought | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/thesaurus-at-200-still-looks-for-seeks-words-first-us-edition-in.html | Thesaurus at 200 Still Looks for Seeks Words | True | By Herbert Mitgang | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/gov-blanton-of-tennessee-is-replaced-3-days-early-in-pardons.html | Gov. Blanton of Tennessee Is Replaced 3 Days Early in Pardons Dispute | True | By Howell Raines;Special to The New York Times | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/market-place-higher-yields-at-modest-risk.html | Market Place | True | Robert Metz | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/bo-diddley-revisited.html | Bo Diddley Revisited | True | By Ken Emerson | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/us-may-add-200-feet-to-a-coast-dam-cheaper-alternative.html | U.S. May Add 200 Feet to a Coast Dam | True | By Gladwin Hill;Special to The New York Times | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/california-u-is-sued-in-bid-to-halt-work-on-laborsaving-machinery.html | California U. Is Sued in Bid to Halt Work on Laborâ€šÃ„Â²Saving Machinery | True | By Robert Lindsey; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/company-news-batess-sale-terms-of-coal-unit-revised-westinghouse-to.html | COMPANY NEWS; Bates's Sale Terms Of Coal Unit Revised | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/calendar-of-events-design-exhibition.html | Calendar of Events: Design Exhibition | True | | | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/key-rates.html | Key Rates | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/police-checking-into-new-leads-in-gibbons-case-harassment-of.html | Police Checking Into New Leads In Gibbons Case | True | By Diane Henry; Special to The New York Tames | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/late-rally-cuts-dows-loss-to-139-firming-dollar-helps-market-dow.html | Late Rally Cuts Dow's Loss to 1.39 | True | By Va Rtanig G. Vartan | 1979-01-22 0:00 | TX 184418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/fighting-in-cambodia-reported-intensifying-fighting-along-cambodia.html | Fighting in Cambodia Reported Intensifying | True | By Henry Kamm; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/2year-us-notes-on-sale-tuesday.html | 2â€šÃ„Â²Year U.S. Notes On Sale Tuesday | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/boston-orchestra-invited-to-tour-china-in-march.html | Boston Orchestra Invited To Tour China in March | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/editor-gets-slice-of-life.html | Editor Gets Slice of Life | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/ayatollah-urges-backers-to-press-fight-on-regime-ayatollah-presses.html | Ayatollah Urges Backers to Press Fight on Regime | True | By Paul Lewis; Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/postmen-donate-402-to-the-neediest-cases-2d-grade-holds-a-fair-how.html | Postmen Donate $402 To the Neediest Cases; 2d Grade Holds a Fair | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/president-discusses-subsidies-on-tobacco.html | President Discusses Subsidies on Tobacco | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/obituary-5-no-title.html | Eratip | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/callaghan-warns-british-unions-shortterm-resentments.html | Callaghan Warns British Unions | True | By William Borders;Special to The New York Times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/music-the-philharmonic.html | Music: The Philharmonic | True | By Donal Henahan | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/test-well-finds-gas-off-jersey-test-well-finds-gas-off-jersey.html | Test Well Finds Gas Off Jersey | True | By Anthony J. Parisi | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/a-transcript-of-presidents-news-conference-on-foreign-and-domestic.html | A Transcript of President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/a-mistrial-in-premier-theater-case-11to1-vote-reported.html | A Mistrial in Premier Theater Case | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/a-correction.html | A Correction | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/rangers-are-victors-over-islanders-by-53-playing-for-pride-of-the.html | Rangers Are Victors Over Islanders by 53â€šÃ„Â³ | True | By Parton Keese | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/irans-ambassador-prepares-for-shahs-trip-to-us-visit-with.html | Iran's Ambassador Prepares for Shah's Trip to U.S | True | By A. O. Sulzberger Jr.; Special to The New York times | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/tv-preview-of-abcs-imitation-of-animal-house.html | TV: Preview of ABC's Imitation of â€šÃ„Â²Animal Houseâ€šÃ„Â´ | True | By John J. O'Connor | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/sports-today.html | Sports Today | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/us-finds-bacon-at-14-plants-to-have-excess-nitrite-levels.html | S. Finds Bacon at 14 Plants To Have Excess Nitrite Levels | True | | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-18 | 1979-01-18 | https://www.nytimes.com/1979/01/18/archives/bosworth-defends-plan.html | Bosworth Defends Plan | True | By Edwin McDowell | 1979-01-22 0:00 | TX 184418 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/mrs-mondale-visits-manhattan-school.html | Mrs. Mondale Visits Manhattan School | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-region-officer-exonerated-in-shooting-mistake-4-wells-shut-down.html | The Region | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/rca-profits-rise-by-15-rca-profits-rise-by-15.html | RCA Profits Rise by 15% | True | By Clare M. Recker | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/us-criticizes-new-outposts.html | U.S. Criticizes New Outposts | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/business-records.html | Business Records | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/opec-chief-sees-moderation.html | OPEC Chief Sees Moderation | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/us-jury-hearing-longshore-case-is-said-to-plan-6-more-indictments.html | U.S. Jury Hearing Longshore Case Is Said to Plan 6 More Indictments | True | By Howard Blum | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/man-and-woman-18-charged-with-assault-in-subway-booth-fire.html | Man and Woman, 18, Charged With Assault In Subway Booth Fire | True | By Edith Evans Asbury | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/books-a-musical-transition-period.html | Books: | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/tube-beneath-bay-closed-after-blast-traffic-jams-in-san-francisco.html | TUBE BENEATH BAY CLOSED AFTER BLAST | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/around-the-nation-john-mitchell-to-be-freed-from-jail-today-utah.html | Around the Nation | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/prince-sihanouk-says-he-plans-to-stay-in-the-west-indefinitely-to.html | Prince Sihanouk Says He Plans To Stay in the West Indefinitely | True | By Pranay Gupte | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/chicago-struggles-to-get-out-from-under-the-talk-of-chicago.html | Chicago Struggles to Get Out From Under | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/gms-estes-bids-us-ease-fuelsaving-rules.html | G.M.'s Estes Bids U.S. Ease Fuelâ€šÃ„Â³Saving Rules | True | | 1979-01-23 0:00 | TX 179575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/moviecircle-of-ironfortunecookie-lessons.html | Movie'Circle of Iron'.Fortune-Cookie Lessons | True | By Janet Maslin | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/mount-vemon-police-officer-indicted-in-drug-case.html | Mount Vernon Police Officer Indicted in Drug Case | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/newfound-species-challenges-views-on-evolution-of-humans-newfound.html | Newâ€šÃ„Â'Found Species Challenges Views on Evolution of Humans | True | By Boyce Rensberger Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/once-more-up-the-mideast-mountain.html | Once More Up the Mideast Mountain | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/california-senate-seeks-to-curb-busing-for-integration-of-classes.html | California Senate Seeks to Curb Busing for Integration of Classes | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/israelis-raid-into-lebanon-after-jerusalem-bombing.html | Israelis Raid Into Lebanon After Jerusalem Bombing | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/weather-man-for-times-and-wcbs-is-dismissed-over-credential-claim.html | Weather. Man for Times and WCBS Is Dismissed Over Credential Claim | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/andre-laguerre-time-inc-editor.html | Andre Laguerre, Time Inc. Editor | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/randolph-signs-5year-extension.html | Randolph Signs 5â€šÃ„Â'Year Extension | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/business-and-the-law-washingtons-revolving-door.html | Business and the Law | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/ruby-dee-play-creates-mompopson-business-tips-on-tickets.html | Ruby Dee Play Creates Mom-Pop-Son Business | True | By C. Gerald Fraser | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/events-and-openings.html | Events and Openings | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-super-problem-not-enough-tickets-dolphin-fans-angered.html | The Super Problem: Not Enough Tickets | True | By William N. Wallace Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/stage-gorkys-summerfolk-flirty-and-flighty.html | Stage: Gorky's â€šÃ„Â'Summerfolkâ€šÃ„Â' | True | By Mel Gussow | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/guggenheim-invokes-spirit-of-mondrian-artinvoking-mondrian.html | Guggenheim Invokes Spirit Of Mondrian | True | By Hilton Kramer | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/musicharmonic-choir-lincolns-songs-to-be-heard.html | Music: Harmonic Choir | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/world-gold.html | World Gold | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/swiss-purchasing-all-of-us-notes.html | Swiss Purchasing All of U.S. Notes | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/on-begins-right-a-fury-taunts-him-many-fear-a-palestinian-state.html | On Begin's Right, a Fury Taunts Him | True | By Jonathan Kandell special to The New York Tunes | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/1-billion-trimmed-from-energy-plans-for-coming-budget-81-billion.html | $1 BILLION TRIMMED FROM ENERGY PLANS FOR COMING BUDGET | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/best-ski-conditions-of-season-prevalent-skiing-code-pamphlet.html | Best Ski Conditions Of Season Prevalent | True | By Michael Strauss | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/for-children-music-plays-magic-stories-puppets.html | For Children | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-5-no-title.html | Beaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-1-no-title.html | Beaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/westchester-woodwinds.html | Westchester Woodwinds | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/chief-witness-against-rep-flood-denies-that-he-is-seeking-revenge.html | Chief Witness Against Rep. Flood Denies That He Is Seeking Revenge | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/niebling-choosing-farmers-life.html | Niebling Choosing Farmer's Life | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/preston-pearson-is-questionable.html | Preston Pearson Is â€šÃ„Â'Questionableâ€šÃ„Â' | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/citibank-cites-investigations.html | Citibank Cites Investigations | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/dancemythology-of-the-japanese.html | Dance: Mythology of the Japanese | True | By Jack Anderson | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/questions-on-lancecarter-loans-left-unresolved-by-banks-report.html | Questions on Lanceâ€šÃ„Â'Carter Loans Left Unresolved by Bank's Report | True | By Jeff Gerth Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/fyodor-kuznetsov-74-soviet-political-general.html | Fyodor Kizrnetsov, 74; Soviet Political General | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/broadway-julie-harris-returning-in-comedy-about-stage-troupe.html | Broadway | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/farm-bureau-rejects-subsidy-rise.html | Farm Bureau Rejects Subsidy Rise | True | By Seth S. King Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/commodities-a-late-rally-lifts-cocoa-precious-metals-advance.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-01-23 0:00 | TX 179575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/jewish-group-criticizes-youngs-plo-remark.html | Jewish Group Criticizes Young's P.L.O. Remark | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/successful-writing-couple-become-a-hot-property-an-illastrious.html | Successful Writing Couple Become a Hot Property | True | By Judy Klemesrud | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/brokers-still-out-in-italy.html | Brokers Still Out in Italy | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/rights-amendment-vote-stands.html | Rights Amendment Vote Stands | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/publishing-50-years-of-queen-mysteries.html | Publishing' 50 Years Of â€šÃ„Ã²Queenâ€šÃ„Ã´ Mysteries | True | By Thomas Lask | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-3-no-title.html | Deaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/george-h-blohm-56-president-of-emerald-marine-corporation.html | George H. Blohm, 56, President Of Emerald Marine Corporation | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/premier-tries-to-restore-calm-bakhtiar-sends-envoy-to-khomeini-to.html | Premier Tries to Restore Calm | True | By Nicholas Gage Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/a-new-shearing-plays-the-carlyle-tips-on-tickets.html | A â€šÃ„Ã²Newâ€šÃ„Ã´ Shearing Plays the Carlyle | True | By John S. Wilson | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/market-place-behind-daylins-quest-for-narco.html | Market Place | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/environmental-agency-softens-rules-in-bid-to-be-more-moderate-and.html | Environmental Agency Softens Rules in Bid to Be More Moderate and Efficient | True | By Steven Rattner Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/world-bank-oilwork-loans-projects-being-prepared.html | World Bank Oil- Work Loans | True | By A.o. Sulzberger Jr. | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/art-16-wood-reliefs-of-late-charles-shaw.html | Art: 16 Wood Reliefs Of Late Charles Shaw | True | By Vivien Raynor | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/earnings-up-at-3-banks.html | Earnings Up at 3 Banks | True | By Deborah Rankin | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/slides-on-brownlung-disease-are-ended-after-union-protests.html | Slides on Brownâ€šÃ„Ã²Lung Disease Are Ended After Union Protests | True | By Wayne King Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/bonn-eases-loyalty-checks-for-national-employment-debate-on-control.html | Bonn Eases Loyalty Checks for National Employment | True | By John Vinocur. Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/pakistan-worried-by-afghanistan-looks-to-china-feel-alliance-is.html | Pakistan, Worried by Afghanistan, Looks to China | True | By Robert Trumbull Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/rea-case-indictment.html | REA Case Indictment | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/ayatollah-rebuffs-carter-respected-personage-in-iran.html | Ayatollah Rebuffs Carter | True | By Paul Lewis Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/outlook-on-health-budget.html | Outlook on Health Budget | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/business-digest-the-economy.html | Digest BUSINESS | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/american-testifies-chilean-officer-instructed-him-to-murder.html | American Testifies Chilean Officer Instructed Him to Murder Letelier | True | By David Burnham special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/letters-costly-us-decision-on-china.html | Letters | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/koch-promises-redevelopment-for-waterfront-waving-at-boats-from-his.html | Koch Promises Redevelopment For Waterfront | True | By Maurice Carroll | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/a-study-of-the-american-man-health-highest-on-the-list.html | A Study of the American Man | True | By Nadine Brozan | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/lawyers-are-trying-plain-talk-in-leases-and-mortgages.html | About Real Estate | True | By Alan S. Oser | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/mayor-praises-shanker-assails-schools-analysis-koch-asserts.html | Mayor Praises, Shanker Assails Schools Analysis | True | By Marcia Chambers | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/election-panel-report-challenged-reaction-from-commission.html | Election Panel Report Challenged | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-feds-prescribe-generics.html | The Feds Prescribe Generics | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/us-would-curtail-use-of-painkiller-fda-would-restrict-darvon-over.html | U.S WOULD CURTAIL USE OF PAINKILLER | True | By Richard D. Lyons | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/exsports-agency-chief-attacks-validity-of-steingut-appointment.html | Exâ€šÃ„Ã²Sports Agency Chief Attacks Validity of Steingut Appointment | True | By Frank Lynn | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/restaurants-oriental-delights-and-a-taste-of-india.html | Restaurants | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/dallas-no-word-yet-from-giants.html | Dallas: No Word Yet From Giants | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/carew-deal-stalled.html | Carew Deal Stalled | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/images-of-quarterbacks-persist-bad-reputation-haunts-him-bradshaw.html | Images of Quarterbacks Persist | True | By Murray Chass | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/ballet-baryshnikov.html | Ballet: | True | By Anna Kisselgoff | 1979-01-23 0:00 | TX 179575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/washington-opening-up-the-problem-of-a-world-of-refugees.html | WASHINGTON | True | By James Reston | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/aid-to-neediest-enables-family-to-make-a-visit-shortterm-needs.html | Aid to Neediest Enables Family To Make a Visit | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/sports-today.html | Sports Today | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/currency-markets-tighter-german-credit-pushes-dollar-lower.html | CURRENCY MARKETS | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-editorial-notebook-arming-the-productivity-weapon.html | The Editorial Notebook | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/guide-to-the-regions-literary-landmarks-guide-to-literary-landmarks.html | Guide to the Region's Literary Landmarks | True | By Eric Pace | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/death-by-cancer-reported-lower-in-factory-areas-increase-noted-in.html | Death by Cancer Reported Lower In Factory Areas | True | By Martin Waldron Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/yale-gives-its-own-version-of-buried-child-interested-parties.html | Yale Gives Its Own Version of â€˜ÂÂBuried Childâ€™ÂÂ | True | By Robin Brantley | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/us-plans-to-launch-2-exploratory-satellites.html | U.S. Plans to Launch 2 Exploratory Satellites | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/byron-janis-pays-a-debt-at-keyboard-to-old-friend-in-great-neck.html | Byron Janis Pays a Debt at Keyboard to Old Friend in Great Neck Concert | True | By Raymond Ericson | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/dance-sophie-maslow-presents-new-approach-matisse-at-the-hecksher.html | Dance: Sophie Maslow Presents New Approach | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/tv-weekend-abc-presents-drama-on-teenage-suicides.html | TV Weekend | True | By John J. O'Connor | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/stella-shows-his-metal-in-soho-artfrank-stella-shows-his-metal-in.html | Stella Shows His Metal In Soho | True | By John Russell | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/world-news-briefs-hong-kong-advises-refugee-ship-to-sail-on.html | World News Briefs | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/toyota-and-nissan-output-at-records.html | Toyota and Nissan Output at Records | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/money-supply-off-in-week-report-raises-hope-on-prices-recession.html | Money Supply Off In Week | True | By John H. Allan | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/alfred-j-dillon-86-was-one-of-designers-of-worlds-fair-in-39-joined.html | Alfred J. Dillon, 86; Was One of Designers Of World's Fair in '39 | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/steel-haulers-vote-to-end-their-strike-decision-to-halt-10week.html | STEEL HAULERS VOTE TO END THEIR STRIKE | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-city-board-authorizes-hardship-rent-rise-workers-reminded-of.html | The City | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/us-economy-grew-at-high-61-rate-in-final-78-period-but-views-on.html | U.S. ECONOMY GREW AT HIGH 6.1% RATE IN FINAL â€˜ÂÂ78 PERIOD | True | By Clyde H. Farnsworth Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed BANKERS TRUST N.Y (N) CONTINENTAL ILLINOIS (N) FIRST COMMERCIAL BANKS (0) | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/john-a-barr-70-dies-in-illinois-a-leader-of-montgomery-ward-opened.html | John A. Barr, 70, Dies in Illinois; A Leader of Montgomery Ward | True | By Barbara Campbell | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/avon-tiffany-tie.html | Avonâ€™ÂÂTiffany Tie | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/cleveland-news-protest-ends.html | Cleveland News Protest Ends | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/corrections.html | CORRECTIONS | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/fcc-rejects-bid-by-att-on-cable.html | F.C.C. Rejects Bid By A.T.&T. on Cable | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/notes-on-people-luci-johnson-nugent-married-12-years-seeks-divorce.html | Notes on People; Detective Stories of the Past and Present; Winning Runners; Dukasis Returns to Harvard, as a Lecturer; Nureyev Cancels; Berle Giving U.S. Advice; Steelers or Cowboys?; Clyde Haberman Albin Krebs | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/senta-drivers-troupe-in-class-of-its-own-at-ps1-tips-on-tickets.html | Senta Driver's Troupe in Class of Its Own at P.S.1 | True | BY Jennifer Dunning | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/heavy-snow-halts-giscard-trip.html | Heavy Snow Halts Giscard Trip | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/xerox-sets-acquisition-of-wui-petition-filed-with-fcc.html | Xerox Sets Acquisition Of WUI | True | By Deborah Rankin | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/theater-madman-and-nun-choked-and-febrile-art.html | Theater: â€˜ÂÂMadman And Nunâ€™ÂÂ | True | By Richard Eder | 1979-01-23 0:00 | TX 179575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/radio.html | Radio | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/resorts-chief-testifies-on-problems-with-eeaide-it-to-him.html | Resorts Chief Testifies on Problems With Eeâ€šÃ‚Â¹aide | True | By Donald Janson Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/top-moslem-inside-iran-backs-regime-for-now-transition-to-an.html | Top Moslem Inside Iran Backs Regime, for Now | True | By Eric Pace Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/westinghouse-rise-clouded-by-suits-adjustment-for-settlements.html | Westinghouse Rise Clouded by Suits | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/art-people-dauntless-in-soho.html | Art People | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/even-after-blanton-was-ousted-he-tried-to-aid-30-more-convicts-move.html | Even After Blanton Was Ousted, He Tried to Aid 30 More Convicts | True | By Howell Raines Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/cashladen-uv-plans-liquidation-cashladen-uv-plans-liquidation.html | Cashâ€šÃ‚Â¹Laden UV Plans Liquidation | True | By Agis Salpukas | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/public-meeting-called-on-sale-of-city-notes.html | Public Meeting Called On Sale of City Notes | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-4-no-title.html | Deaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/stars-win-100-to-99-before-573-wanda-szeremeta-out.html | Stars Win, 100 to 99, Before 573 | True | By Alex Yannis Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-hartford-civic-center-a-year-after-the-fall.html | The Hartford Civic Center: A Year After the Fall | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/auctions-folk-art-goes-on-the-block.html | Auctions | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/court-tells-7-big-banks-to-give-data-to-ftc.html | Court Tells 7 Big Banks To Give Data to F.T.C. | True | By Arnold H. Lubasch | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/bridge-rule-about-game-contract-is-void-on-some-occasions.html | Bridge: | True | By Alan Truscott | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/lookalike-of-oswald-is-reported-dead-at-41.html | A Lookâ€šÃ‚Â¹Alike of Oswald Is Reported Dead at 41 | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/dispute-a-decade-old-led-to-organization.html | Dispute a Decade Old | True | By Jerry Flint | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/news-summary-international.html | News Summary | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/republican-step-may-block-arms-pact-with-soviet.html | Republican Step May Block Arms Pact With Soviet | True | By B. Druivi Mond Ayres Jr. Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/strikes-alienating-the-ordinary-briton-no-one-seems-to-care-no.html | Strikes Alienating the Ordinary Briton | True | By William Borders Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/american-express-net-is-up-rise-is-152-for-quarter.html | American Express Net Is Up | True | By Karen W. Arenson | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/books-of-the-times-distorted-images-difficult-to-draw-a-moral.html | Books of The Times | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/economic-scene-the-lessons-from-iran.html | Economic Scene | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/one-american-listening-post-in-iran-is-reported-shut-prospects.html | One American Listening Post in Iran Is Reported Shut | True | By Bernard Gwertzman Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/a-nigerian-is-leaving-the-bronx-to-aid-in-homelands-civil-rule.html | A Nigerian Is Leaving the Bronx To Aid in Homeland's Civil Rule | True | By Judith Cummings | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/cervantes-retains-his-crown-with-a-decision-over-montilla-fight.html | Cervantes Retains His Crown With a Decision Over Montilla | True | By Steve Cady | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/notre-dame-8869-victor-over-dons-arizona-70-ucla-69-wagner-91-cw.html | Notre Dame 88â€šÃ‚Â¹69 Victor Over Dons | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/it-was-a-struggle-just-to-stay-on-course.html | It Was A Struggle Just to Stay on Course | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK; MANHATTAN; BRONX; STATEN ISLAND; ROCKLAND; WESTCHESTER; FAIRFIELD; NEW JERSEY; NEW JERSEY (Cont'd) | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/filmon-the-yard-views-prison-and-prisoners-yardbirds-under-glass.html | Film: â€šÃ‚Â¹On the Yardâ€šÃ‚Â¹ Views Prison and Prisoners | True | By Vincent Canby | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/concert-san-francisco-composers.html | Concert: San Francisco Composers | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/government-hot-line-invites-tips-on-fraud.html | Government Hot Line Invites Tips on Fraud | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/weekender-guide-friday-boats-on-the-circle-joffrey-ii-in-brooklyn.html | WEEKENDER GUIDE | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-23 0:00 | TX 179575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/brokerage-firm-merger.html | Brokerage Firm Merger | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/alcoa-and-reynolds-report-big-jumps-in-nets-ftc-inquiry-on-genstar.html | Alcoa and Reynolds Report Big jumps in Nets | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/coast-chain-buying-anchorage-paper-mcclatchy-group-of-sacramento.html | COAST CHAIN BUYING ANCHORAGE PAPER | True | By Wallace Turner | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/again-the-season-for-the-tripes-super-kill-in-67.html | Again the Season for the Tripes | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/television.html | Television | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/criminaljustice-report-spurs-debate-by-experts-committee-is.html | Criminalâ€¦Â°Justice Report Spurs Debate by Experts | True | By Tom Goldstein | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/mcgraw-draws-suit-on-merger-mcgraw-assails-suit.html | McGraw Draws Suit On Merger | True | By Robert J. Cole | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/sports-news-briefs-denis-potvin-of-islanders-to-be-sidelined-2.html | Sports News Briefs | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/hra-computer-puts-surprise-in-paychecks.html | H.R.A. Computer Puts Surprise in Paychecksâ€¦Â¸Â´ | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/iran-reports-final-toll-of-quake-is-199-dead-and-about-100-hurt.html | Iran Reports Final Toll of Quake Is 199 Dead and About 100 Hurt | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/german-bank-tightens-credit-dollar-support-pushes-money-supply.html | German Bank Tightens Credit | True | By John Geddes | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/and-now-racquetball-chic-shorts-in-vivid-colors.html | And Now, Racquetball Chic | True | By Ruth Robinson | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/japan-calls-for-curbs-on-oil-use-cites-cutbacks-in-iran-supply.html | Japan Calls For Curbs on Oil Use | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/ford-touring-middle-east-with-sadat-and-the-shah-in-egypt.html | Ford, Touring Middle East, Meets With Sadat and the Shah in egypt | True | By Christopher S. Wren Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/the-pop-life-will-success-spoil-disco-92.html | The Pop Life; Will success spoil Disco 92?; John Rockwell | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/excerpts-from-the-chancellors-report-basis-for-determining-tenure.html | Excerpts From the Chancellor's Report | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/market-gains-dow-is-up-494-quarter-profits-viewed-as-spur.html | Market Gains | True | By Vartanig G. Vartan | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/company-news-mission-insurance-board-rejects-merger-proposal.html | COMPANY NEWS | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/credit-markets-bell-bonds-fall-sharply-in-price-investors-not.html | CREDIT MARKETS | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/oil-demand-in-us-up-14-in-78-offset-by-alaskan-oil-totals-not.html | Oil Demand In U.S. Up 1.4% in '78 | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/abuses-charged-by-councilman-in-adult-homes-starchy-meals-low-in.html | Abuses Charged By Councilman In Adult Homes | True | By Glenn Fowler | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/zeckendorf-hilton-in-statler-deal-zeckendorf-hilton-in-statler-deal.html | Zeckendorf, Hilton in Statler Deal | True | By Dee Wedemeyer | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/irans-military-waits-silently-appears-calm-in-wake-of-the-shahs.html | Iran's Military Waits Silently | True | By R.w. Apple Jr. Special to The New York Mines | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/advertising-copy-tests-and-actor-equation-abc-to-cut-time-of-ads.html | Advertising | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/vietnamese-said-to-recapture-a-key-cambodian-port-cambodian.html | Vietnamese Said to Recapture a Key Cambodian Port | True | By Henry Kamm Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/new-witness-found-in-1973-reilly-case-reports-one-of-two-brothers.html | NEW WITNESS FOUND IN 1973 REILLY CASE | True | By Matthew L. Wald Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/at-the-movies-george-burns-plays-astoria-again-and-comes-full-cycle.html | At the Movies | True | By Joseph F. Sullivan Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/taxrich-jersey-town-mans-the-ramparts-town-made-rich-by-atom-plant.html | Taxâ€¦Â°Rich Jersey Town Mans the Ramparts | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/koch-and-miss-bellamy-clash-over-budget-estimate-called-optimistic.html | Koch and Miss Bellamy Clash Over Budget | True | By Anna Quindlen | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/inflation-eases-in-canada.html | Inflation Eases in Canada | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/1980-olympics-face-threat-of-a-boycott-soviet-influence.html | 1980 Olympics Face Threat of a Boycott | True | By Samuel Abt Special to The New York Times | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/an-18thcentury-evening.html | An 18thâ€¦Â°Century Evening | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/portland-stove-in-bankruptcy.html | Portland Stove In Bankruptcy | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-19 | 1979-01-19 | https://www.nytimes.com/1979/01/19/archives/mrs-van-slykes-novels-bring-7figure-advance.html | Mrs. Van Slyke's Novels Bring 7â€¦Â°Figure Advance | True | | 1979-01-23 0:00 | TX 179575 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/first-of-198-new-apartments-open-in-churchsponsored-renovation-of.html | First of 198 New Apartments Open in Churchâ€¦Â°Sponsored Renovation of Harlem Block | True | By Michael Goodwin | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/a-million-marchers-rally-for-khomeini-in-teheran-streets.html | A MILLION MARCHERS RALLY FOR KHOMEINI IN TEHERAN STREETS | True | By R.w. Apple Jr. Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/on-feeling-cold-some-that-do-and-some-that-dont.html | On Feeling Cold: Some That Do and Some That Don't | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/8-albee-plays-will-tour-overseas.html | 8 Albee Plays Will Tour Overseas | True | By Richard F. Shepard | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/us-and-canada-near-accord-on-atlantic-fishing-rights-us-claimed.html | U.S. and Canada Near Accord. on Atlantic Fishing Rights | True | By Michael Knight Special to the New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/business-records.html | Business Records | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/white-is-ordered-to-stand-trial-in-two-slayings-in-san-francisco.html | White Is Ordered To Stand Trial In Two Slayings in San Francisco | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/obituary-3-no-title.html | Card of Thanks | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/sports-today.html | Sports Today | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/events-today-music-dance.html | EventsToday | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/cowboys-forecast-no-rain-and-no-pain-an-improbable-mistake.html | Cowboys Forecast: No Rain and No Pain | True | By Michael Katz Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/robert-l-anderson-specialist-in-technical-engineering-at-51.html | Robert L. Anderson, Specialist In Technical Engineering, at 51 | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/federal-pollution-rules-impact-on-inflation-found-to-be-slight.html | Federal Pollution Rulesâ€३Â‚Â´ Impact On Inflation Found to Be Slight | True | By Philip Shabecoff Special to the New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/henry-ford-hints-at-79-retirement.html | Henry Ford Hints At â€३Â‚Â´'79 Retirement | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/nashville-police-assign-a-guard-to-blanton-foe-papers-signed-at.html | Nashville Police Assign a Guard To Blanton Foe | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/robin-hood-schoolaid-plan-angers-fairfield-towns-supporters.html | Robin Hoodâ€३Â‚Â´ Schoolâ€३Â‚Â´Aid Plan Anzers Fairfield Towns | True | By Richard L. Madden Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/mr-nixon-and-henryof-navarre.html | Mr. Nixon and Henry â€३Â‚Â® of Navarre | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/kennedy-plot-theory-may-draw-a-challenge.html | Kennedy Plot Theory May Draw a Challenge | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/legislators-ask-action-on-dollar-javits-and-reuss-term-moves-by.html | Legislators Ask Action On Dollar | True | By Clyde H. Farnsworth | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/knicks-turn-back-cavaliers-105-to-101-cleamons-gets-8-assists-an.html | Knicks Turn Back Cavaliers, 105 to 101 | True | By Sam Goldaper | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/two-us-agencies-sign-a-pledge-of-cooperation.html | Two U.S. Agencies Sign A Pledge of Cooperation | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/texaco-accounting-changes-13-million-earnings-reduction.html | $13 Million Earnings Reductio | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/business-losses-big-in-midwest-blizzard-cant-get-out-to-buy.html | Business Losses Big In Midwest Blizzard | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/new-york-seeks-a-us-takeover-of-new-hospital-possible-use-of.html | New York Seeks A U.S. Takeover Of New Hospital | True | By Ronald Sullivan | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/tuffy-leemans-dies-giants-star-was-66-excelled-as-a-runner-and.html | TUFFY LEEMANS DIES; GIANTS'â€३Â‚Â´ STAR WAS 66 | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/your-money-directing-your-own-pension.html | Your Money | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/extensive-cast-changes-in-a-new-werther-at-met.html | Extensive Cast Changes in a New â€३Â‚Â´Wertherâ€३Â‚Â´ at Met | True | By Allen Hughes | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/in-washington-who-left-who-stayed-remaining-on-committee.html | In Washington: Who Left, Who Stayed | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/short-interest-declines-on-the-big-board-and-amex.html | Short Interest Declines on the Big Board and Amex | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/clifford-s-strike-at-76-exconsulting-engineer.html | Clifford S. Strike, at 76; Exâ€३Â‚Â´Consulting Engineer | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/council-elects-mandelbaum.html | Council Elects Mandelbaum | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/books-of-the-times-where-all-tales-are-tall-dont-have-to-like-him.html | Books of The Times | True | By Anatole Broyard | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/superior-moccomat-deal.html | Superior, Moccomat Deal | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/commodities-silver-prices-up-slightly-lumber-futures-decline-silver.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/armed-services-and-chiefs-sued-over-way-to-change-discharges.html | Armed Services and Chiefs Sued Over Way to Change Discharges | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/unmaking-a-treaty.html | Unmaking a Treaty | True | | 1979-01-29 0:00 | TX 215168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/5-children-freed-from-intruder-2-sisters-spot-intruder.html | 5 Children Freed From Intruder | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/robert-j-quinn-at-73-directed-chicago-fire-force-for-21-years.html | Robert J. Quinn, at 73 | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/affirmed-to-race.html | Affirmed to Race | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/faculty-members-ask-mannes-music-college-to-halt-merger-talks.html | Faculty Members Ask Mannes Music College To Halt Merger Talks | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/us-nuclear-submarine-boarded-during-a-protest-in-new-zealand.html | U.S. Nuclear Submarine Boarded During a Protest in New Zealand | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/obituary-1-no-title.html | rattp | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/faa-acts-on-airport-access-san-diego-lifts-curb-on-carriers.html | F.A.A. Acts On Airport Access | True | By Richard Within | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/south-africans-cling-to-a-lovely-old-city-the-talk-of-cape-town.html | South Africans Cling to a Lovely Old City | True | By John F. Burns Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/tuffy-leemans-dead-at-66.html | Tuffy Leemans Dead at 66. | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/750000-given-in-childs-death-in-fluoride-case-boy-3-was-in-city.html | $750,000 Given In Child's Death In Fluoride Case | True | By Robert D. McFADDEN | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/boycott-of-olympics-is-averted-showdown-avoided.html | Boycott of Olympics Is Averted | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/thursdays-fights.html | Thursday's Fights | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/gen-maurice-challe-dead-at-73-led-1961-coup-against-de-gaulle.html | Gen. Maurice Challe Dead at 73; Led 1961 Coup Against de Gaulle | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/alex-weinzimmer-at-75-active-in-religious-affairs-in-new-york.html | Alex Weinzimmer, at 75, Active In Religious Affairs in New York | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/jury-reaches-no-verdict-in-trial-of-police-officer.html | Jury Reaches No Verdict In Trial of Police Officer | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/walter-strickland-expresident-and-board-leader-of-best-co.html | Walter Strickland, Exâ€šÃ„Â¢President And Board Leader of Best & Co | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/failure-of-seasat-spacecraft-laid-to-short-circuit-by-review-board.html | Failure of Seasat Spacecraft Laid To Short Circuit by Review Board | True | By John Noble Wilford | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/carter-to-make-7th-nomination-of-a-woman-as-a-federal-judge.html | Carter to Make 7th Nomination Of a Woman as a Federal Judge | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/hughes-companies-settle-sec-suit-summa-and-hughes-air-payment.html | Summa and Hughes Air Payment | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/grossman-of-steelers-is-a-paradox-in-pads-matters-of-vision.html | Grossman of Steelers Is a Paradox in Pads | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/25-million-in-securities-lost-by-messenger-in-wall-st-area.html | $2.5 Million in Securities Lost By Messenger in Wall St. Area | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/world-gold.html | World Gold | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/gold-revenue-up-in-south-africa.html | Gold Revenue Up In South Africa | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/flu-outbreak-is-termed-mild.html | Flu Outbreak Is Termed Mild | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/miss-sackl-takes-world-cup-slalom-miss-nelson-15th.html | Miss Sackl Takes World Cup Slalom | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/world-news-briefs-west-german-blast-curtails-telecast-of-antinazi.html | World News Briefs | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/us-delays-its-approval-of-project-in-south-bronx-the-commitment.html | U.S. Delays Its Approval Of Project in South Bronx | True | By Steven R. Weisman Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/schering-marketing-deal.html | Schering Marketing Deal | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/radio-music.html | Radio | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/rozelle-to-revise-tv-agenda.html | Rozelle To Revise TV Agenda | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/40-reported-killed-in-attack-by-israel-arabs-shell-2-towns-in.html | 40 REPORTED KILLED IN ATTACK BY ISRAEL | True | By Ihsan A. Hijazi Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/rep-murphy-is-being-investigated-for-his-tax-and-business-dealings.html | Rep. Murphy Is Being Investigated For His Tax and Business Dealings | True | By Ann Crittenden | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/the-region-jersey-town-closes-remaining-wells-court-upholds-pike-in.html | The Region | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/nuclear-agency-revokes-support-for-safety-study-risk-estimate-on.html | Nuclear Agency Revokes Support For Safety Study | True | By David Burnha1vi Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/mayor-criticizes-citys-top-aides-over-differences-goldin-and-miss.html | Mayor Criticizes City's Top'Aides Over Differences | True | By Lee Dembart | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/stocks-slip-165-after-early-gains-takeover-blocs-advance-most-uv.html | Stocks Slip 1.65 After Early Gains | True | By Vartanig G. Vartan | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/swiss-oversubscribe-us-notes-offerings-aim-is-to-aid-dollar.html | Swiss Oversubscribe U.S. Notes | True | By Victor Lusinchi | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/graham-center-to-present-choreographers-series.html | Graham Center To Present â€šÃ„Â´Choreographers Seriesâ€šÃ„Â´ | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/steel-haulers-ending-nineweek-walkout-returning-to-the-road-no.html | Steel Haulers, Ending Nineâ€šÃ„Â´Week Walkout, Returning to the Road | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/church-says-iran-crisis-compels-saudis-to-support-a-mideast-pact.html | Church Says Iran Crisis Compels Saudis to Support a Mideast Pact | True | By Bernard Gwertzman Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/nixons-legacy.html | Nixon's Legacy | True | By John R. Coyne Jr. | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/georgiapacific-merger.html | Georgiaâ€šÃ„Â´Pacific Merger | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/former-fbi-agent-tells-investigators-of-widespread-abuse-and.html | Former F.B.I. Agent Tells Investigators of Widespread Abuse and Corruption | True | By John M. Crewdson | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/wmca-series-on-jewry-will-begin-on-feb-4.html | WMCA Series on Jewry Will Begin on Feb. 4 | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/new-york-citys-new-deputy-mayor-haskell-george-ward.html | Haskell George Ward | True | By Maurice Carroll | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/imports-set-a-record-in-japan.html | Imports Set A Record in Japan | True | By Junnosuke Ofusa | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/mcgraw-suit-names-executive-cites-american-express-officer.html | McGraw Suit Names Executive | True | By United Press International | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/tv-andy-griffith-tries-to-fly-from-junkyard-to-moon-in-salvage.html | TV: Andy Griffith Tries to Fly From Junkyard to Moon in â€šÃ„Â´Salvageâ€šÃ„Â´ | True | By Tom Buckley | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/one-of-victims-in-ind-attack-dead-of-burns-how-the-attack-took.html | One of Victims In IND Attack Dead of Burns | True | By Judith Cummings | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/white-house-fails-to-mend-fences-with-key-womens-groups-a-rubber.html | White House Fails to Mend Fences With Key Women's Groups | True | By Georgia Dullea | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/oj-makes-it-to-the-super-bowl-sports-of-the-times-the-envy-of.html | O.J. Makes It to the Super Bowl | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/for-a-raise-in-welfare-at-last.html | For a Raise in Welfare, at Last | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/a-school-on-the-east-river-is-coping-with-problems-like-the-uns.html | A School on the East River Is Coping With Problems Like the U.N.'s | True | By Edith Evans Asbury | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/money.html | Money | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/un-votes-5month-extension-for-unit-in-lebanon-6month-extension.html | U.N. Votes 5â€šÃ„Â´Month Extension for Unit in Lebanon | True | By Kathleen Teltsch Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/frederick-wm-janney.html | FREDERICK W. M. JANNEY | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/continental-to-buy-more-wui-stock-wui-gains-6-points.html | Continental to Buy More WUI Stock | True | By Deborah Rankin | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/obituary-4-no-title.html | amorial &min's | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/letefier-defense-queries-blocked.html | Letefier Defense Queries Blocked | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/for-iranian-rug-merchant-march-is-a-joyous-release-store-was-closed.html | For Iranian Rug Merchant, March Is a Joyous Release | True | By Eric Pace Special to me New York Thus | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/around-the-nation-two-separate-air-crashes-in-michigan-leave-10.html | Around the Nation | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/paul-meurisse-66-french-star-of-cabaret-stage-and-screen.html | Paul Meurisse, 66, French Star Of Cabaret, Stage and Screen | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/ward-is-named-a-deputy-mayor-and-the-head-of-health-services-koch-a.html | Ward Is Named a Deputy Mayor And the Head of Health Services | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/mayor-koch-disbands-womens-advisory-panel-koch-explains-decision.html | Mayor Koch Disbands Women's 'dvisory Panel | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/olympic-invitational.html | Olympic Invitational | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/letters-civil-service-mayor-kochs-purpose.html | Letters | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/khomeini-calls-shah-dethroned-vows-to-take-over-public-test-of-his.html | Khomeini Calls Shah â€šÃ„Â´Dethroned,â€šÃ„Â´ Vows to Take Over | True | | 1979-01-29 0:00 | TX 215168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/soviet-reports-lag-in-oil-and-coal-emphasis-on-natural-gas-expected.html | Soviet Reports Lag in Oil and Coal; Emphasis on Natural Gas Expected | True | By David K. Shipler Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/cavallis-erismena-staged-by-the-new-opera-theater-in-brooklyn.html | Cavalli's â€šÃ„Â'Erismenaâ€šÃ„Â´ Staged by the New Opera Theater in Brooklyn | True | By John Rockwell | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/television.html | Television | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/citibank-alters-prime-formula.html | Citibank Alters Prime Formula | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/officials-get-icy-greeting-at-white-house-gate.html | Officials Get Icy Greeting at White House Gate | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/sports-news-briefs-belger-enters-800-meters-for-garden-meet-tonight.html | Sports News Briefs | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/corrections.html | CORRECTIONS | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/cost-of-synanon-arms-is-now-put-at-60000.html | Cost of Synanon Arms Is Now Put at $60,000 | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/hayes-offers-no-apology.html | Hayes Offers No Apology | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/laurel-brandt-bride-of-ab-leavens-3d.html | Laurel Brandt Bride Of A.B. Leavens 3d | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/greenland-votes-for-home-rule.html | Greenland Votes for Home Rule | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/the-city-cxen-assails-pact-with-the-state-complaints-are-few.html | The City | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/vietnamese-said-to-assault-ruins-of-a-2d-famous-cambodia-temple.html | Vietnamese Said to Assault Ruins Of a 2d Famous Cambodia Temple | True | By Henry Kamm Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/us-envoy-to-taiwan-leaves-after-4-years.html | U.S. Envoy to Taiwan Leaves After 41/2 Years | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/shah-and-sadat-pray-at-a-mosque-security-tight-around-mosque.html | Shah and Sadat Pray at a Mosque | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/new-snow-and-ice-strike-midwest-still-reeling-from-earlier-storms.html | New Snow and Ice Strike Midwest, Still Reeling From Earlier Storms | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/doglaw-warnings-to-end-feb-1-implements-for-cleanup.html | Dogâ€šÃ„Â'Law Warnings to End Feb. 1 | True | By Edward Ranzal | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/copper-prices-continue-rise.html | Copper Prices Continue Rise | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/illegal-chemicals-in-meat-indicated-draft-report-by-gao-finds-14-of.html | ILLEGAL CHEMICALS IN MEAT INDICATED | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/mitchell-last-watergate-prisoner-is-freed-on-parole-simply-wants.html | Mitchell, Last Watergate Prisoner, Is Freed on Parole | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/loews-wants-all-of-bulova-loews-plan-for-bulova.html | Loews Wants All Of Bulova | True | By Robert J. Cole | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/levi-strauss-to-buy-stock.html | Levi Strauss to Buy Stock | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/the-kuomintang-here.html | The Kuomintang Here | True | By John Wang | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/loose-window-closes-block.html | Loose Window Closes Block | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/6th-down-goal-to-go.html | 6th Down. Goal to two | True | By Peter M. Herford and Johanna Shaw | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/currency-markets-dollar-rallies-but-fails-to-recover-lost-ground.html | CURRENCY MARKETS Dollar Rallies but Fails To Recover Lost Ground | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/observer-the-silk-hair-shirt.html | OBSERVER The Silk Hair Shirt | True | By Russell Baker | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/obituary-5-no-title.html | deaths | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/yanks-stronger-in-carew-bid-proposals-swapped.html | Yanks Stronger in Carew Bid | True | By Murray Chass | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/summer-dressing-bright-colors-and-stretchy-fabrics-fun-with-stretch.html | Summer Dressing: Bright Colors and Stretchy Fabrics | True | By Bernadine Morris | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/letter-on-inflationary-construction-costs-the-fallacy-of-cheaplabor.html | Letter. On Inflationary Construction Costs | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/69000-volvos-being-recalled.html | 69,000 Volvos Being Recalled | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/bridge-new-tourney-site-offers-free-parking-for-players-some.html | Bridge: | True | By Alan Truscott | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/cardinal-cooke-commends-aid-given-neediest-how-to-aid-the-fund.html | Cardinal Cooke Commends AidGiven Neediest | True | By Alfred E. Clarkrk | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/take-it-from-top-musical-play-the-cast.html | â€šÃ„Â'Take It From Top,â€šÃ„Â´ Musical Play | True | By Richard Eder | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/about-new-york-hell-in-a-very-small-place.html | About New York | True | By Francis X. Clines | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/dividends.html | Dividends | True | | 1979-01-29 0:00 | TX 215168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/newark-schools-prepare-for-cuts-delay-costs-more-money.html | Newark Schools Prepare for Cuts | True | BY Alfonso A. Narvaez Special to The New York Times | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/two-graham-alumni-dance-at-riverside.html | Two Graham Alumni Dance At Riverside | True | By Jennifer Dunning | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/the-popes-visit-to-mexico-government-trying-to-smooth-way-this.html | The Pope's Visit to Mexico | True | By Alan Riding Special to The New York Times | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/tengelmann-pursuing-mergers-ap-deal-is-first-in-us-by-german-chain.html | Tengelmann Pursuing Mergers | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/patents-viewing-color-prints-in-3d.html | Patents | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/constitutionchanging.html | Constitutionâ€šÃ„Â"Changing | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/franklin-trial-goes-to-jury.html | Franklin Trial Goes to jury | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/company-news-ncr-in-agreement-to-buy-comten-comsat-bid-taken-by.html | COMPANY NEWS | True | | 1979-01-20 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/2-break-hurdles-record-photo-confirms-tie-riddick-wins-dash-2-break.html | 2 Break Hurdles Record | True | By Neil Amdur Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/west-is-considering-missile-for-europe-able-to-hit-soviet-a-reply.html | WEST IS CONSIDERING MISSILE FOR EUROPE ABLE TO HIT SOVIET | True | By Richard Burt Special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/us-and-israeli-aides-still-differ-over-treaty.html | U.S. and Israeli Aides Still Differ Over Treaty | True | | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/banks-audit-shows-billy-carter-had-large-personal-loans-in-77.html | Bank's Audit Shows Billy Carter Had Large Personal Loans in '77 | True | By Jeffjerth | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/robbinss-four-seasons-given-debut-by-city-ballet-the-cast.html | Robbins's â€šÃ„Â"Four Seasonsâ€šÃ„Â´ Given Debut by City Ballet | True | By Anna Kisselgoff | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-20 | 1979-01-20 | https://www.nytimes.com/1979/01/20/archives/police-want-to-see-reilly-witness-named-a-special-assistant.html | Police Want to See Reilly Witness | True | By Matthew L. Wald special to The New York Times | 1979-01-29 0:00 | TX 215168 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/janet-baker-the-mezzosoprano-at-carnegie-hall-the-program.html | Janet Baker, the Mezzoâ€šÃ„Â`Soprano, at Carnegie Hall | True | By Harold C. Schonberg | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-barse-millers-watercolors-have-nothing-sweet.html | Barse Miller's Watercolors Have | True | By David L. Shirey | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/david-read-fiance-of-sarah-jane-orr.html | David Read Fiance Of Sarah Jane Orr | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/israel-bars-return-to-2-arab-villages-residents-evacuated.html | ISRAEL BARS RETURN TO 2 ARAB VILLAGES | True | By Jonathan Kandell Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/winters-tale-a-citys-fight-for-snowplow.html | Winter's Tale: A City's Fight For Snowplow | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/she-knows-balanchines-ballets-by-heart-she-is-balanchines-memory.html | She Knows Balanchine Ballets by Heart | True | By Tobitobias | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/people.html | PEOPLE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-new-way-of-looking-at-an-old-land-old-and-new-delhi.html | A New Way of Looking at an Old Land | True | By Paul Grimes | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/decaying-hoboken-familiar-with-fires-many-blazes-take-a-toll-of.html | DECAYING HOBOKEN FAMILIAR WITH FIRES | True | By Robert D. McFadden | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/realty-news-park-avenue.html | Realty News - | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/lisa-anne-willemsen-engaged.html | Lisa Anne Willemsen Engaged | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/authors-query-112839048.html | Author's Query | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/point-of-view-why-must-boards-change.html | POINT OF VIEW; Why Must Boards Change?; Shifting the Burden; Crossing the Line | True | By Thomas A. Russo and NICHOLAS WOLFSON | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/diane-harwitt-affianced.html | Diane Harwitt Affianced | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/barbara-putnam-tiffany-representative-and-lincoln-lyman-stockbroker.html | Barbara Putnam, Tiffany Representative, And Lincoln Lyman, Stockbroker, Engaged | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/authors-query.html | Author's Query | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/moslems-and-army-in-iran-hold-talks-on-nations-future-orderly.html | MOSLEMS AND MY IN IRAN HOLD TALKS ON NATION'S FUTURE | True | By R.w. Apple Dr. Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/wine-the-magnate-of-chateau-margaux.html | Wine | True | By Frank J. Prial | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/late-dr-mead-gets-high-award.html | Late Dr. Mead Gets High Award | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Richard Peck | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/gm-banks-on-a-front-wheel-drive-xbody-cars-out-in-april-are-radical.html | G.M. Banks On a Front Wheel Drive | True | By Jercry Flint | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-australia-said-to-have-a-top-living-standard.html | Australia Said to Have A Top Living Standard | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-connecticut-guide-savoyards-in-darien.html | CONNECTICUT GUIDE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/susan-bloom-sets-nuptials-for-july-8.html | Susan Bloom Sets Nuptials for July 8 | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-the-icefishermen-cometh-in-droves.html | The Iceâ€šÃ„ÂªFishermen Cometh in Droves | True | By Nancy Rubin | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-minor-victory-in-the-wage-war.html | A Minor Victory in the Wage War | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-winter-jogging.html | Winter Fogging | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-a-growing-harmony-between-town-and-gown-letter.html | A Growing Harmony Between Town and Gown | True | By Ruth Marcus | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/can-rock-and-disco-music-coexist.html | Can Rock and Disco Music Coexist? | True | By John Rockwell | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/at-last-all-systems-are-go-for-star-trek.html | At Last, All Systems Are â€šÃ„Â'Goâ€šÃ„Â' for Star Trekâ€šÃ„Â' | True | By M.I. Stein | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-music-in-chappaqua-a-library-at-last.html | MUSIC | True | By Robert Sherman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/journey-beyond-the-great-divide-overlords-of-the-west.html | Journey Beyond the Great Divide | True | By Jack Waugh | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-region-school-funding-in-new-jersey-remains-separate-but-still.html | The Region | True | By Edward B. Fiske | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/fashion.html | Fashion | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/hospitals-of-iran-become-oppositions-marketplace-major-topic-of.html | Hospitals of Iran Become Opposition's Marketplace | True | By Eric Pace. Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/notre-dame-defeats-south-carolina-8273-louisville-67-fla-state-65.html | Notre Dame Defeats South Carolina, 82â€šÃ„Â'73 | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/nations-plan-an-experimental-fusion-power-plant-tokamak-devices.html | Nations Plan an Experimental Fusion Power Plant | True | By Walter Sullivan | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/world-news-briefs-positions-in-south-lebanon-reinforced-by.html | World News Briefs | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/gromyko-to-meet-with-the-pope-during-a-visit-to-italy-next-week.html | Gromyko to Meet With the Pope During a Visit to Italy Next Week | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/home-streak-at-23-hawks-bow-42-nystrom-goal-decisive-room-on-the.html | Home Streak at 23; Hawks Bow, 4â€šÃ„Â'2 | True | By Michaelstrauss Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ideas-trends-medicine-birth-defects-and-behavior-a-new-study.html | DEAS | True | By Richard M. Restak | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-classes-on-the-move.html | Classes On the Move | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-dining-out-oriental-flavor-in-danbury.html | DINING OUT | True | By Patricia Brooks | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-gardening-plants-that-make-you-feel-warm-inside.html | GARDENING | True | By Joan Lee Faust | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/michael-stephen-plant-weds-karen-l-wegner.html | Michael Stephen Plant Weds Karen L. Wegner | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/worst-nhl-team-posts-32-triumph-goalie-credited-with-assist-sabres.html | Worst N.H.L. Team Posts 3â€šÃ„Â'2 Triumph | True | By Parton Keese Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/miss-tierney-becomes-bride-of-lieutenant.html | Miss Tierney Becomes Bride Of Lieutenant | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/carter-sister-uses-a-democratic-list-evangelist-and-party-swap.html | CARTER SISTER USES A DEMOCRATIC LIST | True | By Terence Smith Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/appalachian-trail-aid-pledged.html | Appalachian Trail Aid Pledged | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/yahwek-monty-hall-gilchrist-or-why-i-will-be-watching-on.html | Yahwek, Monty Hall, Gilchrist, Or Why I Will Be Watching â€¦â€™Why do I expect, when they open up the lunar module, to see owls, bats, goats and toads?â€¦â€™ | True | By John Leonard | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-groppers-graphic-legacy-groppers-graphic-legacy.html | Cropper's raphic Legacy | True | By Helena. Harrison | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-place-to-be-heard-voice.html | A Place to Be Heard | True | By Thomas Powers | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/probable-cut-in-us-aid-termed-threat-to-revitalization-of-cities-a.html | Probable Cut in U.S. Aid Termed Threat to Revitalization of Cities | True | By John Herbers | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/gallery-view-some-special-printmakers.html | GALLERY VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-growing-pains-of-bad-boys.html | The Growing Pains of â€¦Â²Bad Boysâ€¦Â´ | True | By Richard Zoglin | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/notes-planning-a-vacation-chesapeake-bay.html | Ski Touring | True | By Suzanne Donner | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-antiques-the-treasures-along-route-23.html | ANTIQUES | True | By Carolyn Darrow | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/elizabeth-l-howard-affianced.html | Elizabeth L. Howard Affianced | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New jersey/ This Week | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-politics-the-governors-choices.html | POLITICS | True | By Richard L. Madden | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-fight-on-regents-test.html | Fight on Regents Test | True | By David E. Sanger | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/3week-snarl-is-feared-on-coast-transit-system-early-plans-dropped.html | 3â€¦Â²Week Snarl Is Feared On Coast Transit System | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/lucy-fowlkes-bride-of-a-surgeon.html | Lucy Fowlkes Bride of a Surgeon | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/gay-l-ludington-william-seabrook-set-april-wedding.html | Gay L. Ludington, William Seabrook Set April Wedding | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-opinion-about-cars.html | ABOUT CARS | True | By Marshall Schuon | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/letters-overall-the-volunteer-army-is-a-failure.html | Letters | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/untold-story-of-the-mideast-talks.html | UNTOLD STORY OF THE | True | BY Sidney Zion AND URI DAN | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/stamps-four-un-definitives.html | STAMPS | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/art-view-klee-never-shouts-but-whispers.html | ART VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/film-view-chilling-truths-about-scaring-film-view-lessons-in.html | FILM VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/despite-decline-in-number-of-black-papers-publishers-predict-era-of.html | Despite Decline in Number of Black Papers, Publishers Predict Era of Strong Growth | True | By Thomas A. Johnson Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/papp-starts-a-shakespearean-repertory-troupe-made-up-entirely-of.html | Papp Starts a Shakespearean Repertory Troupe Made Up Entirely of Black and Hispanic Actors | True | By Eleanor Blau | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/geraldine-hogan-married-to-james-kaplan.html | Geraldine Hogan Married to James Kaplan | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-art-modern-quilts-beyond-necessity.html | Modern Quilts: Beyond Necessity | True | By Vivien Raynor | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/measuring-the-quality-of-life.html | Measuring the Quality of Life | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-about-cars-keeping-in-tune-for-the-winter.html | ABOUT CARS Keeping in Tune for the Winter | True | By Marshall Schuon | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-common-problems-link-island-and-city.html | Common Problems Link Island and City | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/portugal-its-leftist-revolution-behind-it-returns-to-capitalism-and.html | Portugal, Its Leftist Revolutionâ€¦Â´ Behind It, Returns to Capitalism and Private Property | True | By James M. Mariuiam Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-connecticut-housing-danbury-s-corporate-influx.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/carol-fein-sb-ross-lawyers-are-married.html | Carol Fein, S.B. Ross, Lawyers, Are Married | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-economic-signals-are-mixed.html | The Economic Signals Are Mixed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-centennial-year-for-a-seed-company.html | A Centennial Year For a Seed Company | True | By Carolyn Jabs | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-opinion-in-defense-of-the-plan-for-a-bordentown-landfill.html | In Defense of the Plan For a Bordentown Landfill | True | By Theodore A. Schwartz | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/albany-senate-gets-gop-action-plan-21bill-package-includes-new-aid.html | ALBANY SENATE GETS G.O.P. â€šÃ„ÂˆACTION PLANâ€šÃ„Â´ | True | By Richard J. Meislin Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/linda-a-cates-tr-murray-bankers-wed.html | Linda A. Cates, T. R. Murray, Bankers, Wed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/exit-the-king-the-shah-leaves-but-the-turmoil-remains-behind.html | Exit The King | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-drop-in-wind-erosion-reported-in-great-plains.html | A Drop in Wind Erosion Reported in Great Plains | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-new-pope-comes-to-confer-with-a-latin-church-militant.html | The New Pope Comes to Confer With a Latin Church Militant | True | By Alan Riding | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/dane-nets-badminton-cup.html | Dane Nets Badminton Cup | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/lp-wise-is-fiance-of-tracy-steadman.html | L.P. Wise Is Fiancé'SÂ© Of Tracy Steadman | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-firewood-free-for-the-taking-the-parks-are-full.html | Firewood, Free for the Taking | True | By Gary Kriss | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-york-state-again-high-in-percapita-us-aid-what-the-figures-do.html | New York State Again High in Perâ€šÃ„Âˆcapita U.S. Aid | True | By Steven R. Weisman Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/st-johns-is-edged-by-rams.html | St. John's Is Edged By Rams | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-about-cars-wintertime-tuneups.html | ABOUT CARS Wintertime Tuneups | True | By Marshall Schuon | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/eyeball-to-eyeball-over-ski-goggles-eyeballtoeyeball-over-ski-goggles.html | Eyeball-to-Eyeball Over Ski Goggles | True | By Harriet King | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-home-clinic-mirror-mirror-on-the-wall-how-to.html | HONE CLINIC Mirror, Mirror on the Wall: How to Hang It There Safely | True | By Bernard Gladstone | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/snow-and-sleet-create-hazardous-conditions-for-autos-and-people.html | Snow and Sleet Create Hazardous Conditions For Autos and People | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/congressman-reported-to-hire-lawyer-after-brawl-at-a-lounge.html | Congressman Reported to Hire Lawyer After Brawl at a Lounge | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/from-du-pont-and-ibm-bountiful-4th-quarter-earnings.html | From Du Pont and I.B.M., Bountiful 4th Quarter Earnings | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ford-is-visiting-saudi-arabians.html | Ford Is Visiting Saudi Arabians | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-gardening-the-birds-of-winter-whats-for-dinner.html | GARDENING | True | By Molly Price | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/authors-query-112839057.html | Author's Query | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/police-chase-the-blues-for-a-jazz-trumpeter.html | Police Chase the Blues For a Jazz Trumpeter | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/us-and-israeli-aides-still-differ-over-treaty.html | U.S. and Israeli Aides Still Differ Over Treaty | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/talk-with-wilfrid-sheed-sheed.html | Talk With Wilfrid Sheed | True | By Charles Simmons | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/hope-reisman-engaged-to-jeffrey-t-sheffield.html | Hope Reisman Engaged To Jeffrey T. Sheffield | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/doubts-grow-along-with-hawaiis-rapid-growth.html | Doubts Grow Along With Hawaii's Rapid Growth | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-gardening-plants-that-make-you-feel-warm-inside.html | GARDENING | True | By Joan Lee Faust | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/can-a-committee-revive-the-beaumont-reviving-the-beaumont-can-a.html | Can a Committee Revive the Beaumont? | True | By Mel Gussow | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/first-refugees-from-freighter-land-in-hong-kong-193-children-come.html | First Refugees From Freighter Land in Hong Kong | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/iran-has-strong-men-but-not-yet-a-real-strongman.html | Army, Moslem Groups and Politicians Are the Power Centers | True | By R. W. Apple Jr. | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/alice-e-baldridge-sets-wedding.html | Alice E. Baldridge Sets Wedding | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/firsthand-account.html | Firstâ€šÃ„ÂˆHand Account | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/dance-view-quick-where-is-nijinsky-buried.html | DANCE VIEW; Quick, Where Is Nijinsky Buried?; DANCE VIEW Tidbits | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ligiers-gain-top-positions-for-argentine-grand-prix.html | Lieäč3Ā„Ā³iers Gain TOD Positions For Argentine Grand Prix | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/article-1-no-title.html | Article 1 – No Title | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/mass-transit-gets-an-infusion-of-cooperation-and-talent.html | Subway Encounters Prod Carey and Koch Into Action | True | By Maurice Carroll | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brother-a-and-brother-b.html | Brother A and Brother B | True | By Anne Tyler | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-where-the-fish-can-be-found-reservoirs.html | Where the Fish Can Be Found | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/verdi-would-have-loved-him-milnes.html | VERDI WOULD HAVE LOVED HIM | True | By Tony Randall | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/investing-onetime-tax-windfall-for-homeowners.html | INVESTING | True | By Alan S. User | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/18-die-3-missing-in-hoboken-fire-inferno-in-tenement-believed-set.html | 18 Die, 3 Missing in Hoboken Fire; äč3Ā„Ā³Inferno äč3Ā„Ā³ in Tenement Believed Set | True | By Pranay Gu Pte Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/cities-in-poor-shape-getting-worse-but-others-improve-a-study-finds.html | Cities in Poor Shape Getting Worse But Others Improve, a Study Finds | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/sweden-tells-vietnam-to-quit-cambodia-or-it-may-withdraw-aid.html | Sweden Tells Vietnam to Quit Cambodia or It May Withdraw Aid | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/letters-herding-the-tourists-into-the-halls-of-congress-iron-bridge.html | Letters: äč3Ā„Ā³Herdingäč3Ā„Ā³ the Tourists into the ails of Congress | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/khomeini-says-he-plans-to-return-to-teheran-within-next-few-days.html | Khomeini Says He Plans to Return To Teheran Within Next Few Days | True | By Paul Lewis Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-about-cars-tips-for-cold-weather.html | ABOUT CARS | True | By Marshall Schuon | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/country-scenes.html | Country Scenes | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/land-purchases-in-us-by-foreigners-outlined.html | Land Purchases in U.S. By Foreigners Outlined | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/behind-the-best-sellers-mary-renault.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/tennessee-capital-still-tangled-by-pardons-and-steps-to-undo-them.html | Tennessee Capital Still Tangled by Pardons and Steps to Undo Them | True | By Howell Raines Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-inside-somers-prison.html | Inside Somers Prison | True | By John R. Coleman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/magnet-schools-hailed-in-integration-drive-too-early-to-judge.html | Magnet Schools Hailed in Integration Drive | True | By Gene I. Maeroff Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/food-winging-it.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-cutting-loose-with-the-blues.html | Cutting Loose With the Blues | True | By Procter Lippincott | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/music-in-review-edmund-battersby-plays-ting-ho-work-on-piano.html | Music in Review | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/washington-a-strange-arms-debate.html | WASHINGTON | True | By James Reston | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/last-of-the-street-politicians-as-he-returns-to-private-life-louis.html | LAST OF THE STREET POLITICIANS | True | By Fred Ferretti | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/downtown-finds-a-new-role-as-retail-hub-downtown-finds-new-role.html | Downtown Finds a New Role As Retail Hub | True | By Karen Rothmeyer | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/gloria-veeder-wed-to-keneneth-bond.html | Gloria Veeder Wed To Keneneth Bond | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-at-roosevelt-grooms-sleep-in-dorms-not-stables.html | At Roosevelt, Grooms Sleep in Dorms, Not Stables | True | By James Tuite Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ice-slows-dutch-transportation.html | Ice Slows Dutch Transportation | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/future-events-january-enders.html | Future Events; January Enders; Very Fine Fling; Thirsty Singles; Antique Dreams; Pops Go the Whistles | True | By Lillian Bellison | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-women-grooms-keep-pace-at-track-women-grooms.html | Women Grooms Keep Pace at Track | True | By James Tuite | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-home-clinic-mirror-on-the-wall-how-to-hang.html | HOME CLINIC | True | By Bernard Gladstone | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-region-gaps-in-the-budget-and-to-some-extent-in-citys.html | The Region | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/southern-aveyron-seven-hours-and-several-centuries-from-paris.html | Southern Aveyron, Seven Hours and Several Centuries From Paris | True | By Gladys Sanders | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-utilities-tax-shift-proposed.html | Utilities: Tax Shift Proposed | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-art-fair-lawn-challenging-walls.html | ART Fair Lawn: Challenging Walls | | By David L. Shirey | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/jury-in-puerto-rico-studies-2-slayings-review-is-begun-on-police.html | JURY IN PUERTO RICO STUDIES 2 SLAYINGS | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-bronx-will-rebound-is-theme-as-borough-president-simon-girds.html | The Bronx Will Rebound€šÃ„Â' Is Theme as Borough President Simon Girds for Primary | True | By Frank Lynn | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/office-firesafety-changes-pushed-fire-safety-changes.html | Office Fire€šÃ„Â"Safety Changes Pushed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/court-bars-placing-foster-children-out-of-the-state-return-of.html | Court Bars Placing Foster Children Out of the State | True | By Charles Kaiser | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/mailbox-a-view-from-south-africa-naming-one-champion-an-unnecessary.html | Mailbox: A View From South Africa | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-20thcentury-swedish-nightingale-returns-to-new-york.html | A 20th€šÃ„Â"Century Swedish Nightingale Returns to New York | True | By Peter G. Davis | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/headliners-a-presidents-choice-a-quixotic-gesture-trouble-trouble.html | Headliners | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/machines-come-to-america-mills.html | Machines Come to America | True | By Alan Trachtenberg | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-genius-of-selfregard-hesse.html | A Genius of Self€šÃ„Â'Regard | True | By Peter Gay | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-lively-arts-daddys-little-girls-build-a.html | THE LIVELY ARTS Daddy's Little Girls Build a Drama | True | By Rona Kavee | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/authors-queries.html | Authors€šÃ„Â' Queries | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/stage-view-grand-tour-a-detour-for-joel-grey.html | STAGE VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/crazy-to-fly-birdy.html | Crazy to Fly | True | By Julian Moynahan | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-art-conceptions-of-the-dwelling.html | Conceptions of the Dwelling | True | By David L. Shirey | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-antiques-the-hetchel-the-niddy-noddy-and-other.html | ANTIQUES The Hetchel, the Niddy Noddy and Other Homespun Lore | True | By Dean Failey | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-nation-now-god-and-governor-wallace-love-all-the-people.html | The Nation | True | By Howell Raines | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/martha-foley-discoverer-foley.html | Martha Foley, Discoverer | True | By Jay Neugeboren | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/marriage-announcement-1-no-title.html | Engagements 5022; GELLER€šÃ„Â'JEWELL; Marriages - Weddings 5024; PUNIM | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/super-curfew-adventures-sports-of-the-times-on-the-bench-the.html | Super Curfew Adventures | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/russell-sherman-in-piano-recital.html | Russell Sherman in Piano Recital | True | By Donal Henahan | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-world-british-strikes-are-leading-to-curled-upper-lips.html | The World | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/marie-hynes-is-betrothed.html | Marie Hynes Is Betrothed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/decorating-accessible-accessories.html | Decorating | True | By Marilyn Bethany | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/sunday-observer-where-have-all-the.html | Sunday Observer | True | By Russell Baker | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/cook-triumphs-229180-to-capture-bowling-event.html | Cook Triumphs, 2296€šÃ„Â'180, To Capture Bowling Event | | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-contenders-in-prime-time.html | New Contenders in Prime Time | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/who-will-foot-the-bill-for-the-love-canal.html | The State Has a $22 Million Question | | By Donald G. McNeil Jr. | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-show-of-gropper-art-starts-tomorrow-and-his-widow.html | Show of Gropper Art Starts Tomorrow, and His Widow Reminisces | | By Helen A. Harrison Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/dibbs-connors-in-final-solomon-riessen-triumph-miss-navratilova.html | Dibbs, Connors In Final | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/panel-plans-study-on-nuclear-safety-udall-to-look-into-repudiation.html | PANEL PLANS STUDY ON NUCLEAR SAFETY | | By David Burnham Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/xerox-ap-among-the-new-names-in-the-acquisition-game.html | Xerox, A.&P. Among the New Names in the Acquisition Game | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/jane-wells-fiancee-of-thomas-sadtler.html | Jane Wells Fiancé's Â©e Of Thomas Sadder | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/east-german-aide-defects.html | East German Aide Defects | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-dining-out-a-taste-of-portugal-in-bound-brook.html | DINING OUT A Taste of Portugal in Bound | True | By B. H. Fussell | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/harry-montgomery-in-arizona-was-official-of-two-newspapers.html | Harry Montgomery, in Arizona; Was Official of Two Newspapers | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/regents-tightening-diploma-standards-states-1981-high-school.html | REGENTS TIGHTENING DIPLOMA STANDARDS | True | By Edward B. Fiske | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/mary-b-castner-is-affianced.html | Mary B. Castner Is Affianced | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-jersey-guide-piano-prelude-the-arts-under-the.html | NEW JERSEY GUIDE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-jersey-housing-harmon-cove-is-going-skyward.html | NEW JERSEY HOUSING Harmon Cove Is Going | True | By Ellen Rand | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-hasslefree-skiing-not-far-from-home.html | Hassleâ€šÃ„Â¢Free Skiing Not Far From Home | True | By Richard Roberts | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/letters-lunch.html | LETTERS | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/book-ends-malamuds-lives.html | BOOK ENDS | True | By Thomas ???X | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ideas-trends-a-california-suit-seeks-to-inhibit-machine-research.html | Ideas &Trends | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/peru-ousts-chilean-ambassador.html | Peru Ousts Chilean Ambassador | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/port-authority-nets-38-million.html | Port Authority Nets $38 Million | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-dining-out-south-american-fare-and-flair-of-inca.html | DINING OUT South American Fare and | True | By Florence Fabricant | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/super-bowl-48-views-and-nonviews.html | Super Bowl: 48 Views And Nonviews | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/lynne-a-sott-bride-of-michael-jackson.html | Lynne A. Sott Bride Of Michael Jackson | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/letters-to-the-editor-on-being-italianamerican-the-problems-of.html | Letter | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/president-reaching-out-to-politicians-and-officials.html | President Reaching Out to Politicians and Officials | True | By Martin Tolchin Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/oneman-grand-jury-sifts-policeprosecutor-clash-judge-is-appointed.html | Oneâ€šÃ„Â¢Man Grand Jury Sifts Policeâ€šÃ„Â¢Prosecutor Clash | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-interview-the-rabbi-leader-of-the-anticultists.html | INTERVIEW The Rabbi Leader of the Antiâ€šÃ„Â¢Cultists | True | By James Feron | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/affirmed-suffers-5th-loss-in-row.html | Affirmed Suffers 5th Loss in Row | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/shipbuilding-strike-authorized.html | Shipbuilding Strike Authorized | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-us-asks-why-so-much-school-lunch-is-wasted-us.html | U.S. Asks Why So Much School Lunch Is Wasted | True | By Nancy Rubin | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/events-today.html | Events Today | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-politics-village-style-politics.html | Politics, Village Style | True | By Ronald Smothers | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/wood-field-and-stream-the-fight-continues-over-national-forests.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-longsought-ancestor-finds-a-place-on-the-tree-of-man.html | A Longâ€šÃ„Â¢Sought Ancestor Finds A Place on the Tree of Man | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/with-nicaragua-guerrillas.html | With Nicaragua Guerrillas | True | By Ron Ridenour | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-stress-on-steel-middlemen-us-foreign-giants-buying-up-oldline.html | New Stress On Steel Middlemen | True | By Agis Salpukas | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/carew-cool-to-yankees-a-confusing-situation.html | Carew Cool to Yankees | True | By Murray Crass | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/arabs-wary-of-sadat-peace-aims-despite-assurances-election-plan.html | Arabs Wary of Sadat Peace Aims Despite Assurances | True | By Christopher S. Wren Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-ninth-precinct-blues-cops.html | THE NINTH PRECINCT | True | By Dan Greenberg | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/karen-rooney-affianced.html | Karen Rooney Affianced | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-decision-to-buy-or-not-to-buy-home-buying-guide-first-of-four.html | The Decision to Buy or Not to Buy | True | By William G. Connolly | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/minority-group-caucus-has-new-assembly-power-beatty-vows-to-press.html | Minority â€šÃ„Â¢Group Caucus Has New Assembly Power | True | By Sheila Rule Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/polisario-guerrillas-in-the-sahara-say-they-killed-357-moroccans.html | Polisario Guerrillas in the Sahara Say They Killed 357 Moroccans | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/sports-today.html | Sports Today | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-in-the-footsteps-of-gordie-howe-sports.html | In the Footsteps | True | By Parton Keese | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/followup-on-the-news-reverse-alimony.html | Followâ€šÃ„Ã²Up on the News | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-on-the-isle-good-pickins.html | ON THE ISLE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/fewer-deaths-reported-for-us-airlines-in-78.html | Fewer Deaths Reported For U.S. Airlines in '78 | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ann-l-leland-plans-to-be-wed.html | Ann L. Leland Plans to Be Wed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/boos-turn-to-cheers-as-gov-brown-addresses-california-democrats.html | Boos Turn to Cheers as Gov. Brown Addresses California Democrats | True | By Wallace Turner Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/phoenix-house-dinner-dance.html | Phoenix House Dinner Dance | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/tanker-aground-off-nantucket.html | Tanker Aground off Nantucket | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/victim-in-explosion-facing-trial-feb-5-suspect-injured-in-bomb.html | VICTIM IN EXPLOSION FACING TRIAL FEB. 5 | True | By Lesley Oelsner | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/radio-today-leading-events.html | Radio | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/outdoor-sports-in-the-adirondack-mountains.html | Outdoor Sports in the Adirondack Mountains | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-interview-the-senates-dean-is-still-going-strong.html | INTERVIEW The Senate's â€šÃ„Ã²Deanâ€šÃ„Ã² Is Still Going | True | By James F. Lynch | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/pravda-charges-us-plot-in-iran.html | Pravda Charges U.S. Plot in Iran | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/bill-sullivan-a-jilted-owner-sports-of-the-times.html | Bill Sullivan, a Jilted Owner | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/us-sees-consensus-developing-in-iran-high-aide-cites-apparent.html | U.S. SEES CONSENSUS DEVELOPING IN IRAN | True | By Bernard Gwertzman Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/herzog-improves-in-mile-better-the-fox-than-the-hunter-thomas-wins.html | Herzog Improves In Mile | True | By William J. Miller | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/mary-lyons-to-be-wed-in-june.html | Mary Lyons to Be Wed in June | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/ThisWeek | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/rich-in-millionaires-du-ponts.html | Rich in Millionaires | True | By Robert Lekachman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-york-city-offers-60-possible-locations-for-new-postal-center.html | New York City Offers 60 Possible Locations For New Postal Center | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-ncaa-rules-stress-football-safety-preventing-knee-injuries-more.html | New N.C.A.A. Rules Stress Football Safety | True | By Gordon S. White Jr. | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-music-an-orchestral-potpourri.html | MUSIC | True | By Robert Sherman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/foreign-affairs-schmidts-foreign-policy.html | FOREIGN AFFAIRS | True | By Karl Kaiser | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/3yearold-boys-laetrile-case-is-argued-in-court-parents-yearlong.html | 3-Year-Old Boy's, Laetrile Case Is Argued in Court | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/sarah-morton-plans-nuptials-on-sept-15.html | Sarah Morton Plans Nuptials on Sept. 15 | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-economic-scene-a-common-market-rift.html | THE ECONOMIC SCENE | True | By Paul Lewis | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-about-new-jersey-frank-perdue-meet-john-bezpa.html | Frank Perdue, Meet John Bezpa | True | By Fred Ferretti | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/researchers-help-provincetown-in-move-to-halt-migrating-dunes-stiff.html | Researchers Help Provincetown In Move to Halt Migrating Dunes | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/eichmann-and-other-matters-eichmann.html | Eichmann and Other Matters | True | By Leslie Epstein | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/camera-how-they-became-pros.html | CAMERA | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-westchester-housing-checking-up-on-your.html | WESTCHESTER HOUSING Checking Up on Your Insulation | True | By Betsy Brown | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/obituary-1-no-title.html | MARIE GILLESPIE LANE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-rise-reported-in-child-neglect-child-neglect-on.html | Rise Reported in Child Neglect | True | By Jill Smolowe | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/antiques-soaring-demand-for-shaker-designs.html | ANTIQUES | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/weakness-for-damaged-women.html | Weakness for Damaged Women | True | By Seymour Epstein | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/letters-brecht-clarity.html | LETTERS | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-great-wall-of-massapequa-park.html | The â€šÃ„Â²Great 11 of Massapequa Park | True | By Ellen Mitchell | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-antiques-discretion-is-the-key-in-selling-silver.html | ANTIQUES | True | By Frances Phipps | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-connecticut-journal-a-landmark-auction-yankee.html | CONNECTICUT JOURNAL | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/to-the-ham-montserrat-means-a-signal-place-for-dxing-bouncing-off.html | To the Ham, Montserrat Means A Signal Place for DXâ€šÃ„Â²ing | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/cp-hall-fiancee-of-deborah-mixer.html | C. P. Hall FiancÃ©'sÃ‚Â©e Of Deborah Mixer | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/listen-to-the-survivors.html | A JEW TODAY | True | By Andrew M. Greeley | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-nation-economic-good-news-may-be-political-bad-news-rail.html | The Nation | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/questionsanswers-bloodleaf-more-on-exacum-more-on-dwarf-delphinium.html | Questions/Answers; BLOODLEAF; MORE ON EXACUM; ??RE ON DWARF DELPHINIUM | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/newarks-school-layoffs-reaffirmed-amid-protest-union-head-denounces.html | Newark's School Layoffs Reaffirmed Amid Protest | True | By Alfonso A. Narvaez Special to The New York Times | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/demanding-like-the-land-shlomzion.html | Demanding Like the Land | True | By Alan Mintz | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-shop-talk-sales-in-glen-cove.html | SHOP TALH Sales in Glen Cove | True | By Andrea Aurichio | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/susan-e-valentine-russell-annich-jr-plan-spring-bridal.html | Susan E. Valentine, Russell Annich Jr. Plan Spring Bridal | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/thailand-blocks-cambodians-seeking-to-cross-border.html | Thailand Blocks Cambodians Seeking to Cross Border | True | By James P. Sterba Special to The New York Times | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-opinion-speaking-personally-a-season-of-love-and-of.html | SPEAKING PERSONALLY A Season of Love and of Faith, Too | True | By Anatole Broyard | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/liberals-are-not-the-presidents-only-worry.html | A Challenge Is Building on the Democratic Right | True | By Adam Clymer | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-letters-to-the-long-island-editor-public.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/nehemiah-sets-another-record-taking-55â€šÃ„Â²meter-hurdles-in-688-a.html | Nehemiah Sets Another Record, Taking 55â€šÃ„Â²Meter Hurdles in 6.88 | True | By Neil Amdur | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/photographs-from-voyager-1-lay-groundwork-for-a-study-of-jupiter.html | Photographs From Voyager 1 Lay Groundwork for a Study of Jupiter | True | By John Noble Wilford Special to The New York Times | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/234-in-monte-carlo-rally.html | 234 in Monte Carlo Rally | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/numismatics-the-turkey-eagle.html | NUMISMATICS | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-guidelines-for-a-mediator-pay-standards-complicate-horvitzs-job.html | The Guidelines For a Mediator | True | By Philip Shabecoff | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-queens-college-is-offering-alumni-graduate-teaching.html | Queens College Is Offering Alumni Graduate Teaching Courses on L.I. | True | By Hugh O'Haire | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-gardening-dont-squeeze-the-soil-and-other-tips.html | GARDENING Don't Squeeze the Soil. And Other Tips | True | By Carl. Totemeier | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-abortionlaw-proposal-sets-stage-for.html | New Abortionâ€šÃ„Â²Law Proposal Sets Stage for Confrontation | True | By Martin Waldron | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/obituary-2-no-title.html | Beaths | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-markets-is-an-att-split-in-sight.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-opinion-group-homes-for-the-mentally-retarded-opposing.html | Group Homes for the Mentally Retarded: Opposing Views | True | By George J. Winter | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-economy-will-matter-on-election-day-1980.html | The Economy Will Matter On Election Day, 1980 | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/bo-train-derails.html | B. & O. Train Derails | True | | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-opinion-the-inhumanity-of-organized-sport.html | The Inhumanity of Organized Sport | True | By Chris Browne | 1979-01-21 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-library-restricting-students.html | Library Restricting Students | True | By Alan L. Gansberg | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/thinking-about-rape.html | Thinking About Rape | True | By Margaret Drabble | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/as-knicks-sag-so-do-leaders-and-fans-playoff-hopes-fade-the-way-to.html | As Knicks Sag, So Do Leaders and Fans | True | By Sam Goldaper | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/the-world-inside-china-more-than-a-perspective-is-changed.html | The World | True | By Fox Butterfield | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/insurance-bills-offered-in-albany-aid-in-riot-insurance.html | Insurance Bills Offered in Albany | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ellen-katz-fiancee-of-bruce-j-grobe.html | Ellen Katz Fiancé's Â©e Of Bruce J. Grobe | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/sports-news-briefs-sepp-ferstl-upset-victor-in-world-cup-downhill.html | Sports News Briefs | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-edition.html | New Edition | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/this-week-in-sports-auto-racing-boxing-college-basketball-pro.html | This Week in Sports | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/miss-gorman-is-betrothed.html | Miss Gorman Is Betrothed | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/birth-notice-1-no-title.html | Births 5016; BONEPARTH; EBER; GELLER; GRAD | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/serban-takes-on-a-boymeetsgirl-musical-the-umbrellas-of-cherbourg.html | Serban Takes On a Boy-Meets-Girl Musical | True | By Robert Berkvist | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/action-on-fuel-sales-tax-bill-set.html | Action on Fuel Sales Tax Bill Set | True | By Aril. Goldman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-clutch-of-magazine-work-rhodes.html | A Clutch of Magazine Work | True | By Edward Hoagland | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/italys-communists-see-nowhere-to-go-but-down.html | Party Leaders Criticized the Government Last Week But Did not Break With | True | By Henry Tanner | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/in-brief.html | IN BRIEF | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/princeton-rutgers-end-football-series-score-of-first-game-was-64.html | Princeton, Rutgers End Football Series | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/columbia-defeats-cornell-balanced-attack.html | Columbia Defeats. Cornell | True | By Thomas Rogers | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-where-to-go.html | Where to Go | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/whats-doing-in-hartford.html | What's Doing in HARTFORD | True | By Patricia Brooks | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-dining-out-a-critics-valedictory-citations.html | DINING OUT | True | By Guy Henle | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/jockey-on-281-victor-is-punched-by-a-rival-fine-suspension-expected.html | Jockey on 28â€šÃ„Â¹1 Victor Is Punched by a Rival | True | By Steve Cady | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/relatives-of-victims-hunt-among-bodies-relatives-of-fire-victims.html | Relatives of Victims Hunt Among Bodies | True | By Dena Kleiman Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/yearly-escape-to-sun-begins-for-canadians-flights-booked-since.html | Yearly Escape to Sun Begins For Canadians | True | By Andrew H. Malcolm Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/epa-plans-to-relax-rule-on-smog-in-cities-epa-planning-to-ease-rule.html | E. P. A. Plans to Relax Rule on Smog in Cities, | True | By ???? Battaile Special to the New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/on-eve-of-airing-of-holocaust-west-germans-argue-its-merits.html | On Eve of Airing of â€šÃ„Â²Holocaust,â€šÃ„Â´ West Germans Argue Its Merits | True | By John Vinocur special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/around-the-nation-jewish-group-urges-carter-to-disavow-brothers.html | Around the Nation | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/us-soccer-squads-regrouping-local-matters-have-long-reach-cup-squad.html | U.S. Soccer Squads Regrouping | True | By Alex Yannis | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-pete-williams-a-20year-odyssey-for-pete-williams.html | â€šÃ„Â²Peteâ€šÃ„Â´ Williams: A 20â€šÃ„Â¹Year Odyssey | True | By Edward C. Burks | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-its-still-this-side-of-paradise.html | It's Still This Side of Paradise | True | By Thelma C. Sokoloff | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-year-of-the-novel-arrives-for-professor.html | The Year of the Novel Arrives for Professor | True | By Lawrence Van Gelder | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/be-bensinger-dies-businessman-was-73-exbrunswick-corp-chairman-led.html | B.E. BENSINGER DIES; BUSINESSMAN WAS 73 | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/ap-lists-candidates-for-vacant-board-seats.html | A.P. Lists Candidates For Vacant Board Seats | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/thatll-teach-the-singer-children.html | That'll Teach The Singer Children | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/3-new-york-city-fires-in-apartment-houses-take-the-lives-of-four.html | 3 New York City Fires In Apartment Houses. Take the Lives of Four | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/carter-leads-ford-reagan-in-poll.html | Carter Leads Ford, Reagan in Poll | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/judy-ann-bluestein-married-to-michael-z-brownstein.html | Judy Ann Bluestein Married To Michael Z. Brownstein | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/birth-notice-2-no-title.html | Births 5016; KAPLON; MARK; NOEL; SIEGEL | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/outcome-is-expected-to-be-close-knowing-their-role.html | Outcome Is Expected to Be Close. | True | By Williamm. Wallace Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-caso-replies.html | Caso Replies | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-prison-chief-is-named-to-head-youth-division.html | A Prison Chief Is Named To Head Youth Division | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-new-york-and-suburbs-finding-more-commonality-civil.html | New York and Suburbs Finding More Commonality | True | By John T. McQuiston | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/comptroller-is-critical-of-agencies-activities.html | Comptroller Is Critical Of Agencies&#3A..Â' Activities | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/untold-story-of-the-mideast-talks-mideast.html | UNTOLD STORY OF THE MIDEAST TALKS | True | By Sidney Zion and Uri Dan | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-sense-of-drift-disrupts-polands-lifestyle-a-blizzard-this-month.html | A Blizzard This Month Has Not | True | By David A. Andelman | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-opinion-letter-to-the-westchester-editor-head-of.html | LETTER TO THE WESTCHESTER EDITbR | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/opposition-growing-on-korean-pullout-resistance-in-congress.html | OPPOSITION GROWING ON KOREAN PULLOUT | True | By Bernard Weinraub Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/late-donors-help-neediest-cases-sorry-im-late-happy-new-year.html | Late Donors Help Neediest Cases | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-yield-offshore.html | New Yield Offshore | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/max-havelaar-a-dutch-film-about-the-evils-of-colonizingthe-cast.html | 'Max Havelaar,' a Dutch Film About the Evils of Colonizing:The Cast | True | By Vincent Canby | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/recent-fire-tragedies-in-metropolitan-area.html | Recent Fire Tragedies In Metropolitan Area | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-opinion-cleanliness-can-also-be-next-to-weariness.html | Cleanliness Can Also Be Next to Weariness | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/rochberg-writes-quartets-by-threes-trio-of-quartets.html | Rochberg Writes Quartets By Threes | True | By Raymond Ericson | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/tv-view-rizzothe-subject-was-uncooperative.html | TV VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/other-world-events-refuge-at-last-a-chinese-mission-greenland-goes.html | Other World Events | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/pension-case.html | Pension Case | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/linemen-form-key-matchups-outcome-on-the-line.html | Linemen Form Key Matchups | True | By Michael Katz Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-test-to-uncover-managerial-skills-hopefuls-try-out-watched-by.html | A Test to Uncover Managerial Skills | True | By Barbara Lovenheim | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/bridge-pilons-award-winner.html | BRIDGE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/saving-oil-by-selling-it.html | Saving Oil by Selling It | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/shah-and-empress-see-temples-on-the-nile.html | Shah and Empress See Temples on the Nile | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/chess-dont-jump-in-without-looking-first.html | CHESS | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/love-canal-usa-love-canal-usa.html | LOVE CANAL, U.S.A. | True | By Michael H. Brown | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/bismarck-to-hitler-germany.html | Bismarck To Hitler | True | By H. R. Trevor&#8208;ROPER | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/music-view-the-return-of-sapho-music-view-the-revival-of-massenets.html | MUSIC VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/foundations-finances-stir-criticism-daughter-left-group-growth-of.html | Foundation's Finances Stir criticism | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/debra-h-bowis-betrothed-to-james-veghte.html | Debra H. Iowis Betrothed to James Veghte | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/us-weighs-civil-suits-over-losses-at-gsa.html | U.S. Weighs Civil Suits Over Losses at G.S.A. | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/is-there-lunch-after-marriage-plenty-to-talk-about.html | Is There Lunch After Marriage?; Plenty to Talk About; Evenings With Friends | True | By Enidnemy | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/practices-of-cults-receiving-new-scrutiny-cults-in-america-first-of.html | Practices of Cults Receiving New Scrutiny | True | | 1979-01-29 0:00 | TX 184421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/tower-in-use-at-disaster-site.html | Tower in Use at Disaster Site | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/artists-put-down-roots-in-li-city-artists-are-settling-in-long.html | Artists Put Down Roots in L.I. City | True | By Dee Wedemeyer | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/cr-struse-to-wed-frederica-richards.html | C.R. Struse to Wed Frederica Richards | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/basketball-hall-of-fame-receives-large-cash-gift.html | Basketball Hall of Fame Receives Large Cash Gift | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/cyprus-upset-over-aid-to-turks.html | Cyprus Upset Over Aid to Turks | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-opinion-low-ceilings-on-usury-rates-whos-the-loser.html | Low Ceilings on Usury Rates: Who's the Loser? | True | By Dwight M. Jaffee | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/haass-65-leads-by-a-stroke-water-hazards.html | Haas's 65 Leads by A Stroke | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/architecture-view-master-builder-of-the-modern-age.html | ARCHITECTURE VIEW | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/lisbons-old-socialism-waxing-in-madrid.html | Spain Chooses a New Government in March | True | By James M. Markham | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-utility-plant-overruns-disputed.html | Utility Plant Overruns Disputed | True | By Donald Janson | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-opinion-no-matter-how-you-cut-it-a-cord-128-co-ft.html | No Matter How You Cut It, a Cord =128 cu. | True | By Lynne Ames | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/suzanne-denise-jett-is-married.html | Suzanne Denise Jett IsMarried | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/texts-and-contexts.html | Texts and Contexts | True | By David Bromwich | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-state-gop-does-some-soul-searching-news-analysis.html | State G.O.P. Does Some Soul Searching | True | By Joseph F. Sullivan | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/topics-humanity-unearthed.html | Topics | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-home-clinic-mirror-mirror-on-the-wall-how-to.html | HOLE CLINIC | True | By Bernard Gladstone | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/tara-nicholson-is-affianced-to-david-olson.html | Tara Nicholson Is Affianced to David Olson | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/a-cozy-cottage-in-england-fulfillment-of-a-dream-renting-an-english.html | A Cozy Cottage In England | True | By Virginia Sampson | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/rhodesia-war-fails-to-wreck-tourist-trade-tourists-have-no-curfew.html | Rhodesia War Fails to Wreck Tourist Trade | True | By Michael T. Kaufman Special to The New York Times | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-hope-for-commuters-help-for-commuters.html | Hope for Commuters | True | By Matthew L. Wald | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/3-regional-commissions-are-created-by-carter.html | 3 Regional Commissions Are Created by Carter | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-westchester-guide-a-flying-start-festa-italiana.html | WESTCHESTER GUIDE | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-food-good-things-to-eat-from-a-rustic-shop.html | FOODGood Things to Eat From a Rustic Shop | True | By Fl0rence Fabricant | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-wrestling-anew-with-school-financing.html | Wrestling Anew | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-working-on-the-railroad-working-on-the-rails.html | Working on the Railroad | True | By Edward C. Burks | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/late-tv-listings.html | Late TV Listings | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/raymond-earl-triumphs.html | Raymond Earl Triumphs | True | | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-style-two-faces-of-islandborn-makeup.html | STYLE | True | By Shawes Grennedy | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-home-clinic-mirror-on-the-wall-how-to.html | Mirror, Mirror on the Wall: How to Hang It There Safely | True | By Bernard Gladstone | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-21 | 1979-01-21 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-politics-objective-an-appeals-seat.html | POLITICS Objective: An Appeals Seat | True | By Frank Lynn | 1979-01-29 0:00 | TX 184421 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/cynthia-lee-khol-is-married-to-steven-e-aal-executive.html | Cynthia Lee Khol Is Married To Steven E. Aal, Executive | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/inertia-on-salt.html | Inertia On SALT | True | By Fred Warner Neal | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/new-york-is-facing-vast-job-turnover-7000-employees-may-be-replaced.html | NEW YORK IS FACING VAST JOB TURNOVER | True | By Anna Quindlen | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/koch-plans-a-china-trip-for-building-city-trade-city-hall-notes.html | Koch Plans a China Trip For Building City Trade | True | By Lee Dembart | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/business-digest-markets-international-industry-companies-people.html | Markets | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/stephen-kals-weds-willys-h-schneider.html | Stephen Kals Weds Willys H. Schneider | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/khomeini-demands-review-of-irans-foreign-deals-ayatollah-will-visit.html | Khomeini Demands Review of Iran's Foreign Deals | True | By Paul LewisSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/marsh-plans-sale-of-bland-interest.html | Marsh Plans Sale Of Bland Interest | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/economists-await-new-rate-rise-they-question-fed-figures-on-money.html | Economists Await New Rate Rise | True | By John H. Allan | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/ford-reports-the-shah-felt-let-down-by-us.html | Ford Reports the Shah Felt Let Down by U.S. | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/wrong-route-for-nuclear-shipments.html | Wrong Route for Nuclear Shipments | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/assault-on-credibility-of-witness-backfires-on-flood-in-bribe-trial.html | Assault on Credibility of Witness Backfires on Flood in Bribe Trial | True | By Wendell Rawls Jr. | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/commission-increase-seen-for-brokers-customers-notified-by-mail.html | Commission Increase Seen for Brokers | True | By Leonard Sloane | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/recital-judith-blegen-in-poetryinspired-songs.html | Recital: Judith Blegen In Poetryâ€šÃ„Â³Inspired Songs | True | By Peter G. Davis | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/fort-lee-changing-once-again-emphasis-has-changed.html | Fort Lee Changing Once Again | True | By Robert Hanley Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/a-reporters-notebook-island-on-its-own.html | A Reporter's Notebook: Island on Its Own | True | By Robert D. Hershey Jr. | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/passer-upset-late-in-game-2-errors-result-in-one-score-one-failure.html | Passer â€šÃ„Â³Upsetâ€šÃ„Â´ Late in Game | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/author-of-a-book-on-scientology-tells-of-her-8-years-of-torment-the.html | Author of a Book on Scientology, Tells of Her 8 Years of Torment | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/el-salvador-regime-accused-on-rights-interamerican-commission-says.html | EL SALVADOR REGIME ACCUSED ON RIGHTS | True | By Alan Riding Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/19th-fire-victim-found-in-debris-hunt-continues-hoboken-officials.html | Search for Bodies Continues | True | By Pranay Gupte Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/rain-dampens-day-but-oddities-prevail.html | Rain Dampens Day, But Oddities Prevail | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/auto-racing-laffite-victor-fans-cheer-home-favorite-lauda-unable-to.html | Auto Racing: Laffite Victor | True | By Juan de Onis Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/investigators-say-some-doctors-bilk-the-city-on-work-in-prisons.html | Investigators Say Some Doctors Bilk the City on Work in Prisons | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/track-nehemiah-world-star-at-19-a-versatile-athlete-rises-to.html | Track: Nehemiah World Star at 19 | True | By Neil Amdur | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/question-box.html | Question Box | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/teenage-smoking-efforts-to-curb-it-have-mixed-success-need-for.html | Teenâ€šÃ„Â³Age Smoking: Efforts To Curb It Have Mixed Success | True | By Leslie Bennetts | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/flooding-blocks-travel-in-3-states-as-357inch-rain-inundates-area.html | Flooding Blocks Travel in 3 States As 3.57â€šÃ„Â³Inch Rain Inundates Area | True | By Robin Herman | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/venezuela-economic-star-dims-venezuela-economic-star-dims.html | Venezuela: Economic Star Dims | True | By Joseph A. Mann Jr. Sprcial to The New Yort Tlrtym | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/moscow-honors-an-australian.html | Moscow Honors an Australian | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/rollsroyce-asks-price-rise.html | Rollsâ€šÃ„Â³Royce Asks Price Rise | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/market-place-tigers-confusing-seaboard-tender.html | Market Place | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/protecting-judgesand-the-public.html | Protecting Judges and the Public | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/battle-lines-drawn-in-california-over-browns-stance-move-to-right.html | Battle Lines Drawn in California Over Brown's Stance | True | By Wallace Turner Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/rivals-upstaging-li-duck-industry-outofstate-ducks-upstage-li.html | Rivals UpStaging L.I. Duck Industry | True | By Irvin Molotsky Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/dance-the-joffrey-ii-appears-at-brooklyn-college.html | Dance: The Joffrey II Appears at Brooklyn College | True | By Anna Kisselgoff | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/essay-slithy-toves-of-cia.html | ESSAY | True | By William Safire | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sly-williams-keeps-rhode-island-rolling-kraft-attains-goal-tar.html | Sly Williams Keeps Rhode Island Rolling | True | By Sam Goldaper | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/world-news-briefs-more-fighting-is-reported-in-2-cambodian.html | World News Briefs | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/commodities-waiting-for-cotton-reports.html | Commodities | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/the-city-cost-to-feed-family-of-4-in-city-up-108-mans-body-tossed.html | The City | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/2-liberal-senators-moving-to-protect-security-of-taiwan-kennedy-and.html | 2 LIBERAL SENATORS MOVING TO PROTECT SECURITY OF TAIWAN | True | By Bernard Gwertzman;Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/john-wayne-reported-improving.html | John Wayne Reported Improving | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/business-people-tippett-has-new-device-to-alter-amcs-image-lukasik.html | BUSINESS PEOPLE | True | | 1979-01-25 0:00 | TX 174390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/mcdonnell-douglas-corp-sees-layoffs-from-budget-proposal.html | McDonnell Douglas Corp. Sees Layoffs From Budget Proposal | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/leonard-cammer-psychiatrist-dies-doctor-65-was-medical-director-for.html | LEONARD CAMMER, PSYCHIATRIST, DIES | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/dissent-voiced-on-plan-to-still-cape-foghorn.html | Dissent Voiced On Plan to Still Cape Foghorn | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/retailers-outlook-brightens-sales-rising-faster-than-inflation-rate.html | Retailersâ€³â„¢ Outlook Brightens | True | By Isadore Barmash | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/3state-region-shows-long-steady-decline-in-voting-percentages-voter.html | 3â€³â„¢State Region Shows Long, Steady Decline In Voting Percentages | True | By Frank Lynn | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-4-no-title.html | Draths | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/two-minutes-on-the-bench.html | Two Minutes On the Bench | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/city-to-alter-its-homecare-service.html | City to Alter Its Homeâ€³â„¢Care Service | True | By Glenn Fowler | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/news-summary-international-national.html | News Summary | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/weekly-lotto-numbers-drawn.html | Weekly â€³â„¢Lottoâ€³â„¢ Numbers Drawn | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/staubach-praises-foes-defense-he-came-out-of-retirement.html | Staubach Praises Foe's Defense | True | By Michael Katz Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/nbc-commissions-menotti-for-opera.html | NBC Commissions Menotti for Opera | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/tv-gets-ready-for-the-february-sweeps-in-program-changes-going-to.html | TV Gets Ready for the February â€³â„¢Sweepsâ€³â„¢ in Program Changes | True | By Les Brown | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/hillbilly-women-is-set-for-premiere-on-feb-16-ellington-in-bigband.html | 'Hillbilly Womenâ€³â„¢ Is Set For Premiere on Feb. 16 | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/abrams-orders-regan-to-continue-payment-for-carey-appointees-regan.html | Abrams Orders Regan To Continue Payment For Carey Appointees | True | By Ari L. Goldman Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/underwriters-to-set-interest-today-for-a-note-issue-by-new-york.html | Underwriters to Set Interest Today For a Note Issue by New York City | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/at-home-abroad-no-end-of-torment-i.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/islanders-game-with-sabres-off-playing-without-potvin-in-islanders.html | Islandersâ€³â„¢ Game With Sabres Off | True | By Michael Strauss Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/books-of-the-times-domesticated-terrors-on-being-a-grandfather.html | Books of TheTimes | True | By John Leonard | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/foes-and-defenders-agree-indian-boarding-schools-need-reform.html | Foes and Defenders Agree Indian Boarding Schools Need Reform | True | By Molly IvinsSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/vladimir-vysotsky-balladeer-of-soviet-underground-in-debut.html | Vladimir Vysotsky, Balladeer Of Soviet Underground, in Debut | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/a-steeler-from-scarsdale-and-his-super-week-a-wholly-new-atmosphere.html | A Steeler From Scarsdale And His Super Week | True | By Murray Chass Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/television.html | Television | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/mite-unit-bid-for-rivet.html | Mite Unit Bid for Rivet | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/the-region-power-from-canada-cuts-import-of-oil.html | The Region | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sports-world-specials-welcome-back-his-own-man-cease-fire-bad.html | Sports World Specials | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/dividend-meetings.html | Dividend Meetings; Partial list of scheduled meetings for week follow?.; MONDAY; TUESDAY; WEDNESDAY; THURSDAY; FRIDAY | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/aid-to-neediest-tops-1-million-for-the-9th-year-67th-annual-drive.html | Aid to Neediest Tops $1 Million For the 9th Year | True | By Alfred E. Clark | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/food-fair-loss-at-53-million.html | Food Fair Loss At $53 Million | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/chess-soviet-unions-champions-keep-their-ranks-closed-offbeat-route.html | Chess | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/solomon-plans-to-resign-as-chief-of-gsa-white-house-asserts-top.html | Solomon Plans to Resign as Chief Of G.S.A., White House Asserts | True | By Marjorie HunterSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-5-no-title.html | Draths | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/a-quick-fix-for-turkey.html | A Quick Fix for Turkey | True | | 1979-01-25 0:00 | TX 174390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/reality-and-reality.html | Reality and â€šÃ„Â²Realityâ€šÃ„Â` | True | By Sam Vaughan | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-1-no-title.html | Deaths | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/radio.html | Radio | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/rutgers-captures-nj-college-track-title.html | Rutgers Captures N.J. College Track Title | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/state-senator-finds-listed-rates-of-insurers-artificially-inflated.html | State Senator Finds Listed Rates Of Insurers â€šÃ„Â²Artificially Inflatedâ€šÃ„Â` | True | By Peter Kihss | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sandra-r-shaiman-wed-to-bruce-steiner-lawyer.html | Sandra R. Shaiman Wed To Bruce Steiner, Lawyer | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/new-portuguese-prime-minister-seeks-to-give-country-stability.html | New Portuguese Prime Minister Seeks To Give Country Stability | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/article-1-no-title.html | no title-- Article | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/flyers-rally-to-deadlock-rangers-at-55-two-cheap-goals-rangers.html | Flyers Rally to Deadlock Rangers at 5â€šÃ„Â¢5 | True | By Parton Keese | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/going-out-guide.html | GOING, OUT Guide | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/foreign-firms-join-big-board.html | Foreign Firms Join Big Board | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/aid-in-drive-for-bulletproof-vests.html | Aid in Drive for Bulletproof Vests | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/notes-on-people-buckley-concedes-edgar-smith-misled-him-on-murder.html | Notes on People | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/aqueduct-racing-canceled-by-rain.html | Aqueduct Racing Canceled by Rain | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sporting-gear-power-with-control-iceskating-in-the-basement-for.html | Sporting Gear | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/advertising-confidence-up-at-new-agency-colarossi-griswold-gets.html | Advertising | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/music-stokman-piano-recital.html | Music: Stoimian Piano Recital | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/entertainment-events-theater-music-cabaret.html | Entertainment Events | True | BEETHOVEN/KARL., by David Rush. Staged by Paul Schneider. At the Manhattan Theater Club. 321 East 73d Street, at 8. | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/pact-to-market-designer-jeans.html | Pact to Market Designer Jeans | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/shah-plans-to-leave-egypt-today.html | Shah Plans to Leave Egypt Today | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/around-to-nation-child-abuse-at-army-base-given-psychiatric-study.html | Around the Nation | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/communists-accuse-italys-regime-of-shutting-them-out-of-decisions.html | Communists Accuse Italy's Regime Of Shutting Them Out of Decisions | True | By Henry Tanner Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/interference-call-on-barnes-hurts-dallas-barness-version.html | Interference Call on Barnes Hurts Dallas | True | By Dave Anderson Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/tennis-final-to-connors-solomon-on-top.html | Tennis: Final to Connors | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/pravda-says-iran-proves-us-cannot-be-trusted.html | Pravda Says Iran Proves U.S. Cannot Be Trusted | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/marriage-announcement-1-no-title.html | Flooding Blocks Travel in 3 States As 3.57â€šÃ„Â¢Inch Rain Inundates Area | True | By Robin Herman | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/medical-college-moves-patients-with-military-help.html | Medical College Moves Patients â€šÃ„Â® With Military Help | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/college-integration-plan-irks-black-leaders-urban-affairs.html | College Integration Plan Irks Black Leaders | True | By Roger Wilkins | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/uncertain-heir-to-portuguese-tradition-antonio-dos-santos-ramalho.html | Uncertain Heir to Portuguese Tradition | True | By James M. MarkhamSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/stage-broadway-songs-by-arthur-schwartz-nostalgic-tribute.html | Stage: Broadway Songs Bv Arthur Schwartz | True | By Melgassow | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/joseph-leroy-hansen-worked-with-trotsky.html | Joseph LeRoy Hansen; Worked With Trotsky | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/outdoors-historyrich-unspoiled-island.html | Outdoors: Historyâ€šÃ„Â¥Rich Unspoiled Island | True | By Nelson Bryant | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/de-gustibus-for-great-yogurt-go-to-peking.html | DE GUSTIBUS | True | By Craig Claiborne | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/marriage-announcement-2-no-title.html | Elizabeth Marks Is Married | True | | 1979-01-25 0:00 | TX 174390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/philippine-mystery-deal.html | Philippine Mystery Deal | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/algerians-to-pick-leader-feb-7.html | Algerians to Pick Leader Feb. 7 | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/golf-crenshaw-fires-a-61-for-4shot-lead-crenshaw-14-below-par.html | Golf: Crenshaw Fires A 61 for 4â€‹â€‹â€‹shot Lead | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/tv-sports.html | TV SPORTS | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/bonn-offers-aid-package-to-german-shipbuilders-bonn-offers-aid.html | Bonn Offers Aid Package To German Shipbuilders | True | By John Geddes Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/pittsburgh-police-show-good-defense.html | Pittsburgh Police Show Good Defense | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/tv-burns-83-throws-a-party-17-years-early.html | TV: Burns, 83, Throws A Party 17 Years Early | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/richard-smolian-lawyer-weds-randy-gottesman.html | Richard Smolian, Lawyer Weds Randy Gottesman | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/iranian-students-in-us-appear-ambivalent-on-shahs-departure-many.html | Iranian Students in U.S. Appear Ambivalent on Shah's Departure | True | By Robert LindseySpecial to the New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/new-antiamerican-wave-spreads-in-iran-leftist-students-more-active.html | New Antiâ€‹â€‹â€‹American Wave Spreads in Iran | True | By R. W. Apple JrSpecial to the New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sports-today.html | Sports Today | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/police-in-turin-discover-a-center-used-by-red-brigades-terrorists.html | Police in Turin Discover a Center Used by Red Brigades Terrorists | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/seaboard-rejects-offer.html | Seaboard Rejects Offer | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/norwegian-wins.html | Norwegian Wins | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/some-in-congress-seek-inquiries-on-cult-activities-cults-in-america.html | Some in Congress Seek Inquiries on Cult Activities | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/jo-jos-husband-jo-jo-starbucks-husband-the-quarterback.html | Jo Jo's Husband; Red Smith; Jo Jo Starbuck's Husband, the Quarterback; Red Smith | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/begin-says-cabinet-voted-on-us-plan-but-israeli-premier-wont.html | United Press International | True | By Jonathan KandellSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/reports-about-a-candidates-nazi-past-enliven-west-germanys.html | ReportsAbout a Candidate's Nazi Past Enliven West Germany's Presidential Campaign | True | By John Vinocur Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/pittsburgh-wins-in-super-bowl-3531.html | Pittsburgh Wins in Super Bowl, 35â€‹â€‹â€‹31 | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/washington-watch-value-added-tax-us-ready-changes-for-leading-in.html | Washington Watch; Steven Rattner; Value Added Tax: Is U.S. Ready?; Changes for Leading Indicators; Foreignâ€‹â€‹â€‹Owned Businesses in U.S.; Another New Publication; Briefcases | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/church-leaders-to-quit-california-for-a-haven.html | Church Leaders to Quit California for a â€‹â€‹â€‹Havenâ€‹â€‹â€‹ | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/jazz-its-a-return-to-swinging-for-world-saxophone-quartet.html | Jazz: It's a Return to Swinging For World Saxophone Quartet | True | By Robert Palmer | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/piano-blanca-uribe-presents-recital-devoted-to-beethoven.html | Piano: Blanca Uribe Presents Recital Devoted to Beethoven | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/skiing-neureuther-wins-cup-slalom-halsnes-wins-giant-slalom.html | Skiing: Neureuther Wins Cup Slalom | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/bond-rate-view-mixed-taxable.html | Bond Rate View Mixed | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/2-reported-seeking-to-quit-iran-panel-that-replaced-shah-pressure.html | 2 REPORTED SEEKING TO QUIT IRAN PANEL THAT REPLACED SHAH | True | By Eric PaceSpecial to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/topics-setting-priorities-prepared-upheavals-both-ways.html | Topics | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/photograph-shows-mrs-carter-with-suspect-in-mass-slayings.html | Photograph Shows Mrs. Carter With Suspect in Mass Slayings | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/bucks-beat-knicks-138114-foul-trouble-in-first-half-webster-still.html | Bucks Beat Knicks 138â€‹â€‹â€‹114 | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/greve-coeur-new-drama-by-tennessee-williams-bittersweet-realism.html | 'Greve Coeur, â€‹â€‹â€‹ New Drama. by Tennessee Williams | True | By Richard Eder | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/shift-in-philosophy-splits-new-mexico-democrats-took-fight-to-the.html | Shift in Philosophy Splits New Mexico Democrats | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/bradshaw-hurls-4-scoring-passes-air-attack-benefits-steelers.html | Bradshaw Hurls 4 Scoring Passes | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/letters-intramarital-rape-the-destructive-crime.html | Letters | True | | 1979-01-25 0:00 | TX 174390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/fort-lee-at-a-glance-geography-population-government-tax-rate.html | Fort Lee AT A GLANCE | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/china-and-australia-sign-wheat-pact-reports-of-record-world.html | China and Australia sign wheat Pact | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/frederick-wilcox-dupee-critic-and-a-partisan-review-founder-jaunty.html | Frederick Wilcox Dupee, Critic and a Partisan Review Founder | True | By George W. Goodman Jr. | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/bridge-assumptions-by-a-declarer-can-at-times-be-hopeless-better.html | Bridge: | True | By Alan Truscott | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/westchester-disputes-business-survey-cost-of-energy-a-major.html | Westchester Disputes Business Survey | True | By James Feron Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/sports-news-briefs-tiller-wins-on-coast-cauthen-heads-east-john.html | Sports News Briefs | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/boeing-contract-for-grumman-grumman-gets-contract-from-boeing-for.html | Boeing Contract for Grumman | True | By Winston Williams | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/cutting-of-health-plans-abroad-expected-to-affect-us-debate-debate.html | Cutting of Health Plans Abroad Expected to Affect U.S. Debate | True | By Richard D. Lyons,Special to The New York Times | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/music-vienna-choir-boys-both-cherubic-and-wry-ballet-stars-at.html | Music: Vienna Choir Boys Both Cherubic and Wry | True | By Joseph Horowitz | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/duet-susan-carew-lawrence-raiken.html | Duet Susan Carew, Lawrence Raiken | True | By Allen Hughes | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/us-worried-by-mounting-tension-on-vietnams-frontier-with-china.html | U.S. Worried by Mounting Tension On Vietnam's Frontier With China | True | By David Binder | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/women-arent-the-only-ones-with-variety-in-evening-wear-now-its-the.html | Women Aren't the Only Ones With Variety in Evening Wear | True | By Bernadine Morris | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-22 | 1979-01-22 | https://www.nytimes.com/1979/01/22/archives/playbyplay-super-bowl-scoring.html | Play-by-Play | True | | 1979-01-25 0:00 | TX 174390 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/gary-player-faithful-to-south-africa-is-bunkered-between-golf-and.html | Gary Player, Faithful to South Africa, Is Bunkered Between Golf and Politics | True | By John F. Burns Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/chairman-of-iran-regency-council-resigns-in-a-visit-with-khomeini.html | Chairman of Iran Regency Council Resigns in a Visit With Khomeini | True | By Andreas Freund Special to me New York limes | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/two-banks-join-surge-in-earnings-bankamerica-first-chicago-up.html | Two Banks Join Surge In Earnings | True | By Deborah Rankin | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/many-find-coercion-in-cults-holds-on-members-cults-in-america-last.html | Many Find Coercion in Cults Holds on Members | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/business-records.html | Business Records | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/texas-surplus-gas-begins-to-flow-effects-of-new-pricing-law-felt.html | Texas Surplus Gas Begins to Folw | True | By William K. Stevens Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/arts-and-humanities-total-up-but-expected-inflation-is-higher.html | Arts and Humanities Total Up, But Expected Inflation Is Higher | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/research-a-12-funds-increase-to-invest-in-the-nations-future.html | Research: A 12% Funds Increase To â€šÃ„Â¹Invest in the Nation's Futureâ€šÃ„Â´ | True | By Richard D. Lyons | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/social-programs-many-face-substantial-decreases-social-security.html | Social Programs: Many Face Substantial Decreases | True | By Robert Reinhold | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/science-watch-cholesterol-and-cancer-pets-and-patients-science.html | Science Watch | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/more-worker-power.html | More Worker Power | True | By Bruce Stokes | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/church-leaders-to-quit-california-for-a-haven.html | Church Leaders to Quit California for a â€šÃ„Â¹Havenâ€šÃ„Â´ | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carter-nominates-ambassadors-for-posts-in-tunisia-and-bahrain.html | Carter Nominates Ambassadors For Posts in Tunisia and Bahrain | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/chinese-aide-gives-pledge-to-pakistan-deputy-premier-ending-his.html | CHINESE AIDE GIVES PLEDGE TO PAKISTAN | True | By Robert Trumbull | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/us-says-envoy-makes-progress-in-middle-east.html | U.S. Says Envoy Makes Progress in Middle East | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/academyinstitute-to-elect-head.html | Academyâ€šÃ„Â´Institute to Elect Head | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/super-bet-last-point-cost-many-president-has-a-wager-a-super-bet.html | Super Bet: Last Point Cost Many | True | By William N. Wallace Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/reagan-backers-decide-to-meet-issue-of-age-early-and-head-on.html | Reagan Backers Decide to Meet Issue of Age Early and Head On | True | By Adam Clymer Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-region-elizabeth-policeman-in-2d-trial-in-killing-postal-union.html | Elizabeth Policeman In 2d Trial in Killing | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/new-york-clergymen-protest-catholic-stand-with-deep-sadness.html | New York Clergymen Protest Catholic Stand | True | By Lesley Oelsner | 1979-01-29 0:00 | TX 181898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/iran-islamic-leader-warns-of-holy-war-if-army-tries-coup-ayatollah.html | IRAN ISLAMIC LEADER WARNS OF HOLY WAR IF ARMY TRIES COUP | | By Eric Pace;Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/earnings-arco-quarterly-net-up-301-to-peak-sales-up-11-for-quarter.html | EARNINGS Arco Quarterly Net Up 39. 1% to Peak | | By Clare M. Reckert | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/gag-order-is-upset-on-cia-documents-appeals-court-reverses-ruling.html | GAG ORDER IS UPSET ON C.I.A. DOCUMENTS | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/report-says-economy-of-canada-worries-public-more-than-unity-more.html | Report Says Economy of Canada Worries Public More Than Unity | | By Henry Giniger | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/2d-suspicious-fire-kills-7-in-a-jersey-city-tenement-last-hoboken.html | 2d Suspicious Fire Kills 7 In a Jersey City Tenement | | By Alfonso A. Narvaez Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/shah-delays-arrival-in-us-as-envoy-opposes-visit-reasons-for.html | Shah Delays Arrival in U.S. as Envoy Opposes Visit | | By Bernard Gwertzman | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/china-vs-vietnam.html | China Vs. Vietnam | | By Wilfred Burchett | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/fear-of-increase-in-use-of-drugs-by-police-cited-corruption.html | Fear of Increase In Use of Drugs By Police Cited | | By Leonard Buder | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/antibody-research-intensifies-structure-and-function-antibody.html | Antibody Research Intensifies | | By Harold M. Schmeck Jr. | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/michelle-auriol-at-paris-home-widow-of-french-leader-was-82.html | Michelle Auriol, at Paris Home; Widow of French Leader Was 82 | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/for-the-zulus-famous-victory-of-1879-finds-echo-today-encounter-of.html | For the Zulus, Famous Victory of 1879 Finds Echo Today | | By John F. Burns special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/houston-trial-ends-in-deadlocked-jury-millionaire-is-freed-on-bail.html | HOUSTON TRIAL ENDS IN DEADLOCKED JURY | | By William K. Stevens | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/sports-news-briefs-fairbanks-pact-dispute-will-go-to-arbitration.html | Sports News Briefs | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/chinese-shortage-of-capital-predicted-figures-of-1950s-used.html | Chinese Shortage Of Capital Predicted | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-real-federal-budget-wont-emerge-till-later-one-of-many.html | The Real Federal Budget Won't Emerge Till Later | | By Adam Clymer | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/bridge-brazilians-score-a-triumph-in-the-sunday-times-pairs.html | Bridge: | True | By Alan Truscott | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/net-loss-for-twa-in-quarter-12-million-deficit-at-holding-unit.html | Net Loss For T.W.A. In Quarter | | By Winston Williams | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/cocacola-plans-shipment-to-china.html | CocaÃ¢Ã‚Â¢Cola Plans Shipment to China | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/writing-test-is-also-innovative.html | Writing Test Is Also Innovative | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/crenshaw-wins-by-1-in-phoenix.html | Crenshaw Wins by 1 In Phoenix | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/going-out-guide.html | GOING OUT Guide | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/us-sues-temple-for-costs-of-returning-the-dead-church-spokesman.html | U.S. Sues Temple for. Costs of Returning the Dead | True | By Anthony Marro | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/gardner-to-merge-into-cooper.html | Gardner To Merge Into Cooper | | By Phillip H. Wiggins | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/yanksred-sox-hot-ticket.html | YanksÃ¢Ã‚Â¤Red Sox Hot Ticket | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/market-place-the-attraction-of-convertibles.html | Market Place | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/korchnoi-to-play-chess-for-israel-after-assumption-of-citizenship.html | Korchnoi to Play Chess for Israel After Assumption of Citizenship | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/letters-perspectives-on-sex-music-and-age.html | Letters | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/fiddling-while-the-mayor-juggles.html | Fiddling While the Mayor Juggles | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/reputed-planner-of-munich-raid-killed-in-beirut-high-on-israeli.html | Reputed Planner Of Munich Raid Killed in Beirut | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/advertising-gnu-look-in-shirts-at-pulitzer-dallas-agency-to-stress.html | Advertising | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/report-criticizes-units-dealings-with-coop-city-study-left-by.html | Report Criticizes Unit's Dealings With CoÃ¢Ã‚Â¤p City | | By E.j. Dionne Jr. | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/agencies-differ-on-air-merger-transportation-justice-analyze-bids.html | Agencies Differ on Air Merger | | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/drastic-demographic-shifts-seen.html | Drastic Demographic Shifts Seen | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/irans-tidal-wave.html | Iran's Tidal Wave | True | By John B. Oaked | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/banker-says-he-told-rep-flood-in-1972-of-top-aides-solicitation-how.html | Banker Says He Told Rep. Flood In 1972 of Top Aide's Solicitation | | By Wendell Rawls Jr. Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/savings-and-loans-see-mortgage-rate-decline-a-mixed-housing-report.html | Savings and Loans See Mortgage Rate Decline | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/strike-by-city-employees-adds-to-british-labor-chaos-strikes-strain.html | Strike by City Employees Adds to British Labor Chaos | True | By William BordersSpecial to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/pistons-led-by-lanier-defeat-nuggets-121117.html | Pistons, Led by Lanier, Defeat Nuggets, 121â€‹â€‹â€‹117 | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/guerrilla-activity-slowed-in-thailand-communists-at-cambodian.html | GUERRILLA ACTIVITY SLOWED IN THAILAND | True | By James P. Sterba | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carter-budget-message-and-some-proposals-message-to-congress-1980.html | CARTER BUDGET MESSAGE AND SOME PROPOSALS | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/2-housekeeping-items-cost-100000-apiece.html | 2 Housekeeping Items Cost $100,000 Apiece | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/big-names-off-nba-allstars-gilmore-birdsong-picked-coaches-ignore.html | Big Names Off N.B.A. Allâ€‹â€‹â€‹Stars | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/officials-hail-city-sale-of-notes-but-warn-fiscal-crisis-isnt-over.html | Officials Hail City Sale of Notes, But Warn Fiscal Crisis Isn't Over | True | By Lee Dembart | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/west-germans-watch-for-holocaust-bombs.html | West Germans Watch For â€‹â€‹â€‹Holocaustâ€‹â€‹â€‹ Bombs | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/205-pounds-later-the-new-elaine-emerges-a-diet-vitamins-and.html | 205 Pounds Later, the New Elaine Emerges | True | By Leslie Bennetts | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/exwife-denied-share-in-pension.html | Exâ€‹â€‹â€‹Wife Denied Share in Pension | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/company-news-separate-unit-asked-in-carrier-takeover-helmsley.html | COMPANY NEWS | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/engineer-73-might-head-a-khomeini-rule-a-longtime-friend-of.html | Engineer, 73, Might Head a Khomeini Rule | True | By R.w. Apple Jr. | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/education-state-test-uses-a-new-concept-state-reading-test-uses-new.html | EDUCATION State Test Uses A New Concept | True | By Edward B. Fiske | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/comments-of-special-interest-groups-us-chamber-of-commerce-national.html | Comments of Special Interest Groups | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/letters-taiwan-chance-for-a-truly-democratic-state-bayonets-replace.html | Letters | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/paper-in-guyana-asks-an-inquiry-into-cults.html | Paper in Guyana Asks An Inquiry Into Cults | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/luxembourg-chief-to-visit-china.html | Luxembourg Chief to Visit China | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/intention-to-buy-mcgraw-affirmed.html | Intention to Buy McGraw Affirmed | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/article-2-no-title.html | No title -- Article | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/con-ed-didnt-inflate-its-rate-bid-luce-says.html | Con Ed Didn't Inflate Its Rate Bid, Luce Says | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/stage-a-new-beethoven-solitary-old-man.html | Stage: A New â€‹â€‹â€‹Beethovenâ€‹â€‹â€‹ | True | By Richard Eder | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/stores-try-theatrical-selling-techniques-a-problem-that-can-arise.html | Stores Try Theatrical Selling Techniques | True | By Barbara Ettorre | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/fords-lead-at-monte-carlo.html | Fords Lead at Monte Carlo | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carters-budget-in-brief.html | Carter's Budget in Brief | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/storms-at-atlantic-resort-island-madeira-blamed-for-deaths-of-6.html | Storms at Atlantic Resort Island, Madeira, Blamed for Deaths of | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/taxes-accounting-how-to-avoid-filing-errors.html | Taxes & | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/business-digest-washington-companies-the-economy-international.html | BUSINESS_Digest | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/commodities-profit-taking-erases-most-gains-in-futures-live-cattle.html | COMMODITIES Profit Taking Erases Most Gains in Futures | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/commerce-small-increases-and-deregulation-pressure-transportation.html | Commerce: Small Increases And Deregulation Pressure | True | By Ernest Holsendolph | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/probinsky-is-set-to-tell-hearing-about-resorts-denies-having.html | Probinsky Is Set To Tell Hearing About Resorts | True | By Donald Janson Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/is-clang-of-the-trolley-42d-streetbound-is-clang-of-trolleys-42d.html | Is Clang of the Trolley 42d Streetâ€‹â€‹â€‹Bound?; Is Clang of Trolleys 42d Streetâ€‹â€‹â€‹Bound? | True | By Maurice Carroll | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/american-testifies-he-has-no-regrets-about-assassinating-letelier.html | American Testifies He Has No Regrets About Assassinating Letelier | True | By David Burnham | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-coach-everybody-knows-now-sports-of-the-times-the-criminal.html | The Coach Everybody Knows Now | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/takeover-stocks-active-as-dow-posts-small-gain.html | Takeover Stocks Active as Dow Posts Small Gain | True | By Vartanig G. Vartan | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/first-woman-to-join-new-york-citys-dockworkers-move-to-make-permits.html | First Woman to Join New York City's Dockworkers. | True | By Laurie Johnston | 1979-01-29 0:00 | TX 181898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/logan-hospital-may-be-closed-by-weeks-end.html | Logan Hospital May Be Closed. By Week's End | True | By Ronald Sullivan | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/a-nixon-treasury-secretary-queried-on-200000-he-got-from-sindona-of.html | A Nixon Treasury Secretary Queried on $200,000 He Got From Sindona of | True | By Arnold H. Lubasch | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/business-people-peters-woos-new-york-in-new-chicago-post-chelled.html | BUSINESS PEOPLE | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/few-bold-new-programs-found-in-spending-plan-proposed-cuts.html | Few Bold New Programs Found in Spending Plan | True | By Steven Rattner | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/notes-on-people-raphael-soyer-receiving-arts-clubs-medal-of-honor.html | Notes on People | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/glossary-of-terms-used-in-the-budget-process.html | Glossary of Terms Used in the Budget Process | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/events-theater-music-dance.html | Events | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/television.html | Television | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/a-plea-for-sacrifice-532-billion-plan-criticized-as-favoring.html | A PLEA FOR SACRIFICE | True | By Edward Cowan; Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carter-briefs-house-democratic-chiefs-oneill-opposes-cuts.html | Carter Briefs House Democratic Chiefs | True | By Martin Tolchin | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/kennedy-offers-bill-on-trucking-rates-kennedy-offers-bill-on.html | Kennedy Offers Bill on Trucking Rates | True | By Ernest Holsendolph Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carlos-jorge-videla-a-reporter-on-long-island-for-many-years.html | Carlos Jorge Videla, a Reporter On Long Island for Many Years | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/some-spending-by-us-listed-as-offbudget.html | Some Spending by U.S. Listed as â€šÃ„Ã²Offbudgetâ€šÃ„Ã´ | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/cities-face-cutbacks-in-jobs-lunch-plans-and-housing-grants-cities.html | Cities Face Cutbacks In Jobs, Lunch Plans And Housing Grants | True | By Steven R. WeismanSpecial to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/economic-platform-for-1980-carter-budget-theme-suits-the-mood-of.html | Economic Platform for 1980 | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/moroccan-security-tight-as-shah-arrives-for-strictly-private-visit.html | Moroccan Security Tight as Shah Arrives for â€šÃ„Ã²Strictly Private Visitâ€šÃ„Ã´ | True | By Marvine Howe | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/8-return-equals-12-for-some-note-buyers.html | 8% Return Equals 12 For Some Note Buyers | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/money-is-already-starting-to-flow-from-both-sides-in-treaty-debate.html | Money Is Already Starting to Flow From Both Sides in Treaty Debate | True | By Richard Burt | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/program-on-student-aid-how-one-item-survived-two-programs-overlap.html | Program on Student Aid: How One Item Survived | True | By Steven V. Roberts | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/freezing-night-inspires-gift-to-the-neediest.html | Freezing Night Inspires Gift to the Neediest | True | By Alfred E.clark | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/book-jackets-other-readings.html | Book Jackets: Other Readings | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/world-news-briefs-canadian-governor-general-calls-for-unity-at.html | World News Briefs | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/judge-continues-knoetze-hearing.html | Judge Continues Knoetze Hearing | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/harnischfeger-expects-net-loss.html | Harnischfeger Expects Net Loss | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/books-of-the-times-a-world-reversed.html | Books of TheTimes | True | By Christopher Lehmann&#8208;Haupt | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/recruiting-the-budget-against-inflation.html | Recruiting the Budget Against Inflation | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/securitycase-review-denied.html | Securityâ€šÃ„Ã²case Review Denied | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/islanders-defeat-hawks-2-to-1-on-howatt-goal-in-last-period-kapt.html | Islanders Defeat Hawks, 2 to 1, On Howatt Goal in Last Period | True | By Michael Strauss | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/money-funds-balloon-in-size.html | Money Funds Balloon in Size | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/defense-up-3-stressing-arms-in-europe-striking-a-balance.html | Defense: Up 3%, Stressing Arms in Europe | True | By Bernard Weinraub | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/canada-plans-to-borrow-yen.html | Canada Plans to Borrow Yen | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/boat-people-reach-los-angeles-after-3-months-186000-now-in-us-eflis.html | â€šÃ„Ã²Boat Peopleâ€šÃ„Ã´ Reach Los Angeles After 3 Months | True | By Iver Peterson | 1979-01-29 0:00 | TX 181898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/court-delays-narco-mergers.html | Court Delays Narco Mergers | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/isuzu-trucks-for-china.html | Isuzu Trucks for China | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/woes-seen-for-arab-oil-states-assumption-of-increasing-demand.html | Woes Seen For Arab Oil States | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/martina-navratilova-routs-miss-wade-in-final.html | Martina Navratilova Routs Miss Wade in Final | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/volkswagenegypt-talks.html | Volkswagenâ€šÃ„Â˚Egypt Talks | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/abortion-foes-march-in-capital-on-anniversary-of-legalization-the.html | Abortion Foes March in Capital on Anniversary of Legalization | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/city-notes-sell-out-with-interest-cut-to-8-from-825-demand-tops.html | CITY NOTES SELL OUT WITH INTEREST CUT TO 8% FROM 8.25% | True | By Anna Quindlen | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/music-two-voices-in-one.html | Music: Two Voices in One | True | By Harold C. Schonberg | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/bookies-bettors-in-a-mixup-trifecta-was-wrong.html | Bookies, Bettors In A Mixup | True | By Steve Cady | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/sports-today.html | Sports Today | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/6-scientists-quit-panel-in-dispute-over-livestock-drugs-charge.html | 6 Scientists Quit Panel in Dispute Over Livestock Drugs | True | By Bayard Webster | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/mcgrawhill-bid-raises-questions-on-banks-role-bid-raises-questions.html | McGrawâ€šÃ„Â˚Hill Bid Raises Questions on Bank's Role | True | By Karen W. Arenson | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/senate-will-vote-on-carey-choice-for-upstate-job.html | Senate Will Vote On Carey Choice For Upstate Job | True | By Richard J. Meislin Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/mistrial-declared-in-1973-killing-of-student-by-officer-guilty-in.html | Mistrial Declared in 1973 Killing of Student by Officer | True | By Walter H. Waggoner | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/ramsey-clark-meets-khomeini-and-relays-a-plea-to-washington.html | Ramsey Clark Meets Khomeini and Relays A Plea to Washington | True | By Kathleen Teltsch | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/world-around-us-what-optical-illusions-do-to-the-brain.html | Warns AROUND US What Optical Illusions Do to the Brain | True | By Boyce Rensberger | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/currency-markets-dollar-mixed-abroad-gold-climbs-sharply.html | CURRENCY MARKETS Dollar Mixed Abroad; Gold Climbs Sharply | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/holy-cross-iona-win-squeakers-valvano-feeling-older-key-points-by.html | Holy Cross, Iona Win Squeakers | True | By Gordon S. White Jr. | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/steel-output-in-29-drop.html | Steel Output In 2.9% Drop | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/changes-asked-on-quarterly-tax.html | Changes Asked on Quarterly Tax | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/cabbie-is-accused-of-abducting-4.html | Cabbie Is Accused of Abducting | True | By Robert Mcg. Thomas Jr. | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/fire-reduces-radiation-aimed-at-us-embassy.html | Fire Reduces Radiation Aimed at U.S. Embassy | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/about-education-frills-in-schools-are-often-basic.html | About Education | True | By Fred M. Hechinger | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/whale-is-freed-from-net.html | Whale Is Freed From Net | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/talks-resume-on-wheat.html | Talks Resume On Wheat | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/2-koch-officials-deny-a-bellamy-contention-on-lease-overpaying.html | 2 Koch Officials Deny A Bellamy Contention On Lease Overpaying | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/casinos-backed-for-rockaway-in-new-report-site-of-weeds-and-scrub.html | Casinos Backed For Rockaway In New Report | True | By Joseph P. Fried | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/george-a-witch-dies-worked-for-ymca-in-china-for-decades.html | George A. Witch Dies; Worked for Y.M.C.A. In China for Decades | True | By Joan Cook | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/spacecraft-provide-first-comprehensive-view-of-mars-volcanoes.html | Spacecraft Provide First Comprehensive View of Mars | True | By John Noble Wilford | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/california-chills-newcomers-expectation-coldest-since-1897.html | California Chills Newcomersâ€šÃ„Â´ Expectation | True | By Robert Lindsey | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-01-23 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/around-the-nation-blanton-reportedly-pressed-for-prisoners-release.html | Around the Nation | True | | 1979-01-29 0:00 | TX 181898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-reilly-murder-case-5-years-old-and-still-a-mystery-the-talk-of.html | The Reilly Murder Case: 5 Years Old and Still a Mystery | | By John Kifner Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/how-new-strategic-arms-accord-is-expected-to-be-judged-by-congress.html | How New Strategic Arms Accord Is Expected to Be Judged by Congress and the Public | | By Drew Middleton,Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/news-summary-international.html | News Summary | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-city-10-neighborhoods-to-get-extra-aid-correction-officers-plan.html | The City | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/stein-assails-food-in-schools.html | Stein Assails Food in Schools | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/supreme-court-roundup-power-of-us-over-laetrile-to-be-weighed-blue.html | Supreme Court Roundup | True | By Linda Greenhouse | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/after-the-rain-the-cleanup.html | After the Rain, the Cleanup | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/about-new-york-truancy-welfare-and-mr-rap.html | About New York | True | By Francis X. Clines | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/carnegie-unit-urges-a-billion-a-year-for-public-tv-new-endowment.html | Carnegie Unit Urges a Billion a Year for Public TV | True | By Les Brown | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-editorial-notebook-computer-chemistry.html | The Editorial Notebook | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/985-predicted-for-us-notes-feds-operations-watched.html | 9.85% Predicted for U.S. Notes | True | By John H. Allan | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/observer-and-of-course-statistics.html | OBSERVER | True | By Russell Baker | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-white-hyphen-in-rhodesia.html | The White Hyphen in Rhodesia | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/joseph-leroy-hansen-worked-with-trotsky.html | Joseph LeRoy Hansen; Worked With Trotsky | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/jamaicans-protest-further-austerity-unhappiness-over-soaring-prices.html | JAMAICANS PROTEST FURTHER AUSTERITY | True | By Jon Nordheimer | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/city-calls-on-regents-to-allow-extra-dates-for-high-school-test.html | City Calls On Regents To Allow Extra Dates For High School Test | True | By Mu L. Goldman Special to The New York Times | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/the-concord-quartets.html | `The Concord QuartetsâˆÂ Â´ | True | By Raymonderieson | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-23 | 1979-01-23 | https://www.nytimes.com/1979/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-01-29 0:00 | TX 181898 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/about-real-estateidle-garden-city-site-coming-alive-as-office.html | About Real EstateIdle Garden City Site Coming Alive as Office Center Rises | | By Alans. Oser | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/newsman-is-charged-with-assaulting-billy-carter.html | Newsman Is Charged With Assaulting Billy Carter | | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/notes-on-people-sophia-loren-acquitted-of-currency-smuggling-charge.html | Notes on People | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/a-scots-birthday-dinner-birthday-dinner-for-a-scotsman.html | A Scot's Birthday Dinner | True | By Craig Claiborne | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/group-says-more-israeli-oranges-will-be-poisoned-in-79-than-78.html | Group Says More Israeli Oranges Will Be Poisoned in '79 Than '78 | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/mobile-homes-as-art.html | Mobile Homes as Art | True | By Robert J Barthell | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/60minute-gourmet-oysters-with-spinach-and-pernod.html | 60âˆÂ Â²Minute Gourmet | True | By Pierre Franey | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/judges-find-criminal-courts-wanting-abomination-breitel-called-it.html | Judges Find Criminal Courts Wanting | True | By Tom Goldstein | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/uschile-pact-on-letelier-bared.html | U.SâˆÂ Â²Chile. Pact on Letelier Bared | True | By David Burnham Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/best-buys.html | âˆÂ Â²Best Buys | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/to-thank-city-diplomats-help-neediest-cases-how-to-aid-the-fund.html | To Thank City, Diplomats Help Neediest Cases | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/the-city-3-are-denied-bail-in-flame-attack-westway-hearing.html | The City | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/stocks-climb-briskly-on-profit-news-trading-in-teledyne.html | Stocks Climb Briskly on Profit News | True | By Vartanig G. Vartan | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/letters-the-otb-handicap-the-omniscient-world-language-of-jews-who.html | Letters | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/battle-reported-in-afghanistan.html | Battle Reported in Afghanistan | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/middleof-road-plea-could-be-a-theme-for-carter-in-1980-news.html | Middle-of-Road Plea Could Be a Theme for Carter in 1980 | True | By Terence Smith Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/insurance-redlining-rises-as-homeowners-hurdle-new-homeowners-face.html | Insurance Redlining Rises As Homeowners' Hurdle | True | By Ralph Blumenthal | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/william-j-green-64-was-board-chairman-of-the-clevepak-corp.html | William Green, 64, Was Board Chairman Of the Clevepak Corp. | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/deputy-mayor-on-the-firing-line.html | Deputy Mayor on the Firing Line | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/football-hall-selects-davis.html | Football Hall Selects Davis | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/carter-due-to-ask-teng-for-help-on-korea-first-widerranging.html | Carter Due to Ask Teng for Help on Korea | True | By Richard Halloran Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-4-no-title.html | Beaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/recital-joseph-fuchs.html | Recital: Joseph Fuchs | True | By John Rockwell | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/foreign-affairs-on-taiwan-fear-and-loathing.html | FOREIGN AFFAIRS On Taiwan, Fear and Loathing | True | By Edward Friedman | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/opera-butterfly-at-met.html | Opera: â€š‚Â²Butterfly at Met | True | By Peter G. Davis | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/market-place-hart-schaffner-menger-rumors.html | Market Place | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/modern-gets-munch-show-modern-to-show-munch-all-europe-felt-impact.html | Modern Gets Munch Show | True | By John Russell | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/capitol-hills-reaction-to-speech-ranges-from-restrained-to-cool.html | Capitol Hill's Reaction to Speech Ranges From Restrained to Cool | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/mays-on-first-try-elected-to-hall-of-fame-mays-is-elected-to-hall.html | Mays, on First Try, Elected to Hall of Fame | True | By Joseph Durso | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/around-the-nation-united-farm-workers-strike-in-california.html | Around the Nation | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/miss-evert-upset-by-greer-stevens.html | Miss Evert Upset By Greer Stevens | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/abctv-tops-nielsen-ratings-tv-ratings.html | ABCâ€š‚Â²TV Tops Nielsen Ratings | True | By Les Brown | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-9-no-title.html | Beaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/company-news-mercedes-to-start-virginia-truck-plant-vw-to-market.html | COMPANY NEWS | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/shah-remains-secluded-in-morocco.html | Shah Remains Secluded in Morocco | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/dust-blast-at-grain-elevator-kills-one-worker-and-injures-another.html | Dust Blast at Grain Elevator Kills One Worker and Injures Another | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/tv-gets-you-cant-take-it-with-you.html | TV Gets â€š‚Â²You Can't Take It With Youâ€š‚Â´ | True | By Aljean Harmetz | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-3-no-title.html | M. WILLIAM PETERS | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/head-of-gsa-declares-hell-stay-temporarily.html | Head of G.S.A. Declares He'll Stay Temporarily | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/armco-net-gains-92.html | Armco Net Gains 9.2% | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/well-pollution-termed-rising.html | Well Pollution Termed Rising | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/chorus-sings-mennin.html | Chorus Sings Mennin | True | By Raymond Ericson | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed; BA N CONIO (0); COMMERCE BANCSHARES (0); FIRST BANK SYSTEM (0); FIRST CHICAGO (N); HUNTINGTON BANCSHRS (0); MERCANTILE BANCORP (0); SO. CAROLINA NATIONAL (0); NORTHWEST BANCORP (N); UNION PLANTERS(()); U.S. TRUST (0) | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/cbs-wont-cut-ads-for-children.html | CBS Won't Cut Ads for Children | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/bridge-reduced-new-york-squad-romps-in-the-swiss-teams-defeat-of.html | Bridge; | True | By Alan Truscott | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/comedie-francaise-to-play-at-the-academy-of-music.html | Comedie Francaise to Play At the Academy of Music | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/carter-pushes-for-arms-pact-and-curb-on-inflation-to-set-new.html | CARTER PUSHES FOR ARMS PACT AND CURB ON INFLATION TO SET 'NEW FOUNDATIONâ€š‚Â´ FOR PEACE | True | By Hedrick Smith Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/citicorp-commercial-paper.html | Citicorp Commercial Paper | True | | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-8-no-title.html | Deaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/2-pro-bowl-replacements.html | 2 Pro Bowl Replacements | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events Theater Music Dance Cabaret | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/books-of-the-times-the-story-of-a-tour.html | Books of TheTimes | True | By Anatole Broyard | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/radio-music.html | Radio | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/commodities-silver-gains-on-rumors-of-possible-big-delivery.html | COMMODITIES | True | By H.j. Maidenberg | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-6-no-title.html | Deaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/chicago-notes-are-sold-at-59-to-6.html | Chicago Notes Are Sold at 5.9% to 6% | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/rep-flood-took-bribe-a-4th-witness-testifies.html | Rep. Flood Took Bribe, A 4th Witness Testifies | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/peter-smith-gets-4-months-admitted-theft-of-70000-a-creditable-job.html | Peter Smith Gets 4 Months; Admitted Theft of $70,000 | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/business-digest-companies-washington-international-the-economy.html | BUSINESS Digest | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/macchiarola-proposal-would-end-minority-schools-hiring-teachers.html | Macchiarola Proposal Would End Minority Schoolsâ€¦Â´ Hiring Teachers | True | By Marcia Chambers | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/3-former-officials-of-franklin-bank-convicted-of-fraud-found-guilty.html | 3 FORMER OFFICIALS OF FRANKLIN BANK CONVICTED OF FRAUD | True | By Arnold H. Lubasch | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/georgia-bank-bars-a-lance-repayment-directors-reject-auditors.html | GEORGIA BANK BARS A LANCE REPAYMENT | True | By Wayne King Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/food-legislation-a-79-preview-food-legislation-1979-a-preview-of.html | Food Legislation: A â€¦Â²'79 Preview | True | By Patricia Wells | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/the-city-cracks-down-on-unit-pricing.html | The City Cracks Down on Unit Pricing | True | By Robin Herman | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/mounting-labor-crisis-in-britain-aggravated-by-sudden-snowfall.html | Mounting Labor Crisis in Britain Aggravated by Sudden Snowfall | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/10-food-depots-and-restaurants-named-as-health-code-violators.html | 10 Food Depots and Restaurants Named as Health Code Violators | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/judge-sets-in-motion-distribution-of-assets-from-peoples-temple.html | Judge Sets in Motion Distribution of Assets From People's Temple | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/stenmark-captures-5th-straight-slalom-ski-change-pays-dividends.html | Stenmark Captures 5th Straight Slalom | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/advertising-bullish-campaign-budgets.html | Advertising | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/concern-rises-in-mahwah-over-its-waters-toxicity-they-dont-have-the.html | Concern Rises in Mahwah Over Its Water's Toxicity | True | By Robert Hanley | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/discoveries-well-heeled.html | DISCOVERIES | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/white-house-lobbying-for-budget-support-supervision-until-september.html | White House Lobbying for Budget Support | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/washington-the-state-of-confusion.html | WASHINGTON The State of Confusion | True | By James Reston | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/wells-ends-7up-career.html | Wells Ends 7â€¦Â²Up Career | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/blue-gene-tyranny.html | 'Blueâ€¦Â´ Gene Tyranny | True | By Robert Palmer | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/con-ed-raises-dividend-11.html | Con Ed Raises Dividend 11% | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/albany-called-hurt-by-us-budget-how-urban-areas-are-affected.html | Albany Called Hurt by U.S. Budget | True | By Richard J. Meislin Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/west-chemical-in-bankruptcy.html | West Chemical In Bankruptcy | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/2-union-aides-are-arraigned-on-bribe-count-cooperated-with-inquiry.html | 2 Union Aides Are Arraigned On Bribe Count | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/exxon-offers-laser-devices-introduces-6th-line-in-data-field-since.html | Exxon Offers Laser Devices | True | By Anthony J. Parisi | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/business-records.html | Business Records | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/bank-links-with-china-upgraded-other-moves-reported-china-spurs.html | Bank Links With China Upgraded | True | By Karen W. Arenson | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/cauthen-stays-on-coast-tries-new-agent.html | Cauthen Stays on Coast, Tries New Agent | True | By Steve Cady | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/bonn-sees-4-growth-3-inflation-best-79-picture-of-industrial.html | Bonn Sees 4% Growth, 3% Inflation | | By John Geddes | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/civic-units-named-for-grants.html | Civic Units Named for Grants | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/qa-chichi.html | Q&A | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/white-house-says-budget-cuts-are-opposed-by-special-interests.html | White House Says Budget Cuts Are Opposed by Special Interests | True | By Martin Tolch1n Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/economic-scene-a-fat-budget-for-defense.html | Economic Scene | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/trident-missile-is-tested.html | Trident Missile Is Tested | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/how-safe-are-nuclear-reactors.html | How Safe Are Nuclear Reactors? | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/sports-news-briefs-houle-scores-two-goals-as-canadiens-win-by-63.html | Sports News Briefs | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/researchcottrell-pact.html | ResearchâÃ‚Â°Cottrell Pact | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-2-no-title.html | HAROLD M. SPIVEY | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/talmadge-admitted-to-hospital-for-fatigue-and-alcohol-abuse.html | Talmadge Admitted to Hospital For âÃ‚Â°Fatigue and Alcohol AbuseâÃ‚Â° | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/shah-said-to-accept-sadat-proposal-to-reside-in-cairo-shah-said-to.html | Shah Said to Accept Sadat Proposal to Reside in Cairo | True | By Christopher S. Wren Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/city-considering-a-new-note-sale.html | City Considering a New Note Sale | True | By Anna Quindlen | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/tv-mandrakeappears.html | TV : âÃ‚Â²MandrakeâÃ‚Â´ Appears | True | By Tom Buckley | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/snail-darter-and-whooping-crane-win-the-first-test-of-species-act.html | Snail Darter and Whooping Crane Win the First Test of Species Act | True | By Seth S. King Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/mack-13-years-on-rams-will-quit-after-pro-bowl.html | Mack, 13 Years on Rams, Will Quit After Pro Bowl | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/merchants-of-jerusalem-live-in-fear-of-bombing-market-bustling.html | Merchants of Jerusalem Live in Fear of Bombing | True | By Jonathan Kandell Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/oilers-reward-coach.html | Oilers Reward Coach | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/lakers-rout-knicks-despite-mcadoos-45-lakers-hot-in-first-half.html | Lakers Rout Knicks Despite McAdoo's 45 | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-5-no-title.html | Deaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/ford-weighs-plant.html | Ford Weighs Plant | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/planning-board-is-against-a-tower-on-62d-st-as-dangerous-precedent.html | Planning Board Is Against a Tower On 62d St. as Dangerous Precedent | True | By Carter B. Horsley | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/budget-balancing.html | Budget Balancing | True | By Bruce Bartlett | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/israelis-and-palestinians-intensify-shelling-of-each-other-over.html | Israelis and Palestinians Intensify Shelling of Each Other Over Border | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/detroit-takes-convention-news-as-a-sign-renewal-is-succeeding-next.html | Detroit Takes Convention News As .a Sign Renewal Is Succeeding | True | By Reginald Stuart Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/news-of-the-theater-nichols-withdraws-as-director-of-hispanic.html | News of the Theater Nichols Withdraws as Director of Hispanic Musical | True | By Carol Lawson | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/connors-to-defend-title.html | Connors to Defend Title | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/conditions-assuring-but-birds-didnt-fly.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times . | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/us-tries-balancing-moscow-and-peking-carter-wants-better-links-to.html | U.S. TRIES BALANCING MOSCOW AND PEKING | True | By Bernard Gwertzman Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/private-lives.html | Private Lives | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/elvin-charles-stakman-93-dies-authority-on-diseases-of-wheat-began.html | Elvin Charles Stakman, 93, Dies; Authority on Diseases of Wheat | True | By Boyce Rensberger | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/topics-promoting-interest-bonds-of-patriotism-rendering-unto-ruth.html | Topics Promoting Interest | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/queens-school-board-challenges-chancellors-power-to-suspend-it.html | Queens School Board Challenges Chancellor's Power to Suspend It | True | By Peter Kihss | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/stage-raisin-in-the-sun-revived-by-new-federal-on-disk-of-dual.html | Stage: âÃ‚Â²Raisin in the SunâÃ‚Â´ Revived by' New Federal | True | By Richard F. Shepard | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/eastern-air-off-in-quarter.html | Eastern Air Off in Quarter | True | | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/ballet-cast-shifts-create-alternate-four-seasons.html | Ballet: Cast Shifts Create Alternate â€˜Four Seasonsâ€™ | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/filling-of-top-house-panels-shows-allies-can-be-useful-various.html | Filling of Top House Panels Shows Allies Can Be Useful | True | By Steven V. Roberts Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/song-margaret-whiting.html | Song: Margaret Whiting | True | By John S. Wilson | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/shah-not-coming-but-rancho-mirages-feelings-dont-seem-hurt-werent.html | Shah Not Coming, but Rancho Mirage's Feelings Don't Seem Hurt | True | By Gregory Jaynes Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/currency-markets-hopes-on-carter-speech-bolster-dollar-widely.html | CURRENCY MARKETS | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/koch-in-an-aboutface-reinstalls-womens-program-he-disbanded.html | Koch, in an Aboutâ€˜â€™Face, Reinstalls Women's Pro'ram He Disbanded | True | By Edward Ranzal | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/joseph-g-kane-a-vice-president-of-the-bakery-and-tobacco-union.html | Joseph G. Kane, a Vice President Of the Bakery and Tobacco Union | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/us-jury-is-told-of-customs-fraud-in-tv-imports-testimony-on-fraud.html | U.S. Jury Is Told of Customs Fraud in TV Imports | True | By Seymour M. Hersh Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/going-out-guide.html | Going OUT Guide | True | By Graham Hovey Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/breakdown-in-nicaraguan-talks-creates-new-problems-for-carter-fear.html | Breakdown in Nicaraguan Talks Creates New Problems for Carter | True | By Graham Hovey Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/the-most-natural-ballplayer-sports-of-the-times.html | The Most Natural Ballplayer | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/new-yorkersetc.html | New Yorkers,etc. | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/wagner-says-the-pope-is-eager-to-visit-city-for-fall-un-meeting.html | Wagner Says the Pope Is Eager to Visit City For Fall U.N. Meeting | True | By Robert Mcg. Thomas Jr. | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/kitchen-equipment-grinding-spices.html | Kitchen Equipment | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/profit-up-for-quarter-at-xerox-continental-phone-buys-shares.html | Profit Up For Quarter At Xerox | True | By Clare M. Reckert | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/ted-cassidy-lurch-in-tv-series.html | Ted Cassidy, Lurch in TV Series | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/warnings-to-israeli-arabs.html | Warnings to Israeli Arabs | True | By Jonathan Kandell Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/germans-are-caught-up-by-holocaust-telecasts-intelligence-not.html | Germans Are Caught Up By â€˜â€™Holocaustâ€˜â€™ Telecasts | True | By John Vinocur Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/the-region-train-crash-laid-to-man-failure.html | The Region | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/liberals-in-house-gain-influence-on-ways-and-means-committee-four.html | Liberals in House Gain Influence On Ways and Means Committee | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/ullman-no-social-security-cuts.html | Ullman: No Social Security Cuts | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/orders-for-durables-down-01.html | Orders for Durables Down 0.1% | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-7-no-title.html | Deaths | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/change-is-found-in-jewish-views-of-intermarriage-more-positive.html | Change Is Found In Jewish Views Of Intermarriage | True | By Kenneth A. Briggs | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/iran-gas-cutoff-hurts-soviet-republics-encouragement-of-doubts-seen.html | Iran Gas Cutoff Hurts Soviet Republics | True | By Craig R. Whitney | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/gromyko-meets-italian-officials.html | Gromyko Meets Italian Officials | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/resorts-head-admits-he-kept-68-manager-who-had-crime-ties.html | Resorts Head Admits He Kept â€˜â€™68 Manager Who Had Crime Ties | True | By Donald Janson Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/vietnam-still-being-attacked-said-to-achieve-main-goals.html | Vietnam, Still Beim Attacked, Said to Achieve Main Goals | True | By Henry Kamm Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/us-says-1985-autos-must-meet-275mileagallon-fuel-standard.html | U.S. Says 1985 Autos Must Meet 27.5-Mile-a-Gallon Fuel Standard | True | By Ernest Holsendolph Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/gasoline-prices-seen-increasing.html | Gasoline Prices Seen Increasing | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/khomeini-said-to-work-on-panel.html | Khomeini Said to Work on Panel | True | By Paul Lewis Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/careers-apparel-field-seeks-graduates.html | Careers | True | | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/personal-health-pros-and-cons-of-circumcision.html | Personal Health | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/one-federal-agency-how-it-makes-rules-the-federal-trade-commission.html | One Federal Agency: How It Makes Rules | True | By A.o. Sulzberger Jr. | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/teamster-wage-talks-resumed-prolonged-bargaining-expected-talks.html | Teamster Wage Talks Resumed; Prolonged Bargaining Expected | True | By Philip Shabecoff Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/an-englishmans-necktie-thereby-hangs-a-tale.html | An Englishman's Necktie: Thereby Hangs a Tale | True | By Sandra Salmans | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/bid-by-montgomery-ward.html | Bid by Montgomery Ward | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/television.html | Television | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/a-modest-defense-of-wage-insurance.html | A Modest Defense of Wage Insurance | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/detroit-chosen-by-gop-for-its-convention-in-1980-few-racial.html | Detroit Chosen by G.O.P. For Its Convention in 1980 | True | By Adam Clymer Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/st-johns-trounces-manhattan-by-8055-maryland-82-navy-62.html | St. John's Trounces Manhattan by 80â€¦Ã‚Â*55 | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/credit-markets-yields-dip-optimism-increases-dealers-explain-rate.html | CREDIT MARKETS | True | By John H. Allan | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/immortals-march-to-show-fealty-to-shah-harsh-comment-on-shahs-foes.html | 'Immortalsâ€¦Ã‚Â` March to Show Fealty to Shah | True | By R.w. Apple Jr. Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/wine-talk.html | Wine Talk | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/article-2-no-title.html | Article 3 -- No Title | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/tv-kaz-continues-on-offbeat-way.html | TV: 'Kazâ€¦Ã‚Â` Continues on Offbeat Way | True | By John J. O'Connor | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/letters-the-gestalt-of-a-cookie-an-unappetizing-future-unbiased.html | Letters | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/business-people-ftc-still-angers-kelloggs-new-chief.html | BUSINESS PEOPLE | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/world-news-briefs-jets-leave-saudi-arabia-on-first-leg-back-to-us.html | World News Briefs | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/careys-nominee-for-niagara-post-turned-down-by-new-york-senate.html | Carey's Nominee for Niagara Post Turned Down by New York Senate | True | By Sheila Rule Special to The New York Times | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/obituary-1-no-title.html | ELLEN T. BOGNER | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/cab-urges-lower-london-air-fare.html | C.A.B. Urges Lower London Air Fare | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/senate-unit-urges-pullout-halt.html | Senate Unit Urges Pullout Halt | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/mrs-ramsay-convicted-of-plotting-a-kidnapping-freed-on-2-counts.html | Mrs. Ramsay Convicted of Plotting A Kidnapping, Freed on 2 Counts | True | By Charles Kaiser | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/yanks-object-as-kuhn-restricts-carew-deals-he-prefers-anaheim-sean.html | Yanks Object as Kuhn Restricts Carew Deals | True | By Murray Chass | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/wine-gains-in-us-but-beer-still-leads.html | Wine Gains in U.S., But Beer Still Leads | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/french-winding-up-deal-for-korvettes-sale-said-to-be-near.html | French Winding Up Deal for Korvettes | True | By Isadore Barmash | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/haggis-and-the-extras-haggis.html | Haggis, and the Extras | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/coast-utility-regulators-named.html | Coast Utility Regulators Named | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/beauty-treatments-in-the-paris-salons.html | Beauty Treatments In the Paris Salons | True | By Linda Dannenberg | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/transcript-of-presidents-state-of-union-address-to-a-joint-session.html | Transcript of President's State of Union Address to a Joint Session of Congress | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/billy-hunter-is-named-coach-at-towson-state.html | Billy Hunter Is Named Coach at Towson State | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/butcher-cutting-as-ordered-has-few-ribs-to-spare.html | Butcher, Cutting as Ordered, Has Few Ribs to Spare | True | By Laurie Johnston | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/chess-future-heavies-nurtured-at-the-feet-of-the-master.html | Chess: | True | By Robert Byrne | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/israel-officially-silent-on-death-of-guerrilla-but-people-applaud.html | Israel Officially Silent On Death of Guerrilla But People Applaud It | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/suspected-agents-quit-hamburg-before-police-can-take-them-in.html | Suspected Agents Quit Hamburg Before Police Can Take Them In | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/connors-64-63-victor-3-seeded-players-lose.html | Connors 6â€¦Ã‚Â*4, 6â€¦Ã‚Â*3 Victor; 3 Seeded Players Lose | True | | 1979-01-31 0:00 | TX 179583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/carter-is-chided-on-tastes-in-food.html | Carter Is Chided on Tastes in Food | True | By Andreas Freund | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-24 | 1979-01-24 | https://www.nytimes.com/1979/01/24/archives/policeman-held-as-robber.html | Policeman Held as Robber | True | | 1979-01-31 0:00 | TX 179583 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/coalition-established-to-oppose-trims-in-social-security-benefits.html | Coalition Established to Oppose Trims in Social Security Benefits | True | By Edward Cowan Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/books-of-the-times-symptomatic-dichotomy-plenty-of-muggings.html | Books of TheTimes | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/foster-care-linked-to-jones-cult.html | Foster Care Linked to Jones Cult | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-tests-nuclear-device.html | U.S. Tests Nuclear Device | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/connally-enters-republican-race-for-presidential-nomination-in-80.html | Connally Enters Republican Race For Presidential Nomination in â€šÂ„Â'80 | True | By Adam Clymer | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/highly-decorated-veteran-ousted-us-denies-his-charge-of-a-purge.html | Highly Decorated Veteran Ousted; U.S. Denies His Charge of a Purge | True | By Bernard Weinraub | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/tax-seminar-audits-some-fine-points.html | Tax Seminar Audits Some Fine Points | True | By Leslie 1viatrland | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/clarification-on-loans-to-president-and-lance.html | Clarification on Loans To President and Lance | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/rescued-one-chest.html | Rescued: One Chest | True | By Michael Varese | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/dybeck-to-arbitrate-in-steel.html | Dybeck to Arbitrate in Steel | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/probes-show-venus-in-terrifying-light-surprisingly-more-argon.html | Probes Show Venus in Terrifying Light | True | By Walter Sullivan;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/connors-mcenroe-win-nastase-bows-ha-ranks-about-150th.html | Connors, McEnroe Win;Nastase Bows | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/campaign-is-set-for-eraser-mate.html | Campaign Is Set. For Eraser Mate | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/a-country-place-its-far-from-paradise-drawbacks-of-a-country-place.html | A Country Place: It's Far From Paradise | True | By Johanna Garfield | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/world-news-briefs-taiwanese-pleads-guilty-in-alleged-subversive.html | World News Briefs | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-wont-get-involved-in-indochina-aide-says.html | U.S. Won't Get Involved In Indochina, Aide Says | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/corrections.html | CORRECTIONS | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sports-today.html | Sports Today | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sheraton-adding-2-midtown-hotels-sheraton-group-to-add-2-big.html | Sheraton Adding 2 Midtown Hotels | True | By Winston Williams | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/limit-is-put-on-foreign-players-allowed-in-pro-soccer-league.html | Limit. Is Put on Foreign Players Allowed in Pro Soccer League | True | By Alex Yannis | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/a-toy-train-collectors-trip-into-history.html | A Toy Train Collector's Trip Into History | True | By Ann Barry | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/five-radicals-vandalize-chinas-us-liaison-office.html | Five Radicals Vandalize China's U.S. Liaison Office | True | By A.o. Sulzberger Jr. | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/dow-down-by-044-as-rally-fails-volume-rises-to-3173-million.html | Dow Down By 0.44 as Rally Fails | True | By Vartanig G. Vartan | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/10day-sales-up-at-gm-off-at-ford-and-chrysler-slow-gm-sales-a-year.html | 10â€šÂ„Â'Day Sales Up at G.M., Off at Ford and Chrysler | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/rain-and-wind-snarl-city-traffic.html | Rain and Wind Snarl City Traffic | True | By Robert Mcg.thomas Jr. | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/israel-protests-to-un.html | Israel Protests to U.N. | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/commodities-silver-futures-prices-sour-to-peak-levels-volume-at.html | COMMODITIES | True | By H. J. Maidenberg | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/obituary-1-no-title.html | HOWARD T. FISHER | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/house-panel-blames-intelligence-agencies-and-policy-makers-over.html | House Panel Blames Intelligence Agencies and Policy Makers Over Iran | True | By Bernard Gwertzman;Special to The New York Tunes | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/britain-staggering-under-labor-strife-layoffs-of-workers-are.html | BRITAIN STAGGERING UNDER LABOR STRIFE | True | By Robert D. Hershey Jr. | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/obituary-2-no-title.html | Deaths | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/tires-of-49-tow-trucks-in-police-pound-slashed-slashings-are-denied.html | Tires of 49 Tow Trucks | True | By Lesley Oelsner | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/four-oil-producers-cite-mixed-results-in-quarter-mobil-lists-energy.html | Four Oil Producers Cite Mixed Results in Quarter | True | By Phillip H. Wiggins | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/china-oilfield-talks-reported.html | China Oilfield Talks Reported | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/tv-opera-and-more-from-lincoln-center-tvad-strike-talks-to-resume.html | TV: Opera and More From Lincoln Center | True | By John J. O'Connor | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/carters-address-draws-a-barrage-of-criticism-from-gop-leaders.html | Carter's Address Draws a Barrage Of Criticism From G.O.P. Leaders | True | By Warren Weaver Jr. Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/ayatollah-defiant-aide-concedes-that-trip-ending-long-exile-is.html | AYATOLLAH DEFIANT | True | By Paul Lewis | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/japanese-leader-facing-3-problems-in-parliament-the-calendar-issue.html | Japanese Leader Facing 3 Problems in Parliament | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/regents-back-remedial-program-future-requirement-set.html | Regents Back Remedial Program | True | By Ari L. Goldman Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/vw-to-join-chrysler-in-brazil-unit.html | VW to Join Chrysler in Brazil Unit | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/airport-is-closed-action-appears-to-block-a-ayatollahs-planned.html | AIRPORT IS CLOSED | True | By R.w. Apple Jr. | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/united-energy-outlay.html | United Energy Outlay | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/gardening-northeast-catalogue-sources-for-the-hardtofind-plant.html | GARDENING | True | By Joan Lee Faust | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/state-considering-building-power-plant-in-south-bronx-an-attempt.html | State Considering Building Power Plant in South Bronx | True | By E. J. Dionne Jr. Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/radio-eventssports.html | Radio | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-asks-buyer-views-on-appliance-efficiency.html | U.S. Asks Buyer Views On Appliance Efficiency | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/where-to-find-salvaged-treasure-where-to-hunt-for-salvaged-treasure.html | Where to Find Salvaged Treasure | True | By Michael Decourcy Hinds | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/in-dallas-a-blueribbon-wrecking-yard.html | In Dallas, a Blue-Ribbon Wrecking Yard | True | By Peter Applebome | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/france-rejoins-geneva-arms-barley-china-absent.html | France Rejoins Geneva Arms Parley | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/events-theater-film-music-dance.html | Events | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/currency-markets-dollar-eases-abroad-gold-gains-6-an-ounce.html | CURRENCY MARKETS | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/senators-clashing-on-truck-bill-industry-backs-cannon-senators.html | Senators Clashing on Truck Bill | True | By Ernest Holsendolph;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/recordsetting-auction-stars-of-1978-recordsetting-auction-stars-of.html | Recordâ€¦â€™Setting Auction Stars of 1978 | True | By Rita Reif | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/new-useful-furniture-bargains-burglars-beware-too-pretty-for-trash.html | NEW & | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/qa.html | Q&A | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/moscow-rejects-british-position-on-sale-of-warplanes-to-peking.html | Moscow Rejects British Position On Sale of Warplanes to Peking | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/business-records.html | Business Records | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-utility-turns-to-foreign-banks.html | U.S. Utility Turns To Foreign Banks | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/rand-freed-from-dollar.html | Rand Freed From Dollar | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/singh-ousted-minister-rejoins-indian-cabinet.html | Singh, Ousted Minister, Rejoins Indian Cabinet | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/notre-dame-crushes-fordham-squad-8553-wagner-103-siena-86-iona-97.html | Wagner 103, Siena 86 | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/jailed-british-mp-has-surgery.html | Jailed British M.P. Has Surgery | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/1978-inflation-rate-9-in-us-but-67-in-new-york-region-food-led-way.html | FOOD LED WAY IN PRICE RISES | True | By Richard Halloran | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/bridge-a-rare-auction-comes-up-in-jamaica-vacation-game.html | Bridge: | True | By Alan Truscott | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/parr-li-developer-is-acquitted-of-charges-he-stole-36-million.html | Parr, L.I. Developer, Is Acquitted Of Charges He Stole $3.6 Million | True | By Frances Cerra | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/at-midterm-tests-await-a-stronger-carter-news-analysis.html | At Midterm, Tests Await a Stronger Carter | True | By Hedrick Smith Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/chamber-concert-hear-america-first.html | Chamber Concert: Hear America First | True | By John Rockwell | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/united-telecom-link.html | United Telecom Link | True | | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/essay-the-new-foundation.html | ESSAY | True | By William Safire | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/snow-farming-fills-needs-of-ski-areas-western-areas-adapt.html | Snow Farming Fills Needs of Ski Areas | True | By Michael Strauss | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/amtrak-plans-to-remodel-train.html | Amtrak Plans To Remodel Train | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/helpful-hardware-good-looks.html | HELPFUL HARDWARE | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/market-place-is-wheeling-an-asset-play.html | Market Place | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/syracuse-edges-temple-7876-in-overtime-are-teams-tourneybound-steal.html | Syracuse Edges Temple, 78â€‹â€‹76, in Overtime; Are Teams Tourneyâ€‹â€‹Bound?; Cohen Sets Scoring Pace | True | By Gordon S. White Jr. Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/retail-chains-sales-up-106.html | Retail Chainsâ€‹â€‹ Sales Up 10.6% | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/money.html | Money | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/business-people-american-electric-elects-disbrow-president.html | BUSINESS PEOPLE | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/television.html | Television | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/about-uniondale-univac-9060o-plays-a-mean-game-of-lotto.html | About Uniondale | True | By Francis X. Clines | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/stage-sam-shepards-buried-child-at-yale-prodigal-grandson.html | Stage: Sam Shepard's Buried Childâ€‹â€‹ at Yale | True | By Mel Gussow | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/fed-chiefs-comments-spur-bonds-rally-continues-on-prospects-of.html | Rally Continues On Prospects of Inflation Drop | True | By John H. Allan | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/tracks-will-offer-freeticket-plan.html | Tracks Will Offer Freeâ€‹â€‹Ticket Plan | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/knicks-fall-to-warriors-126123-knicks-box-score.html | Knicks Fall to Warriors, 126â€‹â€‹123 | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/marshak-quits-the-presidency-of-city-college.html | Marshak Quits The Presidency Of City College | True | By Edward B. Fiske | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/notes-on-people-manuscript-of-hovhaness-new-40th-symphony-stolen.html | Notes on People | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/court-at-child-custody-hearing-bars-public-over-synanon-issue.html | Court at Child Custody Hearing Bars Public Over Synanon Issue | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/farm-income-in-1978-put-at-2dhighest-bergland-estimates-food-rise.html | Farm Income in 1978 Put at 2dâ€‹â€‹Highest | True | By Seth S. KingSpecial to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/company-news-us-jury-subpoenas-bally-documents-reliance-unit-to-buy.html | COMPANY NEWS | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/arrows-beat-houston-87-on-segotas-overtime-goal.html | Arrows Beat Houston, 8â€‹â€‹7, On Segota's Overtime Goal | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/jan-de-klerk-of-south-africa-dies.html | Jan de Klerk of South Africa Dies | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/vatican-replies-on-archbishop.html | Vatican Replies on Archbishop | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/business-digest-the-economy-markets-international-companies-todays.html | BUSINESS Digest | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/doubt-on-banks-standby-loans-commercial-paper-also-backed-standby.html | Doubt on Banksâ€‹â€‹ Standby Loans | True | By Deborah Rankin | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/the-region-75000-delayed-on-lirr-parkway-audit-plea-asbestos-in.html | Parkway Audit Plea | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-to-ship-fuel-urgently-to-iran-to-pay-through-credit.html | U.S. to Ship Fuel Urgently to Iran | True | By Janet Battaile;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/mayors-group-vows-to-oppose-cuts-in-urban-and-social-funds-serious.html | Mayorsâ€‹â€‹ Group Vows to Oppose | True | By Robert Reinhold Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/insider-reports.html | Insider Reports | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/contributions-flow-in-as-fund-for-neediest-nears-final-month-a-gift.html | Contributions Flow In as Fund For Neediest Nears Final Month | True | By Alfred E.clark | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/around-the-nation-rep-flood-to-quit-as-head-of-key-congressional.html | Around the Nation | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/bar-panel-ponders-dispute-over-cults-the-rights-of-parents-and.html | BAR PANEL PONDERS DISPUTE OVER CULTS | True | By Walter H. Waggoner | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/junior-year.html | Junior Year | True | | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/dividends.html | Dividends | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/world-gold.html | World Gold | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/holocaust-audience-far-bigger-than-west-germans-anticipated.html | â€šÃ„Â³Holocaustâ€šÃ„Â´ Audience Far Bigger Than West Germans Anticipated | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/violo-solos-by-the-boston-symphony.html | Violo Solos by the Boston Symphony | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/200000-join-strike-in-spain.html | 200,000 Join Strike in Spain | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/capitals-turn-back-erratic-rankers-51-polis-haunts-former-mates.html | Capitals Turn Back Erratic Rangers, 5â€šÃ„Â*1 | True | By Gerald Eskenazi Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/court-backs-president-on-rules-intervention.html | Court Backs President On Rules Intervention | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/music-by-philadelphians.html | Music by Philadelphians | True | By Allen Hughes | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/claude-c-vickery-a-broker-86-naval-officer-in-two-world-wars.html | Claude C. Vickery, a Broker, 86; Naval Officer in Two World Wars | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/new-york-plan-on-teacher-jobs-faces-challenge-school-board-group.html | New York Plan On Teacher Jobs Faces Challenge | True | By Marcia Chambers | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/the-un-today.html | The U.N. Today | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/shelling-across-lebanese-border-ended-by-truce.html | Shelling Across Lebanese Border Ended by Truce | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/gromyko-received-by-pope-john-paul-churchstate-ties-in-east-europe.html | GROMYKO RECEIVED BY POPE JOHN PAUL | True | By Henry Tanner | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/apocalypse-now-will-open-at-last-producer-is-unworried-united.html | 'Apocalypse Nowâ€šÃ„Â´ Will Open, at Last | True | By Tony Chiu | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/wired-man-robs-bank.html | â€šÃ„Â³Wiredâ€šÃ„Â´ Man Robs Bank | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/letter-on-urban-design-melbourne-too-can-make-a-tree.html | Letter On Urban Design | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/at-home-abroad-no-end-of-torment-ii-the-whites-of-rhodesia.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/2d-devaluation-by-brazil.html | 2d Devaluation by Brazil | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/teamster-talks-recessed.html | Teamster Talks Recessed | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/advertising-mennen-selects-group-to-study-magazine-survey-evian.html | Advertising | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/home-improvement-plugging-heat-leaks-will-save-you-money.html | Home Improvement | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sears-sues-us-over-job-bias-laws-sears-files-lawsuit-over-job-bias.html | Sears Sues U.S. Over Job Bias Laws | True | By Douglas E. Kneeland | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/rehearsal-club-closing-in-june.html | Rehearsal Club Closing in June | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/cavaliers-beat-nets-123-to-114-altercation-not-first-time-the-nets.html | CavaliersBeat Nets,123 to 114 | True | By Sam Goldaper;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/studies-indicate-new-york-welfare-far-exceeds-federal-poverty-line.html | Studies Indicate New YorkWelfare Far Exceeds Federal â€šÃ„Â³Povertyâ€šÃ„Â´ Line | True | | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter; ABBOTT LABS (N); ALLERGAN PHARM. (N); AMDAHL (A); AMERSHIPBUILOING (N); AMP INC. (N); ARCATA NATIONAL (N); ASHLAND OIL (N); BEARINGS (N); BELL TELEPHONEòÃ‚Ã°CANADA(N); BOISE CASCADE (N); BRENNANDòÃ‚Ã°PAIGE INDUS (0); CALIFORNIA WATER SERV (0); CANALòÃ‚Ã°RANDOLPH (N); CAROLINA PWR 8 LT (N); CARPENTER TECHNOLOGY (N); CELANESE (N); CHARTER MEDICAL (0); CHEMICAL LEAMAN (0); CITIES SERVICE (N); COOPER INDUSTRIES (N); CROMPTON (A); CROSS CO. (0); DINNER BELL FOODS (0); DOW JONES (N); DUAL LITE (0); EATON (N); ELECTRONICS CORP OF AM (A); FEDERAL SCREW WORKS (0); FIDELCO GROWTH INY (A); FOOTE MINERAL (A); GENERAL FOODS (N); Gr.ENMORE DISTILLERIES (A); GRANITEVILLE (4); GUARDIAN INDUSTRIES (N); HARLEY (0); HOUDAILLE INDUS (N); HUGHES TOOL (4); INGERSOLLòÃ‚Ã°RAND (NI; KOPPERS (H); LOCTITE (N); LUKENS STEEL (N); MACDERMID (0); MACKE (N); MCI COMMUNICATIONS (0); MERRY COMPANIES (0); MOBIL (N); MONSANTO (N); MONTANA POWER (N); NABISCO (N); NATIONWIDE HOMES (A); NORTHERN TELECOM (N); NORTON SIMON (N); OCEAN DRILLING & EIf% (0); OMARK INDUSTRIES (N); PENNA POWER & LIGHT (N); PRIME COMPUTER IN); PROCTER a GAMBLE (N); RB INDUSTRIES (A); 31; RILEY (A); RU (0); ROCHESTER GAS A ELEC. IN); RUSSELL CORP. (A); ST. LOUISòÃ‚Ã°SAN FRAN. RY. (N); SINGER (N); SAN DIEGO GAS & ELEC. (N); SCOTT A FETZER (NI; SHELLERòÃ‚Ã°GLOBE (N); SHELL OIL (11); SIMPSON INDUSTRIES (0); SOO LIME RAILROAD (N) -; STANDARDCOOSAòÃ‚Ã°174AT (A); SUBURBAN PROPANE GAS (N); SYSCO (A); TANDEM COMPUTERS (0); TECUMSEH PRODUCTS (0); TEXAS EASTERN (N); TRAME (N); TRANSONIO FINANCIAL (N); TUCSON GAS A ELECTRIC (N); UNION OIL (CALIF.) (N); U.S. TRUST (0); vsi (N); VULCAN INC. IA); VULCAN MATERIALS (N); WANG LABORATORIES (A); WESTERN CO. (NO. AMER.) (N); WEYERHAEUSER (N) | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/economic-scene-credit-a-noble-experiment.html | Economic Scene | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sound.html | Sound | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/citicorp-forms-a-new-unit.html | Citicorp Forms A New Unit | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/birth-of-new-foundation-slogan-almost-discarded-definition-elusive.html | Birth of òÃ‚Ã°New Foundation: | True | By Martin Tolchin Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/some-support-and-sympathy-for-the-shah-are-still-heard-in-teheran.html | Some Support and Sympathy for the Shah Are Still Heard in Teheran | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/de-la-sierra-a-master-planner-at-warner.html | De la Sierra a Master Planner at Warner | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/its-still-winter-in-new-york.html | It's Still Winter in New York | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/japan-posts-record-surplus.html | Japan Posts Record Surplus | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/juilliard-symphony-plays-mahler.html | Juilliard Symphony Plays Mahler | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sutherland-dispute-raises-control-issue-differing-versions.html | Sutherland Dispute Raises Control Issue | True | By Donalhenahan | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sardi-flips-an-attacker-on-44th-st.html | Sardi Flips An Attacker On 44th St. | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/news-summary-international.html | News Summary | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/tobacco-profit-despite-attacks-industry-offers-new-brands.html | Tobacco: Profit Despite Attacks | True | By Peter T. Kilborn | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/shah-greets-the-press-in-morocco.html | Shah Greets the Press in Morocco | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/new-storm-afflicts-midwestern-states-7inch-snowfall-adds-to.html | NEW STORM AFFLICTS MIDWESTERN STATES | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/earnings-general-foods-rise-of-792-leads-gains-volume-and-coffee.html | EARNINGS | True | By Clare M. Reckert | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/misdemeanor-charge-is-called-too-lenient-in-crossâ€Âburning-case.html | Misdemeanor Charge Is Called Too Lenient In Crossâ€Â¹Burning Case | True | By Richard L. Madden Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/opera-massenet-sapho-out-of-the-past.html | Opera: Massenet 'Saphoâ€Â¨ | True | By Harold C. Schonberg | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/leteliers-assassin-declares-cuban-did-nothing-directly-to-help-me.html | Letelier's Assassin Declares Cuban Did â€Â¹Nothing Directly to Help Meâ€Â¹ | True | By David Burnham | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/the-city-sniper-kills-woman-on-queens-street-2-indicted-as-adults.html | The City | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/islander-game-reslated.html | Islander Game Reslated | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/swiss-lift-franc-curb.html | Swiss Lift Franc Curb | True | By Victor Lusinchi;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/bullets-128-celtics-106.html | Bullets 128, Celtics 106 | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-diplomat-brings-new-israeli-proposals-to-egyptian-capital.html | U.S. Diplomat Brings New Israeli Proposals To Egyptian Capital | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/races-curtailed-after-jockeys-balk.html | Races Curtailed After Jockeys Balk | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/exhughes-aides-accused-of-plot-other-defendants-named.html | Exâ€Â¹Hughes Aides Accused of Plot | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/home-beat-copious-copies-heir-apparent-new-digs-phone-service.html | Home Beat | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/hers.html | Hers | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/disks-a-berlin-potpourri.html | Disks. | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/roosevelt-island-is-a-paradise-to-some-a-prison-to-others-the-talk.html | Roosevelt Island: Town Within a City | True | By Robin Herman | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/key-rates.html | Key Rates | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/nets-rise-at-monsanto-celanese-and-abbott-monsanto-net-at-439.html | Nets Rise at Monsanto, Celanese and Abbott | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/railroad-is-told-to-pay-hurt-man-56-million.html | Railroad Is Told to Pay Mid Man $5.6 Million | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/us-is-seeking-a-list-of-donors-to-communists-party-in-turn-attempts.html | U.S. Is Seeking A List of Donors To Communists | True | By Peter Kihss | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/film-2-on-the-prairie-politics-on-the-plains.html | Film: 2 on the Prairie | True | By Janet Maslin | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/senate-panel-briefed-by-vance-on-progress-in-soviet-arms-talks.html | Senate Panel Briefed By Vance on Progress In Soviet Arms Talks | True | By Terence Smith | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/british-labor-ranks-revolt-the-pressure-for-strikes-is-coming-from.html | British Labor: Ranks Revolt | True | By William Borders | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/chrysler-deal-discussed.html | Chrysler Deal Discussed | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/backgammon-a-big-defensive-hammer-how-to-wield-it-effectively.html | Backgammon: | True | By Paul Magriel | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/solar-heating-is-taught-on-li.html | Solar Heating Is Taught on L.I. | True | By George Vecsey | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/vermont-journey-proves-all-in-vain.html | Vermont Journey Proves All in Vain | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/health-insurance-for-all.html | Health | True | By Jacob K. Javits | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/italian-terrorists-kill-a-union-aide-victim-worked-for-steel.html | Italian Terrorists Kill a Union Aide | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/activist-priests-in-latin-america-risk-death-for-a-cause.html | ,Activist Priests in Latin America Risk Death for a Cause | True | By Alan Riding | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/vienna-opera-to-visit.html | Vienna Opera to Visit | True | By Raymond Ericson | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/panel-urges-investigation-in-cia-officers-death.html | Panel Urges Investigation in C.I.A. Officer's 'eath | True | By Anthony Marro;Special to The New York Times | 1979-01-29 0:00 | TX 174387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/a-black-and-blue-rainbow-sports-of-the-times.html | A Black and Blue Rainbow | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/sports-news-briefs-garden-state-park-owners-get-extension-on.html | Sports News Briefs | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/letters-inflation-controls-and-a-selfenforcing-strategy-hells.html | Letters | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/design-notebook.html | Design Notebook | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/what-a-wreckers-ball-leaves-he-loves.html | What a Wrecker's Ball Leaves, He Loves | True | By Gilbert Millstein | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/burroughs-dividend.html | Burroughs Dividend | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/keep-our-zanzibar-consulate-open.html | Keep Our | True | By Sanford J. Ungar | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/quebec-premier-to-seek-us-neutrality-on-separatism-during-visit.html | Quebec Premier to Seek U.S. Neutrality on Separatism During Visit | True | By Henry Giniger | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/wnet-holds-open-meeting-open-sessions-mandated.html | WNET Holds Open Meeting | True | By Les Brown | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/calendar-of-events-annual-winter-antiques-show.html | Calendar of Events: Annual Winter Antiques Show | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/continental-corp-plans-to-build-35story-skyscraper-downtown-a.html | Continental Corp. Plans to Build 35â�‚Â¬â"¢Story Skyscraper Downtown | True | By Carter B. Horsley | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/the-success-behind-britains-crisis.html | The Success Behind Britain's Crisis | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/atkins-sets-up-securities-firm.html | Atkins Sets Up Securities Firm | True | | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-25 | 1979-01-25 | https://www.nytimes.com/1979/01/25/archives/legally-blind-student-aids-vision-tests-of-retarded.html | Legally Blind Student Aids Vision Tests of Retarded | True | By Joseph B. Treaster | 1979-01-29 0:00 | TX 174387 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/economic-scene-carters-goal-on-inflation.html | Economic Scene | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/books-of-the-times-out-of-the-picture.html | Books of TheTimes | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-un-today.html | The U.N. Today | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/reporters-sentence-stayed.html | Reporter's Sentence Stayed | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/china-rehabilitates-business-class-degraded-in-the-cultural.html | China Rehabilitates Business Class Degraded in the Cultural Revolution | True | By James P. Sterba Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/company-news-boeing-sells-braniff-4-jets-for-60-million.html | COMPANY NEWS | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-city-statement-recanted-in-tireslashing-amsterdam-news-changing.html | The City | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/events-and-openings-friday-music.html | Events and Openings | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/rains-flood-rivers-oust-families-from-homes.html | Rains Flood Rivers, Oust Families From Homes | True | By Robert D. McFadden | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/jordan-gives-carter-memo-listing-strategy-for-redection-campaign.html | Jordan Gives Carter Memo Listing Strategy for ReâÂ¬Â°election Campaign | True | By Terence Smith Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/2-boys-14-face-trial-as-adults-in-fire-fatal-to-7-depraved.html | 2 Boys, 14, Face Trial, as Adults In Fire Fatal to 7 | True | By Pranay Gupte/Para&gt; | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/market-place-investing-credit-balances.html | Market Place | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/money.html | Money | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/congress-questioning-mergers.html | Congress Questioning Mergers | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/tv-weekend-a-spate-of-new-series-in-midseason.html | TV Weekend | True | By John J. O'Connor | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/a-merry-old-benefit-for-shakespeare-played-shakespeare-in-college.html | A Merry Old Benefit for Shakespeare | True | By Barbara Gamarekian Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/depleted-islanders-triumph-42-as-resch-stops-28-bruins-shots.html | Depleted Islanders Triumph, 4âÂ¬Â¦Â"2, As Resch Stops 28 BruinsâÂ¬Â¦Â" Shots | True | By Michael Strauss Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/guatemalan-congressman-slain-authorities-blame-guerrilla-band.html | Guatemalan Congressman Slain; Authorities Blame Guerrilla Band | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/sports-news-briefs-coach-at-west-virginia-released-from-hospital.html | Sports News Briefs | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/article-2-no-title.html | Landmark Rejuvenation | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/testban-concession-is-reported-terrible-oversimplification.html | TestâÂ¬Â¦Â"Ban Concession Is Reported | True | | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/are-you-now-moves-to-the-century-theater-mozart-birthday-concert.html | â€šÃ‚Â³ Are You Nowâ€šÃ‚Â´ Moves To the Century Theater | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/otto-guth-67-teacher-at-curtis-head-of-marines-opera-workshop.html | Otto Guth, 67, Teacher at Curtis, Head of Marines Opera Workshop | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/twins-reject-dome.html | Twins Reject Dome | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/business-and-the-law-a-handicapper-of-lawsuits-some-extended.html | Business and the Law | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/prof-ernst-kolman-a-confidant-of-lenin-dies-in-sweden-at-85.html | Prof. Ernst Koffman, A Confidant of Lenin, Dies in Sweden at 85 | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter; ACMEâ€šÃ‚Â³CLEVELAND (N); ALEXANDER II ALEX.(0); ALLEGHENY AIRLINES (N); AMER ELECTRIC POWER (N); AMERICAN STORES (N); ANTA (0); APECO (0); ARCTIC ENTERPRISES (N); ARKANSAS BEST (N); AVERY INTERNATIONAL (N); BACARDI (0); BARRY WRIGHT (N); BEAR CREEK (0); BLUE BELL (N); BUNKER RAMO (N); CARTERâ€šÃ‚Â³WALLACE (N); Profits Scoreboard; CENTRONICS DATA COMP (N); CLARK EQUIPMENT (H); CLEVELANDâ€šÃ‚Â³CLIFFS IRON (N); CLOROX (N); COCHRANE FURNITURE (0); CONTINENTAL AIR LINES (14); CULLUM (0); DAN RIVER (N); DELTA AIR LINES (N); DIGITAL EQUIPMENT (N); DONNELLEY (R.R.) (N); DOREMUS (0); ENTREX (N); EXXON (N); FLINTKOTE (N); FOODA RAMA SU PERMRKS. (A); FREDERICK HERRUD (0); FRIEDMAN INDUSTRIES (A); GENERAL ELECTRIC (N); GENERAL TIRE (N); GULF OIL (N); INLAND STEEL (N); INTERLAKE (N); JACOBS ENGINEERING GRP (A); JUSTIN INDUS (0); KAISER RESOURCES (); KAUFMAN & BROAD (N); KEYSTONE CONSOLIDATED (N); KRATOS (0); LACLEDE GAS (N); LEE ENTERPRISES (N); LIN BROADCASTING (0); LA. LAND 8 EXPLORATION (N); MARATHON OIL (N); MARSH & MCLENNAN (N); MCDONNELL DOUGLAS (N); MEAD (14); MODULINE INTERNATIONAL (0); MONTANAâ€šÃ‚Â³CAKOTA UTIL. (N); MUTUAL OF OMAHA (N); NAT'L DISTILLERS IL CHEM (N); NEWMONT MINING (N); MORRIS INDUSTRIES (N); NORTHERN STATES POWER; NOXELL (0); OKC CORP (N); ORANGE 6 ROCKLAND UTIL. (N); PACIFIC AMER INCOME Sid (N); PFIZER (N); RELIANCE GROUP (N); RICHARDSONâ€šÃ‚Â³MERRELL (N); ST. REGIS PAPER (N); SCA SERVICES (N); STANDARD OIL (OHIO) (N); STEAK 14 SHAKE (0); STORER BROADCASTING (N); TEXACO (N); TIME INC. (N); TRANS UNION (N); UAL (N); VALLE'S STEAK HOUSE (A); WESTERN AIR LINES (e4); WHEELINGâ€šÃ‚Â³PITTS. S1 EEL (N); WINNâ€šÃ‚Â³DIXIE STORES (N); ZALE (N) | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d Street; 43dâ€šÃ‚Â³60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BRONX (Corind); BROOKLYN; STATEN ISLAND; QUEEZIS; LONG ISLAND; Nassau; Sara Allgood; Suffolk; LONG ISLAND (Cont'd); ROCIMAND; â€šÃ‚Â³WESTCHESTER; FAIRFIELD | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/president-says-lag-in-us-productivity-imperils-prosperity-economic.html | PRESIDENT SAYS LAG IN U.S. PRODUCTIVITY IMPERILS PROSPERITY | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/flood-withdraws-as-chairman-of-key-panel-in-house.html | Flood Withdraws as Chairman of Key Panel in House | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/new-face-tim-matheson-animal-house-cutup-finds-a-world-of-deltas-a.html | â€šÃ„Â´Animal Houseâ€šÃ„Â´ Cutup Finds a World of Deltas | True | By Barbara Crossette | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/television.html | Television | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/knicks-holzman-finds-silver-lining-a-positive-loss.html | Knicksâ€šÃ„Â´ Holzman Finds Silver Lining A Positive Loss; Came Back Three Times; Knicksâ€šÃ„Â´ Box Score; WEDNESDAY NIGHT; KNICKS (123); GOLDEN STATE(126) | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/rise-in-tax-foreclosures-vexing-city-their-future-is-at-issue-empty.html | Rise in Tax Foreclosures Vexing City | True | By Joseph P. Fried | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/botanical-garden-honoring-five.html | Botanical Garden Honoring Five | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/antismoking-drive-keeps-gaining-but-impetus-seems-to-have-slowed.html | Antismoking Drive Keeps Gaining, But Impetus Seems to Have Slowed | True | By Douglas E. Kneeland | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/shippingmails.html | Shipping/Mails | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/texaco-set-to-allocate-gasoline-moves-by-shell-and-amoco.html | Texaco Set To Allocate Gasoline | True | By Anthony J. Parisi | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/around-the-nation-massachusetts-dam-breaks-after-hundreds-flee.html | Around the Nation | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/earnings-ge-quarter-net-up-9-sales-advance-by-14.html | EARNINGS | True | By Clare M. Reckert | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/plain-talk-on-public-schools.html | Plain Talk on Public Schools | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/mrs-thatcher-attacks-callaghan-on-labor-unrest-strike-halts-trains.html | Mrs. Thatcher Attacks Callaghan on Labor Unrest | True | By William Borders Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/publishing-hiss-petition-is-coming-out-as-a-book.html | Publishing Hiss Petition Is Coming Out as a Book | True | By Herbert Mitgang | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/us-wins-right-to-see-data-on-cigarette-ads.html | U.S. Wins Right to See Data on Cigarette Ads | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/advertising-hardees-sets-new-approach.html | Advertising | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/new-york-group-formed-to-fight-phone-rate-rise-business-rate-rise.html | New York Group Formed to Fight Phone Rate Rise | True | By Robin Herman | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/3-on-assassinations-unit-reject-kennedy-conspiracy-conclusion.html | 3 on Assassinations Unit Reject Kennedy Conspiracy Conclusion | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/washington-when-old-men-dream.html | WASHINGTON | True | By James Reston | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/poland-in-bid-for-loan-will-let-wests-banks-monitor-economy-new.html | Poland, in Bid for Loan, Will Let West's Banks Monitor Economy | True | By Ann Crittenden | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/demars-develops-handles-for-cans.html | DeMars Develops Handles For Cans | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/connors-gerulaitis-are-tested-but-gain-us-pro-quarterfinals.html | Connors, Gerulaitis Are Tested, But Gain U.S. Pro Quarterfinals | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/currency-markets-dollar-gains-ground-prices-of-gold-decline.html | CURRENCY MARKETS | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/raiders-supportive-of-denial-by-stabler-in-search-of-a-story.html | Raiders Supportive Of Denial by Stabler | True | By Joseph Durso | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/credit-markets-bond-prices-rise-sharply-again.html | CREDIT MARKETS | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/fundamentalist-schools-fight-controls-schools-victory-in-kentucky.html | Fundamentalist Schools Fight Controls | True | By Kenneth A. Briggs | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/letters-chinese-unification-the-burning-impatience.html | Letters | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/pentagon-chiefs-warn-of-soviet-progress-in-weapons-us-said-to-be.html | Pentagon Chiefs Warn of Soviet Progress in â€šÃ„Â´Weapons | True | By Bernard Weinraub Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-meaning-of-being-radically-american.html | The Meaning of Being Radically American | True | By David Deleon | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/at-the-movies-john-huston-back-from-surgery-and-going-strong-at-72.html | At the Movies | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/world-gold.html | World Gold | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/abrams-alleges-foodfranchising-fraud-billed-3000-restraining-order.html | Abrams Alleges Foodâ€šÃ„Â´Franchising Fraud Billed 3,000 | True | By Walter H. Waggoner | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/meany-opposes-convention-call.html | Meany Opposes Convention Call | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/exxons-net-up-48-in-quarter-texaco-and-gulf-earnings-rise.html | Exxon's Net Up 48% In Quarter | True | By Phillip H. Wiggins | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/play-interior-drama-at-negro-ensemble-all-in-the-mind.html | Play: Interior Drama. At Negro Ensemble | True | By Mel Gussow | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-gunsorbutter-trap.html | The `Guns-or-Butterâ€šÃ„Â´ Trap | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/test-to-check-fetus-is-called-safe-women-over-35.html | Test to Check Fetus Is Called Safe | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/kennedy-invited-to-teng-dinner.html | Kennedy Invited to Teng Dinner | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/black-caucus-opposes-new-budget-as-unjust.html | Black Caucus Opposes New Budget as â€šÃ„Â´Unjustâ€šÃ„Â´ | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/pope-offers-a-mass-in-santo-domingo-250000-attend-outdoor-ceremony.html | POPE OFFERS A MASS IN SANTO DOMINGO | True | By Jon Nordheimer Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/books-inspector-alleyn-caper.html | Books: Inspector Alleyn Caper | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/publicradio-satellite-linking-192-stations-is-approved-by-fcc.html | Publicâ€šÃ„Â³Radio Satellite Linking 192 Stations Is Approved by F.C.C. | True | By Ernest Holsendolph Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/dance-marcus-schulkind-patterns.html | Dance: Marcus Schulkind Patterns | True | By Anna Kisselgoff | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/stage-julius-caesar-at-public-theater-staged-by-langham.html | Stage: â€šÃ„Â³Julius Caesarâ€šÃ„Â´ at Public Theater | True | By Richard Eder | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/scotto-pleads-not-guilty-to-waterfront-extortion-3-others-plead-not.html | Scotto Pleads Not Guilty To Waterfront Extortion | True | By Arnold H.lubasch | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/electricity-plant-using-westchesters-wastes-proposed-for-peekskill.html | Electricity Plant Using Westchester's Wastes Proposed for Peekskill | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/governor-favors-state-operation-of-any-casinos-issue-has-divided.html | Governor Favors State Operation Of Any Casinos | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/ual-profit-off-in-quarter.html | UAL Profit Off in Quarter | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/restaurants-the-latest-thing-on-the-east-side.html | Restaurants | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/report-cites-gains-in-pollution-fight-but-us-environmental-council.html | REPORT CITES GAINS IN POLLUTION FIGHT | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/year-of-ram-is-coming-in-with-a-gong-the-year-of-the-ram-to-come-in.html | Year of Ram Is Coming In With a Gong | True | By Jennifer Dunning | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/congress-gets-carter-plans-on-solar-uses-and-privacy-an.html | Congress Gets Carter Plans on Solar Uses and Privacy | True | By Martin Tolchin Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/abbott-wins-hebert-bows-in-matchplay-title-golf.html | Abbott Wins, Hebert Bows In Matchâ€šÃ„Â¹Play Title Golf | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/jazz-revival-creates-new-haunts-in-town-for-that-old-sound-trio-in.html | Trio in a Triplex | True | By John S. Wilson | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/coop-city-withholds-1-million-due-on-its-mortgage-for-repairs.html | Coâ€šÃ„Â¹op City Withholds $1 Million, Due on Its Mortgage, for Repairs | True | By Michael Goodwin | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/is-holmes-too-good-a-boxer-undefeated-unemployed-not-a-household.html | Is Holmes Too Good a Boxer?; Undefeated, Unemployed; Not a Household Word; The Champion Holmes: Is He Too Good a Boxer?; Opponents Are Scarce; Bottom Line: Ratings | True | By Michael Katz | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/chinatown-dining-a-selection.html | Chinatown Dining, a Selection | True | By Mimi Sheraton | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/pope-with-a-style-all-his-own-john-paul-ii.html | Pope With a style All His Own | True | By Paul Hofmann Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/us-envoy-opens-talks-in-cairo-on-issues-thwarting-israel-pact-3.html | U.S. Envoy Opens Talks in Cairo On Issues Thwarting Israel Pact | True | By Christopher S. Wren Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/storms-churning-up-living-for-chicago.html | Storms Churning Up Living for Chicaâ€š/Â¡o | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/canadian-zinc-pricing.html | Canadian Zinc Pricing | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/miss-siebert-backs-interstate-banking-banking-bill-planned.html | Miss Siebert Backs Interstate Banking | True | By Brendan Jones | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/business-records.html | Business Records | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/carter-tells-brezhnev-us-wont-sell-china-arms-june-testimony-by-adm.html | Carter Tells Brezhnev U.S. Won't Sell China Arms | True | By Richard Burt Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bonwit-teller-building-to-be-sold-gimesco-owns-bonwit-chain.html | Bonwit Teller Building to Be Sold | True | By Dee Wedemeyer | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/mitsuiiran-project-loan.html | Mitsuiâ€šÃ„Â³Iran Project Loan | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/rangers-rally-to-defeat-sabres-two-goals-in-21-seconds.html | Rangers Rally to Defeat Sabres | True | By Deane McGowen Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/marshall-denies-ousting-of-job-aide-on-veterans.html | Marshall Denies Ousting of Job Aide on Veterans | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/world-news-briefs-new-cambodian-regime-celebrates-in-capital-whites.html | World News Briefs | True | | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-region-cyanamid-strike-ends-after-52-days.html | The Region | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/business-people-mondale-llewellyn-exchange-quips.html | BUSINESS PEOPLE | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/2-youths-are-freed-on-bail-in-death-of-queens-woman-a-dozen-shots.html | 2 Youths Are Freed on Bail In Death of Queens Woman | True | By Robert Mcg.thomas Jr. | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/a-moscow-boy-to-have-li-proxy-bar-mitzvah.html | A Moscow Boy to Have L.I. Proxy Bar Mitzvah | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/fed-data-on-money-reviewed-defining-monetary-aggregates.html | Fed Data On Money Reviewed | True | By Deborah Rankin | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/new-study-favors-joint-custody-what-is-striking-is-how-the-father.html | New Study Favors Joint Custody | True | By Lawrence Van Gelder | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/dance-east-meets-west.html | Dance: East Meets West | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/3-officials-urge-tv-to-increase-li-coverage-license-challenge.html | 3 Officials Urge TV to Increase L.I. Coverage | True | By Irvin Molotsky | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/64-legislators-to-study-real-new-york-city.html | 64 Legislators to Study â€šÃ„Â'Realâ€šÃ„Â' New York City | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/a-baroque-organ-in-a-medieval-cloister-intimate-and-informal-tours.html | A Baroque Organ in a Medieval Cloister | True | By Raymond Ericson | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bring-back-the-military-draft.html | Bring Back the Military Draft | True | By Lawrence M. Flanagan | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/ice-capades-skates-in-all-aslide.html | â€šÃ„Â'Ice Capadesâ€šÃ„Â' Skates In | True | By Richard F. Shepard | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/rising-outlays-slated-abroad.html | Rising Outlays Slated Abroad | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/choosing-a-camp.html | Choosing a Camp | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/philharmonic-janet-baker-is-guest-miss-margaridas-return.html | Philharmonic: Janet Baker Is Guest | True | By Harold C. Schonberg | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/18-million-bid-rebuffed.html | $1.8 Million Bid Rebuffed | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-5-no-title.html | Bratfp | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/one-stroke-for-sportsmanship-sports-of-the-times.html | One Stroke for Sportsmanship | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/loft-jazz-shifts-to-a-different-scene.html | Loft Jazz Shifts to a Different Scene | True | By Robert Palmer | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-6-no-title.html | Drabs | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bbc-buying-electra-series.html | BBC Buying. â€šÃ„Â' Electraâ€šÃ„Â' Series | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/elizabeth-hadley-mowrer-at-89-ernest-hemingways-first-wife.html | Elizabeth Hadley Mowrer at 89; Ernest Hemingway's First Wife | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/quebec-chief-defends-separatism-emphatic-on-defense-ties.html | Quebec Chief Defends Separatism | True | By Graham Hovey Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/rampal-at-fisher-hall.html | Rampal at Fisher Hall | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/fcc-ends-telegram-monopoly-we-welcome-competition-telegram-monopoly.html | F.C.C. Ends Telegram Monopoly | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/integrity-of-ny-horse-racing-is-under-study-on-two-fronts.html | Integrity of N.Y. Horse Racing Is Under Study on Two Fronts | True | By James Kite | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/canadians-urged-by-ottawa-panel-to-accept-quebecs-special-nature.html | Canadians Urged by. Ottawa Panel To Accept Quebec's Specialâ€šÃ„Â"Mature | True | By Henry Giniger Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/at-the-gop-starting-gate.html | At the G.O.P. Starting Gate | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/president-doubted-on-economy-mrs-rivlin-and-miller-call-view-too.html | President Doubted on Economy | True | By Edward Cowan Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/weekender-guide-friday-garden-city-baroque-matisse-farewell-west.html | WEEKENDER GUIDE | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bridge-amateur-players-getting-chance-to-vie-with-pros-issue-of.html | Bridge: | True | By Alan Truscott | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/11-accused-of-plot-to-take-over-homosexual-bars-8-indicted-on.html | 11 Accused of Plot to Take Over Homosexual Baks | True | By Joseph B. Treaster. | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/art-people.html | Art People | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/moneysupply-growth-is-continuing-to-slow-m2-growth-up-at-24-rate.html | Moneyâ€šÃ„Â"Supply Growth Is Continuing to Slow | True | By John H. Allan | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/giants-waiting-game.html | Giants: Waiting Game | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/us-report-predicts-tradadeficit-cut-cut-in-us-trade-deficit-is.html | U.S. Report. Predicts. Tradeâ€šÃ„Â"Deficit Cut | True | | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/commodities-silver-futures-at-peaks-as-supplies-dwindle.html | COMMODITIES | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/sports-today-basketball-boxing-harness-racing-jaialai-platform.html | Sports Today | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/federal-reserve.html | Federal Reserve | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/aaron-2shot-leader-in-wild-coast-wind-aaron-leads-by-2-on-69-in.html | Aaron 2â€šÃ„Ã"Shot Leader In Wild Coast Wind | True | By John S. Radosta special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/mens-styles-for-the-real-world-importance-of-fur.html | Men's Styles for the Real World | True | By Bernadine Morris | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/monterey-peninsula-debates-sale-of-scenic-tract-acquisition-spurs-a.html | Monterey Peninsula Debates Sale of Scenic Tract | True | By Robert Lindsey Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/agency-for-takeover-of-bus-and-rail-lines-by-jersey-is-proposed-bus.html | Agency for Takeover of Bus and Rail Lines By Jersey Is Proposed | True | By Joseph F. Sullivan Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/us-oil-and-the-embargo-on-rhodesia.html | U. S. Oil and the Embargo on Rhodesia | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/new-parimutuel-system.html | New Parimutuel System | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/police-explain-action-on-civil-complaints-abort-precinct-melee.html | Police Explain Action On Civil Complaints About Precinct Melee | True | By Edward Ranzal | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/charles-v-hickox-88-insurer-philanthropist.html | Charles V. Hickox, 88, Insurer, Philanthropist | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/excerpts-from-the-presidents-annual-report-to-congress-on-us.html | Excerpts From the President's Annual Report to Congress on U.S. Economy | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-2-no-title.html | Brat | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/topics-unofficial-sources-public-secrets-troublemakers.html | Topics Unofficial Sources | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/dividends.html | Dividends | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/broadway-two-cultures-clash-in-new-play-by-isherwood.html | Broadway | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/japan-predicts-63-growth.html | Japan Predicts 6.3% Growth | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/radio.html | Radio | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/food-fair-seeks-to-shut-103-units.html | Food Fair Seeks To Shut 103 Units | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bashka-paeff-sculptor-of-boy-and-bird-85.html | Bashka Paeff, Sculptor Of â€šÃ„Ã²Boy and Birdâ€šÃ„Ã´ 85 | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/best-level-in-3-months-for-dow-dow-rises-to-best-level-in-3-months.html | Best Level In 3 Months For Dow | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/free-music-on-grand-st.html | Free Music on Grand St. | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/800worker-chicken-concern-in-south-bronx-decides-to-stay-after-all.html | 800- Worker Chicken Concern in South Bronx Decides to Stay After All | True | By Anna Quindlen | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/military-budget-focus-on-europe-worries-some-experts-military.html | Military Budget. Focus on Europe Worries Some Experts | True | By Drew Middleton | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-1-no-title.html | uraup | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/iran-will-enforce-ban-on-protests-but-foes-vow-to-defy-it-tomorrow.html | Iran Will Enforce Ban on Protests, But Foes Vow to Defy It Tomorrow | True | By R.w. Apple Jr. Special to The New York Times. | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/michigan-upsets-michigan-state-spartan-coach-protests.html | Michigan Upsets Michigan State | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/business-digest-the-economy-finance-companies-markets-todays.html | BUSINESS Digest | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/blacks-in-government-find-carters-budget-distressing-urban-affairs.html | Blacks in Government Find Carter's Budget Distressing | True | By Roger Wilkins | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/northeast-ski-areas-get-big-snow-bonus-snow-in-catskills.html | Northeast Ski Areas Get Big Snow Bonus | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/elicker-uses-art-shows-at-scm.html | Elicker Uses Art Shows At SCM | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/bombs-explode-in-rome-suburbs-as-political-violence-continues.html | Bombs Explode in Rome Suburbs As Political Violence Continues | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/li-pictures-on-show-in-stony-brook.html | L.I. Pictures on Show In Stony Brook | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/obituary-3-no-title.html | Bra* | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/city-turns-into-winter-antiques-fair-world-conference-at-the.html | New York Turns Into a Winter Antiques Festival as 67th Street Armory Show Begins | True | By Rita Reif | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/film-shorts-series-set-for-public-tv-free-concert-at-st-lukes.html | Film Shorts Series Set for Public TV | True | | 1979-02-01 0:00 | TX 179580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/the-pop-life-fan-factories-keep-churning-out-books.html | The Pop Life | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/news-summary-international.html | News Summary | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/carey-says-tuition-increase-was-state-universitys-idea-budget.html | Carey Says Tuition Increase Was State University's Idea | True | By Ari L. Goldman Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/auctions.html | Auctions | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/trip-is-first-big-test-of-new-popes-reign-news-analysis.html | Trip Is First Big Test of New Pope's Reign | True | By George Vecsey. Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/art-puerto-rican-show-in-bronx.html | Art: Puerto Rican Show in Bronx | True | By Grace Glueck | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/khomeini-his-return-forestalled-asks-supporters-in-iran-to-be-calm.html | Khomeini, His Return Forestalled, Asks Supporters in Iran to Be Calm | True | By Paul Lewis Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/dance-190721-duncans.html | Dance: 1907-21 Duncans | True | By Jack Anderson | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/about-real-estate-busy-days-for-luxury-coop-conversions.html | About Real Estate | True | By Alan S. Oser | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/brooklyn-given-aid-assurances-by-washington-75000-grant-to-queens.html | Brooklyn Given Aid Assurances By Washington | True | By Glenn Fowler | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/invisible-rich-located.html | `Invisible Rich'âŠ,Ä´ Located | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/kennedy-says-he-will-end-veto-of-us-judges-by-their-senators-152.html | Kennedy Says He Will End Veto Of U.S. Judges by Their Senators | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/nations-mayors-disagree-over-cuts-in-urban-funds-more-fiscal-relief.html | Nation's Mayors Disagree Over Cuts in Urban Funds | True | By Robert Reinhold Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/us-encouraged-by-firm-stand-of-iranian-premier-on-khomeini-many.html | U.S. Encouraged by Firm Stand Of Iranian Premier on Khomeini | True | By Bernard Gwertzman Special to The New York Times | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/music-meredith-monk.html | Music: Meredith Monk | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/for-children-winter-walk-meet-the-artist-operetta-plays-puppets.html | for Children | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/art-less-is-more-two-cases-in-point-skiin-comes-to-sheep-meadow.html | Art: Less Is More, Two Cases in Point | True | By Hilton Kramer | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/notes-on-people-performers-must-give-and-take-says-roberta-peters.html | Notes on People | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-26 | 1979-01-26 | https://www.nytimes.com/1979/01/26/archives/carter-will-meet-press-at-white-house-today.html | Carter Will Meet Press At White House Today | True | | 1979-02-01 0:00 | TX 179580 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/stan-getz-breaks-in-new-group.html | Stan Getz Breaks In New Group | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-home-away-from-home-uso.html | A Home Away From Home | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/2-billion-seen-in-china-trade.html | $2 Billion Seen in China Trade | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/the-new-smog-code-is-believed-not-likely-to-help-the-westway.html | The New Smog Code Is Believed Not Likely To Help the Westway | True | By Steven R. Weisman Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/over-a-million-in-mexico-city-excitedly-greet-the-pope-to.html | Over a Million in Mexico City Excitedly Greet the Pope | True | By Alan Riding Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/college-humanities-course-begins-feb-11-on-wnet.html | College Humanities Course Begins Feb. 11 on WNET | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/grasso-budget-asks-51-rise-in-spending-expects-42-million-surplus.html | Grasso Budget Asks 5.1% Rise in Spending | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/around-the-nation-federal-inquiries-called-on-allegations-by.html | Around the Nation | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/conference-laments-plight-of-girls-in-us-gap-in-services.html | Conference Laments Plight of Girls in U.S. | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/patents-chemist-is-inventor-of-the-year-new-car-alarm-lessens.html | Patents | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/events-today-music.html | Events Today | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/scientists-call-for-shutdown-of-16-atomic-reactors-reactor-in-new.html | Scientists Call for Shutdown of 16 Atomic Reactors | True | By David Burnham Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/chinese-reporters-join-presidents-press-corps.html | Chinese Reporters Join President's Press Corps | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/knicks-rally-but-lose-to-suns-108107-williams-leads-rally-cleamons.html | Knicks Rally, but Lose to Suns, 108â€¦,Â°107; | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/78-bonn-trade-surplus-big-despite-marks-rise-import-rise-was.html | '78 Bonn Trade Surplus Big Despite Mark's Rise | True | By John Geddes Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/your-money-checking-on-social-security.html | Your Money Checking on Social Security | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/world-news-briefs-trudeau-says-quebec-vote-must-face-secession.html | World News Briefs | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/norman-e-isaacs-marries-mildred-wade-bank-officer.html | Norman E. Isaacs Marries Mildred Wade, Bank Officer | True | | 1979-02-01 0:00 | TX 179582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/observer-that-tired-old-newness-again.html | OBSERVER | True | By Russell Baker | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/head-of-fbi-reverses-decision-to-oust-agent-for-breakin-role.html | Head of F.B.I. Reverses Decision To Oust Agent for Break‐in Role | True | By Anthony Marro Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/merger-bid-at-national-stirs-anger-eastern-assails-pan-am-tack.html | Merger Bid At National Stirs Anger | True | By Winston Williams | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/books-of-the-times-the-reflex-of-recognition-more-dramatis-personae.html | Books of The Times The Reflex of Recognition | True | By Anatole Broyard | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/italys-communists-withdraw-support-from-government-fall-of-regime.html | ITALYS COMMUNISTS WITHDRAW SUPPORT FROM GOVERNMENT | True | By Henry Tanner Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/days-of-vinegar-and-cactus-sports-of-the-times.html | Days of Vinegar and Cactus | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/letter-on-a-department-of-education-fresh-hope-for-our-schools.html | Letter: On a Department of Education | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/head-of-2-unions-agree-to-a-merger-joining-of-clerks-and-meat.html | HEADS OF 2 UNIONS AGREE TO A MERGER | True | By Philip Shabecoff Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/pickup-group-is-tailor-made-to-bill-barron.html | Pickup Group Is Tailor Made To Bill Barron | True | By John S. Wilson | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/prof-gr-vickers-weds-elizabeth-levy-author.html | Prof. G.R. Vickers Weds Elizabeth Levy, Author | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/charleston-split-over-us-aid-for-center-more-tourists-each-year.html | Charleston Split Over U.S. Aid for Center | True | By John Berbers Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-way-to-save-people-on-roof-use-helicopters-new-york-city-police.html | A Way to Save People on Roof: Use Helicopters; New York City Police Will Use Helicopters In High‐Â‐Â‐Rise Rescues; Continued From Page 23 | True | By Leonard Buder | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/gasoline-fumes-disrupt-village-on-long-island-16-families-are-urged.html | Gasoline Fumes Disrupt Village On Long Island | True | By Shawn G. Kennedy Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/company-news-amdahl-makes-bid-to-acquire-conten-talley-sweetens-bid.html | COMPANY NEWS | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-couple-of-new-faces-in-fashion-works-by-appointment-industry.html | A Couple of New Faces in Fashion | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/andree-juliette-brun-plays-piano.html | Andree Juliette Brun Plays Piano | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/pebble-beach-stock-sale-is-voted.html | Pebble Beach Stock Sale Is Voted | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/commodities-silver-futures-climb-32-c-an-ounce-in-week-copper.html | COMMODITIES Silver Futures Climb 32 1/2Â‐Â¢ an Ounce in Week | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/error-in-albanys-mortgag-law-stalls-some-lending-both-houses-want.html | Error in Albany's Mortgage Law Stalls Some Lending | True | By Richard .1. Meislin Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/rumanias-deviation.html | Rumania's Deviation | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/being-sensible-about-ceta.html | Being Sensible About CETA | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/plea-to-halt-china-atests-urged-only-power-to-test-in-atmosphere.html | Plea to Halt China A‐Â‐Â"Tests Urged | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/rockefeller-is-dead-at-70-vice-president-under-ford-and-governor.html | ROCKEFELLER IS DEAD AT 70; VICE PRESIDENT UNDER FORD AND GOVERNOR FOR 15 YEARS | True | By Robert D. McFadden | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/judge-in-london-bars-picketing-by-striking-drivers-in-secondary.html | Judge in London Bars Picketing by Striking Drivers in Secondary Boycott‐Â‐Â` | True | By Joseph Collins Special to The New York Tunes | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/television.html | Television; Morning, Afternoon; Blotto (left) and Flounder add a new dimension to the football team on ‐Â‐Â"Delta House,‐Â‐Â` 8 P.M., Channel 7.; Evening | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/2-buildings-become-hills-to-enhance-national-park-2-buildings.html | 2 Buildings Become Hills to Enhance National Park | True | By Donald G. McNeil Jr. | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-letter-from-peking.html | A Letter From Peking | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/smog-standard-for-cities-is-relaxed-by-the-epa-first-to-weaken-a.html | Smog Standard for Cities Is Relaxed by the E.P.A. | True | By Seth S. King Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/market-highest-in-3-months.html | Market Highest in 3 Months | True | By Vartan1g G. Vartan | 1979-02-01 0:00 | TX 179582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/archives/ecologists-litigation-irks-kahn-accelerated-review-sought-convinced.html | Ecologistsâ€šÃ„Â' Litigation Irks Kahn; Accelerated Review Sought; Convinced â€šÃ„Â'They Are Seriousâ€šÃ„Â'; Litigation Irks Kahn; Continued From Page 27 | | By Clyde H. Farnsworth Special to The New York Tithes | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/archives/tv-cinema-verite-look-at-how-energy-bill-was-passed.html | TV: Cinema Write Look at How-Energy Bill Was Passed | True | By Tom Buckley | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/tanner-upsets-mcenroe-gerulaitis-ashe-advance.html | Tanner Upsets McEnroe; Gerulaitis, Ashe Advance; Tanner Gets Even; Tanner Upsets McEnroe By 7â€šÃ„Â'6, 6â€šÃ„Â'2; Connors Wins; Continued From Page 15 | True | By Neil Amdur Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/koch-seeks-to-reduce-tax-abatement-in-midtown-exemptions-up-to-95.html | Koch Seeks to Reduce Tax Abatement in Midtown | True | By Edward Ranzal | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/soap-opera-goes-to-90-minutes.html | Soap Opera Goes to 90 Minutes | | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/nina-renshaw-married-to-lloyd-p-griscom-jr.html | Nina Renshaw Married To Lloyd P. Griscom Jr. | | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/kennedy-says-budget-undermines-us-health-care-challenge-in-december.html | Kennedy Says Budget â€šÃ„Â'Underminesâ€šÃ„Â' U.S. Health Care | | By Marjorie Hunter Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/robber-in-osaka-kills-2-and-holds-36-hostages.html | Robber in Osaka Kills 2 And Holds 36 Hostages | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/rutgers-turns-back-duquesne-brown-67-columbia-59-uconn-109-holy.html | Rutgers Turns Back Duquesne | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/currency-markets-dollar-up-in-new-york-after-slipping-in-europe.html | CURRENCY MARKETS Dollar Up in New York After Slipping in Europe | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/radio-music.html | Radio | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/some-britons-see-strike-as-nuisance-but-not-crisis-inconvenient-not.html | Some Britons See Strike as Nuisance but Not Crisis | True | By William Borders Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/mexican-clinic-treats-child-in-laetrile-case.html | Mexican Clinic Treats Child in Laetrile Case | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/rockwell-and-textron-fined-for-price-fixing-singer-a-coconspirator.html | Rockwell and Textron Fined for Price Fixing | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-tale-of-two-cities-the-new-and-old-in-hoboken-progress-in.html | A Tale of Two Cities: The New and Old in Hoboken | True | By Fred Ferretti Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/new-glenda-jackson-film-opensthe-cast.html | New Glenda Jackson Film Opens:The Cast | True | By Janet Maslin | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/travelerskeystone-tic.html | Travelersâ€šÃ„Â'Keystone Tie | | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/3-on-assassinations-unit-reject-kennedy-conspiracy-conclusion.html | 3 on Assassinations Unit Reject Kennedy Conspiracy Conclusion | | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/going-too-far-on-juvenile-crime.html | Going Too Far on Juvenile Crime | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/saudi-official-plans-to-visit-us.html | Saudi Official Plans to Visit U.S. | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/parker-signs-5-million-contract-yankees-pressing-deal-for-carew.html | Parker Signs $5 Million Contract; Yankees. Pressing Deal for Carew; Angels Out of Picture; Pirates Sign Parker in $5 Million Deal; Continued From Page 15; Lopes Signs for 5 Years | | By Murray Crass | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-7-no-title.html | Beaths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/antiques-show-elegance-at-the-armory.html | Antiques Show: Elegance at the Armory | True | By Jane Geniesse | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/article-1-no-title.html | Article 1 — No Title | | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/reshuffled-nets-beat-jazz-110-to-104-jordan-leads-in-thievery.html | Reshuffled Nets Beat Jazz, 110 to 104; Jordan Leads in Thievery; Switch Improves Netsâ€šÃ„Â´ Defense; Reshuffled Nets Conquer Jazz, 110â€šÃ„Â´104, at Princeton; Sours 125. SiiverSonics 108; Nuggets 119, Lakers 107; Netsâ€šÃ„Â´ Box Score; NEW ORLEANS (104); NETS(110) | | By Alex Yannis Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/sports-today.html | Sports Today | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/food-fair-to-lay-off-5500-shut-123-stores.html | Food Fair to Lay Off 5,500, Shut 123 Stores | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/going-out-guide.html | GOING OUT Guider | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/knicks-rally-but-lose-again.html | Knicks Rally, but Lose Again | True | | 1979-02-01 0:00 | TX 179582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/mcgees-67â€˜3Ã„Â¢138-leads-san-diego-golf-by-shot-in-position-to-win-663000.html | McGee's 67â€˜3Ã„Â¢138 Leads San Diego Golf by Shot; â€˜3Ã„Â¢In Position to Winâ€˜3Ã„Â¢; $463,000 in Earnings; McGee's 67â€˜3Ã„Â¢138 Leads San Diego Golf by Shot; Continued From Page 15; A Woody Hayes Fan; A Freakish Accident | True | By John S. Radosta Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/vietnam-says-its-cambodia-allies-will-accept-occupation-by-troops.html | Vietnam Says Its Cambodia Allies Will Accept Occupation by Troops | True | By Henry Kamiyi Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/troops-kill-at-least-15-in-teheran-as-100000-protest-for-khomeini.html | Troops Kill at Least 15 in Teheran As 100,000 Protest for Khomeini | True | By Eric Pace Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/panel-at-un-votes-a-1-billion-budget-record-high-expenditure.html | PANEL AT U.N. VOTES A $1 BILLION BUDGET | True | By Kathleen Teltsch Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/six-arab-students-in-israel-confined-ordered-to-remain-in-homes.html | SIX ARAB STUDENTS IN ISRAEL CONFINED | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-6-no-title.html | Braths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/robertson-hare-a-british-actor-whose-forte-was-comedy-at-87.html | Robertson Hare, a British Actor Whose Forte Was Comedy, at 87 | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/the-region-slain-holdup-rnan-suspected-in-3-cases-11-aboard-tugboat.html | The Region | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/solomon-to-quit-gsa-soon-but-animosity-persists-deny-hes-being.html | Solomon to Quit G.S.A. Soon, but Animosity Persists | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/sports-news-briefs-investigation-is-continuing-in-case-involving.html | Sports News Briefs | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/reforming-the-gsa.html | Reforming the G.S.A | True | By Jay Solomon | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/miss-hammer-adds-other-arts-to-dances.html | Miss Hammer Adds Other Arts to Dances | True | By Jack Anderson | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/atherton-sees-egyptians-2d-day-egyptians-listen-but-dont-talk.html | Atherton Sees Egyptians 2d Day | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/mcgraw-family-divided-ousted-cousin-urges-change-on-takeover-bid.html | McGraw Family Divided | True | By Edwin McDowell | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/2-koreas-ask-reunification-talks-response-to-president-park.html | 2 Koreas Ask Reunification Talks | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/key-rates.html | Key Rates | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/victims-of-jersey-city-fire-mourned.html | Victims of Jersey City Fire Mourned | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/mild-spell-puts-freeze-on-big-apple-ski-fete.html | Mild Spell Puts Freeze On Big Apple Ski Fete | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/world-gold.html | World Gold | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/moscow-gambles-in-iran-surprised-by-the-turmoil-on-its-southern.html | Moscow Gambles in Iran | True | By Craig R. Whitney Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/dividends.html | Dividends | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/giants-leaning-to-klosterman.html | Giants Leaning to Klosterman | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/denies-he-has-robbed-the-poor-to-provide-an-increase-for-defense.html | Denies He Has â€˜3Ã„Â¢Robbe the Poorâ€˜3Ã„Â¢' to Provide an Increase for Defense | True | By Terence Smith Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/airlinetickets-seller-is-held.html | Airlineâ€˜3Ã„Â¢Tickets Seller Is Held | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/canada-lists-trade-surplus.html | Canada Lists Trade Surplus | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/wyoming-senate-defying-us-supports-65-mph-speed-limit-highway.html | Wyoming Senate, Defying U.S., Supports 65 M.P.H. Speed Limit | True | By Molly Ivins Special to The New York Tunes | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/the-city-four-are-accused-of-bribing-police.html | The City | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/10-foreign-banks-authorized-to-open-branches-in-spain.html | 10 Foreign Banks Authorized To Open Branches in Spain | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/paris-officials-grow-disenchanted-with-political-goals-of-kohmeini.html | Paris Officials Grow Disenchanted With Political Goals of Khomeini | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/liggett-sells-us-cigrette-unit-overton-to-pay-122-million-liggett.html | Liggett Sells U.S. Cigrette Unit; Overton to Pay $122 Million; Liggett to Sell U.S. Unit; Continued From Page 27; R.J. Reynolds Is No.1 | True | By Phillip H. Wiggins | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/output-rate-up-in-1978-by-only-4-a-measure-of-efficiency.html | A Measure of Efficiency | True | | 1979-02-01 0:00 | TX 179582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/gregory-dominates-conteh-and-scores-eighthround-knockout-lands-7.html | Gregory Dominates Conteh and Scores Eighthâ€šÃ„Â®Round Knockout; Lands 7 Straight Rights; Gregory's 25th Knockout; Gregory Stops Conteh in Eighth Round>; Continued From Page 15 | True | By Michael Katz | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/one-man-killed-another-is-hurt-by-detective-24-district-attorneys.html | One Man Killed, Another Is Hurt By Detective, 24 | True | By Walter H. Waggoner | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/lagging-productivity-planners-are-stymied-economic-analysis.html | Lagging Productivityâ€šÃ„Â¢ Planners Are Stymied | True | By Jerry Flint | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-new-catalogue-from-sears.html | A New Catalogue From Sears | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/geraldine-fitzgeralds-singalong-the-program.html | Geraldine Fitzgerald's Singalong | True | By Richard F. Shepard | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/presidential-test-for-brown-expected-showdown-in-california-over.html | Presidential Test for Brown | True | By Wallace Turner Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/out-in-gods-country-stenciled-footprints.html | Out in God's Country, Stenciled Footprints | True | By Bruce Berger | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/california-truckrate-battle-opposed-by-trucking-group.html | California Truckâ€šÃ„Â¢Rate Battle | True | By Pamela G. Hollie Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-8-no-title.html | CARNIE SMITH | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/details-on-fbis-illegal-breakins-given-to-justice-dept-some-of-the.html | Details on F.B.I.'s Illegal Breakâ€šÃ„Â®Ins Given to Justice Dept. | True | By John M. Crewdson Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/talmadge-reported-feeling-well.html | Talmadge Reported Feeling Well | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/8-suspects-arrested-in-england-in-ira-campaign-of-bombings.html | 8 Suspects Arrested in England In I.R.A. Campaign of Bombings | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/spy-data-allowed-for-itt-trial.html | Spy Data Allowed for I.T.T. | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/hoffman-finishes-agatha-film-lawsuit-on-two-films-pending.html | Hoffman Finishes â€šÃ„Â¢Agathaâ€šÃ„Â´ Film | True | By Aljean Harmetz Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-9-no-title.html | BARNET ZUCKERMAN | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-2-no-title.html | Braths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/senator-fuentes-mohr-guatemalan-who-led-party-is-assassinated-was.html | Senator Fuentes Mohr, Guatemalan Who Led Party, Is Assassinated | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/deputy-editor-named.html | Deputy Editor Named | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/eugene-kelly-weds-anne-lilien.html | Eugene Kellyâ€šÃ„Â¢Weds Anne Lilien | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/boston-globe-shifting-to-allday-newspaper.html | Boston Globe Shifting To Allâ€šÃ„Â¢Day Newspaper | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/julian-n-trivers-was-president-of-inhouse-advertising-agency.html | Julian N. Trivers | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/mrs-moser-ski-victor-miss-nelson-finishes-2d.html | Mrs. Moser Ski Victor | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/budget-director-is-scarcely-challenged-at-mayors-parley-mayors.html | Budget Director Is Scarcely Challenged at Mayorsâ€šÃ„Â´ Parley | True | By Robert Reinhold Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/nbc-dismisses-a-vice-president-in-investigation-of-irregularities.html | NBC Dismisses a Vice President In Investigation of â€šÃ„Â¢Irregularitiesâ€šÃ„Â´ | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/volvo-ends-plan-for-tie-to-norway-volvo-plan.html | Volvo Ends Plan for Tie To Norway | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-strong-and-prosperous-taiwan-is-described-as-commitment-of-us.html | A â€šÃ„Â¢Strong and Prosperousâ€šÃ„Â´ Taiwan Is Described as Commitment of U.S. | True | By Bernard Gwertzman Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/fortun-offs-going-to-fifth-ave-september-opening-expected-closing.html | Fortunoffs Going to Fifth Ave. | True | By Isadore Barmash | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-1-no-title.html | Braths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/slogans-and-chants-gauge-shifts-in-the-iranian-crisis-the-talk-of.html | Slogans and Chants Gauge Shifts in the Iranian Crisis | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/donors-to-neediest-express-hope-how-to-aid-the-fund.html | Donors to Neediest Express Hope | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/3-juveniles-questioned-in-fatal-hoboken-fire.html | 3 Juveniles Questioned In Fatal Hoboken Fire | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/prudential-company-makes-a-bid-to-buy-world-trade-center-prudential.html | Prudential Company Makes a Bid to Buy World Trade Center | True | By Pranay Gupte | 1979-02-01 0:00 | TX 179582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/about-new-york-whats-missing-in-melbourne.html | AboutNewYork; What's Missing in Melbourne?; By FRANCIS X. CLINES; About NewYork; Continued From Page 23 | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/business-records.html | Business Records; | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/corporate-earnings-reported.html | Corporate Earnings Reported; | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/genesco-to-close-bonwit-on-july-30.html | Genesco to Close Bonwit on July 30 | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/bridge-there-are-many-occasions-on-which-to-use-a-squeeze-a-limit.html | Bridge; | True | By By Alan Truscott | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-27 | 1979-01-27 | https://www.nytimes.com/1979/01/27/archives/a-transcript-of-presidents-news-conference-on-foreign-and-domestic.html | A Transcript of President's News Conference on Foreign and Domestic. Matters | True | | 1979-02-01 0:00 | TX 179582 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-patriots-path-9-miles-down-and-18-to-go-patriots.html | Patriotsâ€šÃ„Ã´ Path: 9 Miles Down and 18 to Go | True | By Daphne Dyer | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/six-campaigns-on-in-maine-to-change-or-repeal-bottledeposit-law.html | Six Campaigns On in Maine to Change or Repeal Bottleâ€šÃ„Ã´Deposit Law | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rockefellers-zest-for-life-dominated-public-and-private-endeavors-a.html | Rockefeller's Zest for Life Dominated Public and Private Endeavors | True | By Francis X. Clines | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/patricia-a-kidera-sets-aug-4-bridal.html | Patricia A. Kidera Sets Aug. 4 Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sports-news-briefs-us-womens-five-gets-approval-to-play-in-brazil.html | Sports News Briefs; U.S. Women's Five Gets Approval to Play in Brazil; McKay and Maltby Gain *Finals of Squash Tourney; Cowboys â€šÃ„Ã´ Dorsett Ordered To Increase Child Support | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/western-union-loses-a-monopoly.html | Western Union Loses a Monopoly | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/katharine-driscoll-sets-summer-bridal.html | Katharine Driscoll Sets Summer Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/teng-arrives-today-on-visit-reflecting-new-uschina-link-9day-tour.html | TEN ARRIVES TODAY ON VISIT REFLECTING NEW U.Sâ€šÃ„Ã´CHINA LINK | True | By Bernard Gwertzman Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/followup-on-the-news-mashpee-uprising-reborn-2-bill-son-v-parents.html | Followâ€šÃ„Ã´Up on the News | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/girl-survives-11floor-plunge.html | Girl Survives 11â€šÃ„Ã´Floor Plunge | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/anger-in-alaska.html | Anger In Alaska | True | By Kathy Kolkhorst | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/soviet-rebuffs-top-authors-seeking-to-get-censored-works-printed.html | Soviet Rebuffs Top Authors Seeking to Get Censored Works Printed- | True | By Craig R. Whitney Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-shop-talk-softsell-approach-to-womens-makeup.html | SHOP TALK | True | By Joan Potter | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/wide-recognition-eludes-new-cambodian-regime-additional.html | Wide Recognition Eludes New Cambodian Regime | True | By David Binder Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-to-the-editor-rightthinking-philosopher.html | Rightâ€šÃ„Ã´Thinking Philosopher | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/family-and-friends-mourn-for-rockefeller-carter-leads-worldwide.html | Family and Friends Mourn for Rockefeller | True | By Pranay Gupte | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-westchester-guide-through-british-eyes.html | WESTCHESTER GUIDE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/some-cars-just-run-and-run-and-.html | Some Cars Just Run And Run and . . . | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ideas-trends-sears-leads-revolt-against-confusion-on-job-equality-a.html | Ideas &Trends | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/elisabeth-soederstroem-a-soprano-at-museum.html | Elisabeth Soederstroem, a Soprano, at Museum | True | By Peter G. Davis | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sports-today-basketball-boxing-golf-platform-tennis-racquetball.html | Sports Today | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/aid-urged-for-vietnam-veterans-anxiety-and-depression.html | Aid Urged for Vietnam Veterans | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/jobbias-lawsuit-settled-by-san-francisco-police-support-of-board.html | Jobâ€šÃ„Ã´Bias Lawsuit Settled By San Francisco Police | True | By Wallace Turner Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-the-ins-and-outs-of-capitol-committees.html | The Ins and Outs Of Capitol Committees | True | By Gail Collins | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-cutting-ice-is-her-career-interview.html | Cutting Ice Is Her Career | True | By Lawrence Van Gelder | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/crime.html | CRIME | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-case-against-women-in-combat-combat.html | THE CASE AGAINST WOMEN IN COMBAT | True | By George Gilder | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/around-the-nation-judge-gives-stiff-sentences-to-8-marijuana.html | Around the Nation | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fervor-for-author-rekindled-in-japan-display-of-mishimas.html | FERVOR FOR AUTHOR REKINDLED IN JAPAN | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/agency-sets-comment-deadline.html | Agency Sets Comment Deadline | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-12-no-title.html | Lori Ann Rutman Is Betrothed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-8-no-title.html | Joan Eugenia Naro Betrothed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/scrutinizing-priorities-that-shaped-the-budget-changing-economic.html | Scrutinizing Priorities That Shaped The. Budget | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/britains-strikers-are-weary-of-austerity.html | Chanîïes in Union Leadership and Attitudes Threaten Threaten Callazhan | True | By Robert D. Hershey Jr. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-world-presses-in-on-gramercy-park-world-presses-in-on-gramercy.html | The New York Times/Jack Manning | True | By Allison Silver | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/devalued-dollar-and-inflation-have-hurt-the-invaders.html | Devalued Dollar and Inflation Have Hurt the Invaders | True | By Sheila Rule | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/us-communist-party-attacks-teng-for-prettifying-imperialism.html | U.S. Communist Party Attacks Teng for â€šÃ„¿'Prettifying Imperialismâ€šÃ„¿' | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ocasio-beats-young-may-fight-holmes-fight-with-holmes-set.html | Ocasio Beats Young, Mav Fight Holmes | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/regan-tells-welfare-inspector-general-to-develop-antifraud-system.html | Regan Tells Welfare Inspector General to Develop Antifraud System | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-autodiagnosis-plan-raises-cost-questions-auto.html | Autoâ€šÃ„¿'Diagnosis Plan Raises Cost Questions | True | By Ronald Smothers | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/resorts-chief-says-exaide-got-1-million-pact-for-his-cooperation.html | Resorts Chief Says Exâ€šÃ„¿'Aide Got $1 Million Pact for His â€šÃ„¿'Cooperationâ€šÃ„¿' | True | By Donald Janson Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-13-no-title.html | Dina Del Guercio Is Married to Bradley B. Cruickshank | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/in-brief.html | IN BRIEF | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/queens-man-killed-in-accident.html | Queens Man Killed in Accident | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/victoria-kenney-betrothed-to-arnold-f-humphrey-3d.html | Victoria Kenney Betrothed To Arnold F. Humphrey 3d | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/confessions-of-a-nielsen-diarist-nielsen-diarist.html | Confessions of a Nielsen Diarist | True | By Tony Chiu | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/city-ballet-in-entente-cordiale.html | City Ballet In â€šÃ„¿'Entente Cordialeâ€šÃ„¿' | True | By Jennifer Dunning | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-gardening-looking-ahead-to-planting-time.html | GARDENING Looking Ahead To Planting Time | True | By Carl Totemeier | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/for-nearly-a-generation-nelson-rockefeller-held-the-reins-of-new.html | For Nearly a Generation Nelson Rockefeller Held the Reins of New York State | True | By Linda Greenhouse | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-nation-lines-harden-in-the-battle-over-abortions.html | The Nation | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-handicap-system-faces-yachting-tests.html | New Handicap System Faces Yachting Tests | True | By Joanne A. Fishman | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/irans-premier-says-he-will-go-to-paris-and-meet-khomeini-airports.html | IRAN'S PREMIER SAYS HE WILL GO TO PARIS AND MEET KHOMEINI | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/strategy-for-1980-hold-on-to-the-center.html | Unofficialy, Carter's Reâ€šÃ„¿'Election Campaign Got Under Way Last Week | True | By Terence Smith | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-connecticut-guide-collages-in-new-haven.html | CONNECTICUT GUIDE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/corrections.html | CORRECTIONS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-7-no-title.html | Peter Homeffer Fiancâ€šÃ¶ of Barbara Williams | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/official-and-loving-stravinsky-authors-queries.html | Official and Loving | True | By Michael Steinberg | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/doubts-cast-on-the-presidents-optimistic-outlook-for-79.html | Doubts Cast on the President's Optimistic Outlook for â€šÃ„¿'79 | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-markets-taking-a-look-at-secondaries.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/aid-to-turkey-stirs-greek-cypriot-fear-western-economic-assistance.html | AID TO TURKEY STIRS CREEK CYPRIOT FEAR | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-competency-tests-no-panacea.html | Competency Tests No Panacea | True | By David E. Sanger | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mcgraw-of-mcgrawhill-the-pride-of-a-founding-family.html | McGraw of McGrawâ€šÃ„Â¹Hill | True | By Edwin McDowell | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/music-view-the-chambermusic-boom-music-view-chambermusic-boom.html | MUSIC VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-pssst-have-you-heard-that-caputo-may-run-for-may.html | P-s-s-s-t. Have You Heard That Caputo May Run for Mayor of Yonkers?; POLITICS | True | By Ronald Smothers | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/untold-story-of-the-mideast-talks.html | UNTOLD STORY OF THE MIDEAST TALKS | True | By Sidney Zion and Uri Dan | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/if-you-get-a-ticket-this-book-can-help.html | If You Get a Ticket, This Book Can Help; | True | By C. Gerald Fraser | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-sports-a-world-champion-tries-to-make-his-game.html | SPORTS | True | By Parton Keese | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/small-victories-in-the-war-on-imports-some-small-victories-in-the.html | Small Victories in the War on Imports Steven Guarnaccia Some Small Victories in the War on Imports | True | By Reginald Stuart | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-cancer-study-stirs-controversy-report-on-cancer.html | Cancer Study Stirs Controversy | True | BY Martin Waldron | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/detroit-is-exploring-alternatives-in-engine-technology.html | Detroit Is Exploring Alternatives in Engine Technology | True | By Gregory Skwira | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-senior-open-to-aid-older-golfers.html | New Senior Open To Aid Older Golfers | True | By James Tuite | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/jury-obtains-data-on-carter-business-us-panel-gets-peanut-concerns.html | JURY OBTAINS DATA ON CARTER BUSINESS | True | By Nicholas M. Horrock Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/china-and-america.html | CHINA | True | By O. Edmund Clubb | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/what-do-they-really-cost-what-do-they-cost.html | What Do They Really Cost? What Do They Cost? | True | By Jerry Flint | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/director-michael-crichton-films-a-favorite-novelist.html | Director Michael Crichton Films a Favorite Novelist | True | By Michael Owen | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sub-4minute-mile-eludes-coast-meet-loikkanen-cummings-close.html | Sub 4â€šÃ„Â¹Minute Mile Eludes Coast Meet | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/dream-cars-of-the-past-offer-a-glimpse-of-the-future.html | Dream Cars of the Past Offer a Glimpse of the Future | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/antiques-plums-from-england.html | ANTIQUES | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mgill-beleaguered-in-clash-on-french-a-center-of-englishlanguage.html | M'GILL BELEAGUERED IN CLASH ON FRENCH | True | By Henry Giniger Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-rep-downey-now-turns-guns-on-tax-health-welfare.html | Rep. Downey Now Turns Guns On Tax Health Welfare Issues | True | By Edward C. Burks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/widespread-speeding-brings-crackdown.html | Widespread Speeding Brings Crackdown If the trend continues, we may see fatalities back where they were in 1973.â€šÃ„Â´ | True | By Irvin Molotsky | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-antiques-meandering-through-midland-park-shows.html | Meandering Through Midland Park | True | By Carolyn Darrow | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-on-the-isle-musical-milestones-real-gems-mixed.html | ON THE ISLE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/st-johns-women-win.html | St John's Women Win | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/behind-the-best-sellers-john-cheever.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/headliners-handicaps-are-no-handicap-laetrile-fugitives-a-mystery.html | Headliners | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/i-hang-around-dunne.html | â€šÃ„Â´I Hang Aroundâ€šÃ„Â´ | True | By John Gregory Dunne. 262 pp. New York: E. P. Dutton. $9.95. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/carter-urged-to-seek-pact-on-mexican-natural-gas-talks-on.html | Carter Urged to Seek Pact on Mexican Natural Gas | True | By Richard Halloran Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/decency-for-taiwan.html | Decency For Taiwan | True | By Ronald Reagan | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/donald-r-hyman-is-fiance-of-wendy-georgia-ronson.html | Donald R. Hyman Is Fiance Of Wendy Georgia Ronson | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-document-in-translation.html | A â€šÃ„Â´Documentâ€šÃ„Â¸ in â€šÃ„Â´Translation | True | By David Bromwich | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ellen-s-marcus-fiancee-of-dr-morris-kaplan.html | Ellen S. Marcus Fianceâ€šÃ„Â¶ Of Dr. Morris Kaplan | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-with-winter-here-jogging-goes-inside.html | With Winter Here Jogging Goes Inside | True | By Gene I. Maeroff | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ashe-connors-gain-indoor-tennis-final-a-false-sense-of-security.html | Ashe, Connors Gain Indoor Tennis Final | True | By Neil Amdur Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-antiques-folk-art-is-focus-of-danbury-show.html | ANTIQUES | True | By Frances Phipps | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/egypt-fights-opium-cultivation-on-the-increase-among-villagers.html | Egypt Fights Opium Cultivation, On the Increase Among Villagers | True | By Christopher S. Wren Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/its-connecticut-vs-washington-on-smog.html | The State Says Its Pollution Trouble Begins With Breathing Other People's Air | True | By Diane Henry | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-150-years-of-watching-the-weather-watching-the.html | 150 Years of Watching the Weather | True | By James Feron | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/david-fay-fiance-of-joan-mcananey.html | David Fay Fiance Of Joan McAnaney | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-gardening-trees-for-the-asking.html | GARDENING | True | By Joan Lee Faust | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-rockefeller-gift.html | The Rockefeller Gift | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-soviet-headache.html | The Soviet Headache | True | By David Spanier | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island ThisWeek | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/irsay-in-los-angeles-has-meeting-on-moving-colts.html | Irsay, in Los Angeles, Has Meeting on Moving Colts | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fishermen-protest-us-navy-exercises-fishins-at-an-island-off-san.html | FISHERMEN PROTEST U.S. NAVY EXERCISES | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/peking-is-now-polite-to-taiwan-and-taipei-softens-its-epithets.html | Peking Is Now Polite to Taiwan And Taipei Softens Its Epithets | True | By James P. Sterba Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-for-a-choice-in-scarsdale.html | For a Choice in Scarsdale | True | By Paul Feiner | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/elizabeth-jane-king-engagd-to-thomas-everett-griess-jr.html | Elizabeth Jane King Engaged To Thomas Everett Griess Jr. | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/keith-gaylo-fiancèsÂ¶ Of jane-townsend.html | Keith Gaylo FianciîsÂ¶ Of jane Townsend | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/those-little-giants-of-boxing-sports-of-the-times-sugar-ray-waiting.html | Those Little Giants of Boxing | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/other-regional-events-a-new-coop-in-the-bronx.html | Other Regional Events; A New Coop in the Bronx; A Tearful Plea; A Bureaucrat in the Pit?; A New Look Downtown; A Budget for Connecticut | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-dining-out-ups-and-downs-italian-style-alex.html | DINING OUT; Ups and Downs. Italian Style; *Alex & Henry's | True | By John Mariani | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sh-kuflik-fiance-of-madeline-cohen.html | S.H. Kuflik FianciîsÂ© Of Madeline Cohen | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/pb-boody-fiance-of-miss-mangravite.html | P.B. Boody Fiance Of Miss Mangravite | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/tv-view-highminded-gab-versus-the-realities.html | TV VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/state-said-to-hide-cuts-on-tax-forms-republicans-in-albany-charge.html | STATE SAID TO HIDE CUTS ON TAX FORMS | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/private-rites-tomorrow-at-westchester-estate-to-follow-cremation.html | Private Rites Tomorrow at Westchester Estate to Follow Cremation | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/april-g-alexander-sets-august-bridal.html | April G. Alexander Sets August Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/protection-against-political-upheaval-new-policies-cover-foreign.html | Protection Against Political Upheaval | True | By Frank Vogl | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/debate-over-nuclear-safety-before-michigan-court-plant-termed-most.html | Debate Over Nuclear Safety Before Michigan Court | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-art-a-trends-show-for-the-state.html | ART | True | By David L. Shirey | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/harry-pearlman.html | HARRY PEARLMAN | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/firestone-tire-recall-fails-to-stir-up-anger-among-stockholders.html | Firestone Tire Recall Fails to Stir Up Anger Among Stockholders | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-79s-crisp-light-and-luxurious-the-79s-light-but-luxurious.html | The 79's: Crisp, Light And Luxurious The 79's: Light but Luxurious: | True | By Iver Peterson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-byrne-pulls-a-switch-news-analysis.html | Byrne Pulls a Switch; NEWS ANALYSIS | True | By Joseph F. Sullivan | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/styles-and-stories-finding-the-right-home-design-styles-and-stories.html | Styles and Stories: Finding the Right Home Design | | By William G. Connolly | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-only-talented-animals-need-apply.html | Only Talented Animals Need Apply | True | By Suzanne Dechillo | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/early-guides-mixed-horses-horsepower.html | Early Guides Mixed Horses, Horsepower | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-strategic-new-link-on-the-roof-of-the-world.html | strategic New Link On The Roof of The World | True | By William Borders | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/susan-hildebrand-arthur-h-ruegger-to-wed-in-august.html | Susan Hildebrand, Arthur H. Ruegger, To Wed in August | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rohatyn-asks-that-us-reward-local-tax-cuts.html | Rohatyn Asks That U.S. Reward Local Tax Cuts | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/world-news-briefs-us-citizen-reported-held-in-death-of-key-plo-aide.html | World News Briefs | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/an-instant-replay-the-good-old-days-werent-so-good-elusive-dreams.html | An Instant Replay: The Good Old Days Weren't So Good | True | By Kenneth C. Abels | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/california-to-rule-on-medical-care-for-nonresidents.html | California to Rule on Medical Care for Nonresidents | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-bryant-tales-of-an-early-commuter.html | Bryant: Tales of an Early Commuter | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/hijacker-of-united-jet-gives-up-at-kennedy-hijacker-of-united-747.html | Hijacker of United Jet Gives Up at Kennedy | True | By Wolfgang Saxon | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/jane-s-mcmahon-john-endicott-plan-march-10-nuptials.html | Jane S. McMahon, John Endicott Plan March 10 Nuptials | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-the-death-of-a-special-high-school-the-untimely.html | ABOUT NEW JERSEY The Death of a Special High School | True | By Fred Ferretti | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mailbag-reproductions-pro-and-con.html | MAILBAG | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-york-waterfront-project-set-east-30th-street-project.html | New York Waterfront Project Set | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/what-they-are-saying.html | What They Are Saying | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/constance-cummings-wing-lifts-her-to-stardom-constance-cummings.html | Constance Cummings âêŠÂ„Â°WingsâêŠÂ„Â˘ Lifts Her to Stardom | | By Robert Berkvist | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/4-children-of-the-shah-join-him-in-marrakesh.html | 4 Children of the Shah Join Him in Marrakesh | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/china-has-people-us-has-machines-russia-has-fear.html | Soviet Sensitivities Have Been Heightened by Peking's Pragmatic Foreign Policy | True | By David K. Shipler | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-old-become-both-older-and-younger.html | The Old Become Both Older and Younger | True | By Steven V. Roberts | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/robinson-of-amexco-spotlight-the-reserve-of-a-dixie-banker-a-team.html | Robinson of Amexco | True | By Lisa Bergson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/late-tv-listings.html | Late TV Listings | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/radio-today-leading-events.html | Radio; Loading Events; Monday; tuesday; A_M.. WNCN. Henry VIII; endelsanhn Porno and Cirrim;; Wednesday; Thursday; Saturday | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rights-workers-allege-exploitation-of-mexican-aliens-priests.html | Rights Workers Allege Exploitation of Mexican Aliens | | By Robert Lindsey Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/book-ends-asimov-at-200.html | BOOK ENDS | True | By Thomas Lask | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/what-to-do-until-the-sandman-comes-a-flybynight-account.html | What to Do Until the Sandman Comes: A Fly-by-Night Account | | By Leslie Aldridge Westoff | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/draddy-wins-2mile-in-iona-college-meet.html | Draddy Wins 2âêŠÂ„Â˘Mile In Iona College Meet | | By William J. Miller | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/is-there-a-periscope-in-your-future.html | Is There a Periscope in Your Future? | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/bar-unit-urges-a-standard-form-for-wills-to-reduce-legal-costs-risk.html | Bar Unit Urges a Standard Form For Wills to Reduce Legal Costs | True | By Tom Goldstein | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/questionsanswers-hibiscus-systemic-fungicides-plantsbedrooms-spider.html | Questions/Answers | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fashion.html | Fashion BODY SUITS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/victoria-eyre-fiancee-of-banker.html | Victoria Eyre FianciÌsÂˊce of Banker | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/judge-cooke-to-allow-coverage-by-cameras-in-states-courtrooms.html | Judge Cooke to Allow Coverage by Cameras In State's Courtrooms | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-arson-a-tale-of-two-cities-arson-a-tale-of-two.html | Arson: A Tale of Two Cities | | By Robert Hanley | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/gourmet-potatoes-gourmet-potatoes.html | Gourmet Potatoes | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/p-bowl-a-product-the-fans-wont-buy-caliber-of-play-different.html | P Bowl: A Product The Fans Won't Buy | True | By William N. Wallace | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-gardening-trees-for-the-asking.html | GARDENING | True | By Joan Lee Faust | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sunday-observer-maozak.html | Sunday Observer | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/us-indicts-jerseyan-and-his-concern-in-the-pirating-of-hit.html | U.S. Indicts Jerseyan and His Concern in the Pirating of Hit Recordings Worth Millions | True | By Robert D. McFadden | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-happy-new-yearto-a-rising-population-chinese.html | (Happy New Year) to a Rising Population; Chinese Adjusting To Life in the Country; We're trying to establish a church to help them adjust to an American way of livingâ€¦Â' | True | By Gary Kriss | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/susan-stinchfield-bride-of-paul-bohan-broker.html | Susan Stinchfield Bride Of Paul Bohan, Broker | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-interview-ardent-practitioner-of-senate-courtesy.html | Ardent Practitioner Of Senate â€¦Â'Courtesyâ€¦Â' | True | By James F. Lynch | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/merit-system-for-choosing-judges-isnt-a-cureall-a-change-in.html | Merit System For Choosing Judges Isn't A Cureâ€¦Â'all | True | By Tom Goldstein | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-for-peyser-its-like-old-home-week.html | For Peyser, It's Like. Old Home Week | True | By Edward C. Burks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-letters-to-the-long-island-editor-review-of.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-2-no-title.html | Erica Jean Eigenberg Engaged | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/art-view-the-cogency-of-bridget-riley.html | ART VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/franklin-bank-officers-convicted.html | Franklin Bank Officers Convicted | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-if-suffolk-abolished-its-legislature.html | If Suffolk Abolished Its Legislature. . | True | By Douglas J. Fleisher and JONATHAN D. SALANT | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-art-egyptian-glory-in-greenwich.html | ART | True | By Vivien Raynor | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/michigan-bell-is-accused-in-suit-of-selling-unlisted-number-data.html | Michigan Bell Is Accused in Suit Of Selling Unlisted Number Data | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-galvestonhouston-bishop.html | New Galvestonâ€¦Â'Houston Bishop | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/journeys-to-the-shadow-of-the-moon-journeys-to-the-moons-shadow-no.html | Journeys to the Shadow of the Moon | True | By Mark R. Chartrand 3d | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/film-view-the-bottom-line-on-hit-films-is-generally-pretty-gross.html | FILM VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/student-weds-miss-blair.html | Student Weds Miss Blair | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sears-in-equal-employment-turnabout-sues-10-federal-agencies.html | Sears, in Equal Employment Turnabout, Sues 10 Federal Agencies | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-new-jersey-guide-princeton-previews-the-house-of.html | NEW JERSEY GUIDE; PRINCETON PREVIEWS; Tuesday; THE HOUSE OF WORTH; Wednesday; A BRITISH IMPORT; SHALL WE DANCE?; Friday; SHAKESPEARE IN TEANECK; Saturday; A BENEFIT PERFORMANCE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/boat-people-find-hardship-in-us-but-also-hope-we-must-be-content.html | 'Boat People' Find Hardship in U.S., but Also Hope | True | By Iver Peterson Special to The New York Times. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/your-turn-my-turn-french-comedy-filmthe-cast.html | 'Your Turn, My Turn,' French Comedy Film;The Cast | True | By Vincent Canby | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-a-new-artistic-step-for-eglevsky-ballet.html | A New Artistic Step For Eglevsky Ballet | True | By Jill Silverman | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/chinas-military-problems-on-two-fronts-military-analysis-sufficient.html | China's Military Problems on Two Fronts | True | By Drew Middleton | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/auto-safety-testing-has-come-of-age.html | Auto Safety Testing Has Come of Age | True | By Ed Janick | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/article-3-no-title.html | Article 3 – No Title | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rangers-end-islander-home-streak-a-72-trouncing-is-first-setback-in.html | Rangers End Islander Home Streak | True | By Parton Keese Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/investing-a-gamble-on-the-new-growth-companies.html | INVESTING | True | By Richard Phalon | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-bishops-meeting-in-latin-america-liberation-theology-pulls-both.html | In Latin America, â€¦Â²Liberation Theologyâ€¦Â' | True | By George Vecsey | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-when-kids-go-to-the-race-track-or-husbands-run-up.html | When Kids Go to the Race Track . . . . or Husbands Run Up Gambling Debts; It's easy to get in without an adult, bet and get a drink Families are being exposed to another kind of abuse | True | By By Rocco C. Arciola | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ungluing-the-stuck.html | â€šÃ„Ã²Ungluing The Stuckâ€šÃ„Ã´ | True | By Rosabeth Moss Kanter | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-small-town-in-japan.html | A Small Town in Japan | True | By Thomas P. Rohlen | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-its-jazz-that-counts.html | It's Jazz That Counts | True | By Procter Lippincott | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-a-salute-to-globetrotter-nellie-bly-letters-a-plea-for.html | Letters: A Salute to Globetrotter Nellie Bly; To the Editor:; To the Editor:; SAMUEL GRODZINSKY; Letters: A Plea for Clean Restrooms Aloft; The â€šÃ„Ã²Eerieâ€šÃ„Ã´ Railroad?; To the Editor:; To the Editor:; Puerto Rico's Publicos; Restrooms Aloft; Laker Skytrain; Whoa There! | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-1-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-cosima-wagner.html | LETTERS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/kits-double-scores-with-stretch-drive-largest-crowd-of-y ear.html | Kit's Double Scores with Stretch Drive | True | By Thomas Rogers | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/nakamura-and-kabuki-to-open-kennedy-center-theater.html | Nakamura and Kabuki to Open Kennedy Center Theater | True | By Barbara Gamarekian Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-new-homes-for-retarded-divide-communities-homes.html | New Homes for Retarded Divide Communities | True | By Frances Cerra | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/overbooked-hotels-prevention-and-cure-practical-traveler.html | Overbooked Hotels: Prevention and Cure | True | By Paul Grimes | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-gardening-poppies-can-waken-a-sleeping-garden.html | â€šÃ„Ã¢ GARDENING | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-childrens-books-are-her-lifetime-story.html | Children's Books Are Her Lifetime Story | True | By Paul Wilner | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-balancing-economic-decisions-and-nuclear-power.html | Balancing Economic Decisions And Nuclear Power | True | By William M. Snyder | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/double-bill-presented-by-opera-ebony.html | Double Bill Presented by Opera Ebony | True | By Raymond Ericson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/point-of-view-how-taxes-make-for-a-trade-deficit-the-tax-advantage.html | How Taxes Make for a Trade Deficit; ?? e Tax Advantage; ?????y A and Country ?; Oil price hikes and flat growth in productivity are red herrings.; J.â€šÃ„Ã¢ ? ? ? ? ? ??? ?? | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Eden Ross Lipson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-editorial-notebook-when-the-president-claps-.html | The Editorial Notebook When the President Claps . . | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/zoeller-leads-by-2-strokes-seven-tied-at-214.html | Zoeller Leads by 2 Strokes | True | By John S. Raisosta | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/reorganization-to-be-considered-by-the-army-corps-of-engineers.html | Reorganization to Be Considered By the Army Corps of Engineers | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-lost-earth-and-other-fictions.html | The Lost Earth and Other Fictions | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/family-problems-family-authors-query.html | Family Problems | True | By Katha Pölliti | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/khomeini-indicates-his-willingness-to-meet-bakhtiar-seems-to-have.html | Khomeini Indicates His Willingness to Meet Bakhtiar | True | By Paul Lewis Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mariners-sign-horton.html | Mariners Sign Horton | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-letters-to-the-connecticut-editor-motherhood.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/us-asks-iranians-to-scale-down-orders-for-arms.html | U.S. Asks Iranians to Scale Down Orders for Arms | True | By Richard Burt Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-true-questioner-hoffer.html | The True Questioner | True | By William F. Buckley Jr. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mailbox-tennis-defaults-can-be-avoided-masters-tennis-tickets-who.html | Mailbox: Tennis Defaults Can Be Avoided; | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/this-week-in-sports-auto-racing-boxing-pro-basketball-figure.html | This Week in Sports | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-art-works-of-an-eskimo-cooperative-and-a.html | Works of an Eskimo Cooperative and a Stateside Conceptualist | True | By Vivien Raynor | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/matteos-artful-ethnic-mix.html | Matteo's Artful Ethnic Mix | True | By Jennifer Dunning | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/realty-news-ownership-changes-in-major-buildings-downtown-move.html | Realty News Ownership Changes In Major Buildings | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-law-of-silence-clouds-a-french-racing-scandal-allaire-is.html | The â€šÃ„Â²Law of Silenceâ€šÃ„Â´ Clouds a French Racing Scandal | True | By Samuel Abt | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/replicars-appealing-to-nostalgia.html | Replicars: Appealing to Nostalgia | True | By Edmund K. Gravely Jr. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-letter-to-the-westchester-editor-flagging-a-slip.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC Some Helpful Hints for the Fireplace | True | By Bernard Gladstone | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-politics-an-investigation-in-hartford.html | POLITICS | True | By Matthew L. Wald | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/susan-huth-taylor-bride-of-robert-earl-morris-jr.html | Susan Huth Taylor Bride Of Robert Earl Morris Jr. | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/henderson-the-loser.html | Henderson the Loser | True | By Benjamin Demott | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fire-drills-are-ordered-for-subways-on-coast.html | Fire Drills Are Ordered For Subways on Coast | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/follies-of-hall-of-fame-balloting-dimaggio-rejected-at-first.html | Follies of Hall of Fame Balloting | True | &#8226; By Joseph Durso | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/stronger-control-of-guns-urged-by-a-mayor-and-38-congressmen.html | Stronger Control of Guns Urged By a Mayor and 38 Congressmen | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/gaye-zilenziger-scott-alan-geiger-students-to-wed.html | Gaye Zilenziger, Scott Alan Geiger, Students, to Wed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/bronze-age-works-from-china-to-be-shown-at-met-next-year-importance.html | Bronze Age Works From China To Be Shown at Met Next Year | True | By Grace Glueck | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/childrens-books.html | CHILDREN'S BOORS | True | By Georgsss McHargue | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/hero-for-sale-the-marketing-of-bucky-dent-hero-for-sale-the.html | Hero for Sale: The Marketing of Bucky Dent | True | By Tony Kornheiser | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/pitcher-seen-as-key-in-yanks-carew-bid.html | Pitcher Seen as Key ... In Yanks' Carew Bid | True | By Murray Crass | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-the-dollar-humphrey-hawkins.html | LETTERS; The Dollar Humphrey-Hawkins | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/carey-acts-to-free-4-jailed-for-drugs-commutes-long-sentences-under.html | CAREY ACTS TO FREE 4 JAILED FOR DRUGS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/bar-mitzvah-by-proxy-held-on-li-for-a-soviet-boy-plans-to-write-bar.html | Bar Mitzvah by Proxy Held on L.I. for a Soviet Boy | True | By John T. McQuistonSpecial to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-computer-is-used-for-new-cat-breed.html | Computer Is Used For New Cat Breed | True | By Nancy Rubin | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/dance-view-at-75-dance-view-at-75-balanchine-still-surprises.html | DANCE VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-4-no-title.html | Linda Ann Murray Is Engaged | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/stamps-canadian-series-honors-the-national-parks-first-days-linns.html | STAMPS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/pediatrician-plans-to-wed-dr-bachrach.html | Pediatrician Plans to Wed Dr. Bachrach | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/crumbling-school-in-plains-mired-in-consolidation-drive-terrible.html | Crumbling School in Plains Mired in Consolidation Drive | True | By Wayne King Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-york-pressing-for-us-urban-aid-city-and-federal-aides-concerned.html | NEW YORK PRESSING FOR U.S. URBAN AID | True | By Steven R. Weisman Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-connecticut-journal-a-lobbyists-place-from-china.html | CONNECTICUT JOURNAL | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/arts-and-leisure-guide-of-special-interest-dance-spectrum-painters.html | Arts and Leisure Guide Of Special Interest | True | Edited by Ann Barry | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rutgers-conquers-villanova-scarlet-starts-off-poorly.html | Rutgers Conquers Villanova | True | By Deane McGowen x | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/after-making-nine-films-together-hepburn-can-practically-direct.html | After Making Nine Films Together, Hepburn Can Practically Direct Cukor; Hepburn Helps Cukor Direct The Corn Is Greenâ€šÃ„Â¸ | True | By Benedict Nightingale | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-artistprophet-lawrence.html | The Artistâ€šÃ„Â¸Prophe | True | By Irving Hoy | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-downey-at-30-ways-and-means-to-new-roles-new.html | Downey at 30: Ways and Means to New Roles | True | By Edward C. Burks | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-1-no-title.html | Wendy Simon Married to Richard Schwartz | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/leadership-of-pontiff-stimulates-effort-to-update-catholic-church.html | Leadership of Pontiff Stimulates | True | By Kenneth A. Briggs | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/future-events-places-to-be-venice-in-wien.html | Future Events Places to Be | True | By Lillian Bellison | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-a-genuine-bargain-in-jersey-city-pipis-restaurant.html | DINING OUT; A Genuine Bargain in Jersey City; By B. H. FUSSELL; **Pipi's Restaurant | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/high-schools-fewer-coaches-means-more-problems-less-interest-in.html | High Schools: Fewer Coaches Means More Problems | True | By Lewis Lyman | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/onions-from-seed-onions-are-easy-to-start-indoors-from-seed.html | Onions From Seed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/foodhealth-variety-the-spice-of-a-wellbalanced-diet.html | Food/Health | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-6-no-title.html | Cecilia Andres, Designer, Wed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fortune-is-put-at-250-million-for-rockefeller-how-the-portfolio.html | Fortune Is Put At $250 Million For Rockefeller | True | By Karen W. Arenson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-revolution-in-tengs-china-is-more-economic-than-political-tengs.html | The Revolution in Teng's China Is More Economic Than Political | True | By Fox Butterfield | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-skating-spots-that-warm-the-heart.html | Skating Spots That Warm the Heart | True | By Jean Peale | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/readers-response.html | Reader's Response | True | By Jonathan Yardley | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/30kilometer-ski-to-caldwell-mrs-owenspencer-wins-field-of-175.html | 30â€‹Â Â"Kilometer Ski to Caldwell | True | By Michael Strauss Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/nelson-aldrich-rockefeller-remembered.html | Born to Wealth but to the Wrong Party | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-westchester-housing-builder-puts-stress-on.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/notre-dame-upset-by-maryland-6766-irish-gain-experience.html | Notre Dame Upset By Maryland, 67â€‹Â Â"66 | True | By Gordon S. White Jr. | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/priority-lowered-on-electoral-bills-carter-plans-selective-support.html | PRIORITY LOWERED ON ELECTORAL BILLS | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/an-act-of-homage-guns.html | An Act of Homage | True | By Richard Kluger | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/north-carolina-five-is-upset-by-clemson-texas-a-m-81-rice-62.html | North Carolina Five Is Upset by Clemson; Texas A & M 81, Rice 62; Syracuse 113, Manhattan 68 | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/holocaust-in-germany.html | 'Holocaustâ€‹Â Â' in Germany | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/poets-prose-plath.html | Poet's Prose | True | By Margaret Atwood | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-politics-why-li-government-costs-so-much.html | POLITICS Why L.I. Government Costs So Much | True | By Frank Lynn | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/carey-favors-fiscal-disclosure-by-15000-of-states-employees.html | Carey Favors Fiscal Disclosure By 15,000 of State's Employees | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-puts-a-premium-on-balancing-car-insurance.html | New Jersey Puts a Premium On Balancing Car Insurance | True | By Martin Waldron | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-region-125-million-lining-for-the-clouds-over-city-hall.html | The Region | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/other-world-events-war-and-little-peace-seeing-the-reds-ink-rebuff.html | Other World Events | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-stenciler-restores-a-lost-folk-art.html | Stenciler Restores A Lost Folk Art | True | By Marilyn Frankel | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-york-is-suing-for-350000-on-packers-badtasting-meat.html | New York Is Suing for $350,000 On Packer's â€‹Â Â"Badâ€‹Â Â"Tasting Meatâ€‹Â Â' | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/those-polish-golf-carts-are-no-joke-a-dumping-charge-is-hard-to.html | Those Polish Golf Carts Are No Toke | True | By David A. Andelman | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-shop-talk-on-the-north-shore.html | SHOP TALK On the North Shore | True | By Andrea Aurichio | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-man-wiih-the-golden-flute-galway.html | THE MAN WITH THE GOLDEN FLUTE | True | By Helen Epstein | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/books-about-to-bloom-preview.html | Books About To Bloom; Preview | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/angemette-m-duffy-plans-to-be-married.html | Angemette M. Duffy Plans to Be Married | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-10-no-title.html | Marilyn Murphy FianceÃ¢Ã©â© of Harold Jerry 3d | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/woman-110-dies-in-texas.html | Woman, 110, Dies in Texas | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fi-eec-fiod-etc.html | FI, EEC, FIOD, Etc. | True | By Susan Pastor | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/stage-view-a-riveting-new-serious-play.html | STAGE VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/among-afrikaners-liberal-means-only-less-conservative.html | Prime Minister's Trip Last Week Could Be an Omen | True | By John F. Burns | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-maximus-man-olson-authors-query.html | The Maximus Man | True | By Hugh Kenner | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/chess-a-challenge-met.html | CHESS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/numismatics-a-set-of-seven-recalls-israels-history-a-trip-to-israel.html | NUMISMATICS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/edward-burns-jr-marries-miss-reid.html | Edward Burns Jr. Marries Miss Reid | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-day-care-up-from-poverty-day-care-becomes-a.html | Day Care: Up From Poverty | True | By Andrea Brooks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-the-lively-arts-in-the-moog-for-electronic-music.html | THE LIVELY ARTS In the Moog for Electronic Music | True | By Joseph Horowitz | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/patrice-l-zimmerman-plans-august-nuptials.html | Patrice L. Zimmerman Plans August Nuptials | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/editors-choice.html | Editors Choice | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-amityville-set-to-toot-its-own-horn.html | Amityville Set to Toot Its Own Horn | True | By Ellen Mitchell | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/washington-a-worker-and-a-yearner.html | WASHINGTON ´A Worker And A YearnerÃ¢Ã„Â´ | True | By James Reston | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/cart-to-stage-trenton-races-confrontation-averted.html | CART to Stage Trenton Races | True | By Phil Pash | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/ive-been-composing-all-my-life-off-and-on-a-talk-with-samuel-barber.html | â€šÃ„Â²I've Been Composing All My Life, Off and Onâ€šÃ„Â´ | True | By Donal Henahan | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-corrections.html | Corrections | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-mexico-town-sees-battle-on-wilderness-area-as-fight-to-survive.html | New Mexico Town Sees Battle on Wilderness Area as Fight to Survive | True | By Molly Ivins Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-york-prospect.html | New York Prospect | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-greater-new-york-automobile-show.html | The Greater New York Automobile Show | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-great-mcenroe-blitz-mcenroe.html | THE GREAT McENROE BLITZ; Young John McEnroe threatens to conquer world tennis. But will he conquer the explosions in himself? By Peter Ross Range Picture Credits McENROE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/industry-pursuing-bridge-repair-funds-us-raises-bridge-funds.html | Industry Pursuing Bridge Repair Funds | True | By Virginia Fairweather | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-food-a-cooks-tour-of-china-fish-fillets-in-hot-a.html | FOOD A Cook's Tour of China | True | By Florence Fabricant | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-law-may-curb-thefts-and-stabilize-insurance-rates.html | New Law May Curb Thefts and Stabilize Insurance Rates | True | By Ralph Blumenthal | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/losing-streak-at-97-for-cauthen.html | Losing Streak At 97 for Cauthen | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-more-on-rental-market.html | Letters- | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mary-sanderson-fiancee-of-carl-james-accettura.html | Mary Sanderson FianceÃ¢Ã¶ Of Carl James Accettura | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-dining-out-good-food-in-a-historic-setting.html | DINING OUT | True | By Florence Fabricant | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-track-facilities.html | Track Facilities | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/rajko-orchestra-and-dancers.html | Rajko Orchestra and Dancers | True | By Joseph Horowitz | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/spivakova-modest-master.html | Spivakov - A Modest Master | True | By John Rockwell | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-3-no-title.html | Sarah Sultan Plans May Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/camera-on-the-fine-art-of-picture-collecting-camera.html | CAMERA | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/foreign-affairs-making-peace-and-keeping-it.html | FOREIGN AFFAIRS. Making Peace and Keeping It | True | By Alfred Wohlstetter | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/photography-view-pictures-to-tease-the-mind.html | PHOTOGRAPHY VIEW | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/fashion-designers-find-a-new-market.html | Fashion Designers Find a New Market | True | By Pamela G. Hollie | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-958-in-accelerated-science-study-at-baldwin-high-958.html | 958 in Accelerated Science Study at Baldwin High | True | By Shawn G. Kennedy | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/exploring-a-south-pacific-island-exploring-ponape-home-of-sakau.html | Exploring a South Pacific Island | True | By Bryan Miller | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/football-hall-picks-9.html | Football Hall Picks 9 | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/nancy-wray-sets-nuptials.html | Nancy Wray Sets Nuptials | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/miss-ebbott-plans-june-30-bridal.html | Miss Ebbott Plans June 30 Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-princeton-university-in-print-from-a-to-z.html | Princeton University in A to | True | By James Barron | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/laura-brown-plans-a-september-bridal.html | Laura Brown Plans A September Bridal | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/police-kill-gunman-in-japan-bank-and-free-25-hostages-unharmed.html | Police Kill Gunman in Japan Bank And Free 25 Hostages Unharmed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-tavern-mural-puts-inside-on-the-outside.html | Tavern Mural Puts Inside on the Outside | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/west-indies-hopes-slim-against-india-in-cricket.html | West Indies Hopes Slim Against India in Cricket | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-dining-out-a-welcome-newcomer-in-darien-oppers.html | A Welcome Newcomer in Darien | True | By Patricia Brooks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-times-sq-youth-shelter-seeks-evictions-to-expand-1000-reunited.html | A Times Sq. Youth Shelter Seeks Evictions to Expand | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-art-photography-seen-as-poetry-not-as-a-science.html | Photography Seen as Poetry, Not as a Science | True | By David L. Shirey | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/mountain-to-mohammed-bakhtiar-heads-for-a-showdown-with-khomeini.html | Mountain to Mohammed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/events-today.html | Events Today | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/boston-u-six-wins-53.html | Boston U. Six Wins, 5â€šÃ„Â³3 | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/asian-neighbors-coldshoulder-the-boat-people.html | United Nations Officials Recognize the Problems, but Lack Means to Correct Them | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/hotel-an-island-of-peace-in-teheran-chaos-preservation-of-peace.html | Hotel an Island of Peace in Teheran Chaos | True | By Eric Pace Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/polly-morgan-is-betrothed.html | Polly Morgan Is Betrothed | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sandy-koufax-and-the-sistine-chapel-sports-of-the-times.html | Sandy Koufax and the Sistine Chapel | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/gretzky-18-signs-21year-contract.html | Gretzky, 18, Signs 21â€šÃ„Â¢Year Contract | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/planners-of-teng-trip-aim-to-show-diversity-of-us-a-sense-of-this.html | Planners of Teng Trip Aim To Show Diversity of U.S. | True | By Martin Tolchin Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/firestones-mammoth-tire-recall-creates-confusion.html | Firestone's Mammoth Tire Recall Creates Confusion | True | By Laura Mansnerus | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/other-national-events-a-true-spy-mystery-the-real-long-green.html | Other National Events | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-economic-scene-nuclear-energy-confusion.html | THE ECONOMIC SCENE | True | By Richard Halloran | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-a-tale-of-crime-and-punishment.html | A Tale of Crime And Punishment | True | By Burton A. Greenspan | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-yorks-friends-of-tanglewood-put-on-their-dancing-shoes.html | New York's Friends Of Tanglewood Put On Their Dancing Shoes. | True | By Anne-Marie Schiro | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/folgers-scores-in-the-coffee-wars-east-coast-invasion-successful.html | Foyer's Scores in the Coffee Wars | True | By Stan Luxenberg | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-can-civil-servants-be-made-more-civil.html | Can Civil Servants Be Made More Civil?; By ARTHUR REINSTEIN | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/kissinger-entertains-westchesters-gop-town-leaders-introduced.html | Kissinger Entertains Westchester's G.O.P. | True | By James Feron Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-3-give-photographic-impressions-of-the-danes.html | 3 Give Photographic Impressions of the Danes | True | By David L. Shirey | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/whats-doing-in-greater-miami.html | What's Doing in GREATER MIAMI | True | By Marilyn Alva | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-telling-left-from-right-rating-the.html | Telling Left From Right | True | By Edward C. Burks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/dn-bannard-auguste-johns-plan-to-marry.html | D.N. Bannard, Auguste Johns Plan to Marry | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/sellityourself-lots-offer-a-way-to-save.html | Sell-It-Yourself Lots Offer a Way to Save | True | By Diane Wagner | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/catharine-e-green-wed-to-fletcher-c-booker-3d.html | Catharine E. Green Wed To Fletcher C. Booker 3d | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/krishna-cult-is-sued-over-solicitations-at-airport-accused-of-death.html | Krishna Cult Is Sued Over Solicitations at Airport | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/despite-a-clubs-bias-stony-brook-expected-to-back-a-new-lease.html | Despite a Club's Bias, Stony Brook Expected To Back a New Lease | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-more-long-island-residences-for-retarded-are-planned.html | More Long Island Residences for Retarded Are Planned Despite Community Hostility | True | By Frances Cerra Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/joined-twins-sent-home.html | Joined Twins Sent Home | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-new-look-at-schuberts-operas-schuberts-operas.html | A New Look at Schubert's Operas | True | By Peter G. Davis | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-ayatollahs-popularity-is-by-no-means-universal-differences.html | He Is Not the Only One â€šÃ„Â¥With a MonOpoly on Virtueâ€šÃ„Â´ | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/wood-field-and-stream-exposing-the-mysterious-atlantic-sturgeon.html | Wood, Field and Stream Exposing the Mysterious Atlantic Sturgeon | True | By Elson Bryant | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/news-summary-international.html | News Summary | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-new-jersey-housing-the-realty-and-reality-of.html | NEW JERSEY ROUSING | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/austrians-dominate-world-cup-downhill-italian-teenager-captures.html | Austrians Dominate World Cuip Downhill | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-battle-lines-drawn-in-waterbury-project.html | Battle Lines Drawn In Waterbury Project | True | By Robert E. Tomasson | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/effects-of-holocaust-on-west-german-tv-cross-border-into-east-this.html | Effects of â€šÃ„Â¥Holocaustâ€šÃ„Â´ On West German TV Cross Border Into East | True | By Ellen Lentz Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/samuels-a-new-force-on-the-arts-scene-a-new-force-on-the-arts-scene.html | A New Force on the Arts Scene | True | By John Corry | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-11-no-title.html | Richard Newman to Wed Monnie Goodman | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/automobile-ownership-is-climbing.html | Automobile Ownership Is Climbing | True | By Judith Cummings | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/west-german-industrialist-buys-two-historic-estates-on-hudson.html | West German Industrialist Buys Two Historic Estates on Hudson | True | By Harold Faber Special to The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/notes-a-quicker-customs-plan-free-flight-plan-oxford-vs-cambridge.html | Notes: A Quicker Customs Plan | True | By Stanley Carr | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/widows-in-mine-disaster-of-1976-win-a-revival-of-60-million-suit.html | Widows in Mine Disaster of 1976 Win a Revival of $60 Million Suit | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/bridge-hows-and-whys-of-dsd.html | BRIDGE | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-sports-the-games-some-athletes-play.html | SPORTS The Games Some Athletes Play; Both Nehemiah and Jacobs decide to stay put for a while | True | By Neil Amdur | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-baldwin-puts-science-students-to-the-test.html | Baldwin Puts Science Sfudents to the Test | True | By Shawn G. Kennedy | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/citys-robust-office-market-posts-a-no-vacancy-sign-citys-robust.html | City's Robust Office Market Posts a â€šÃ„Â¥No Vacancyâ€šÃ„Â´ Sign | True | By Carter B. Horsley | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/birth-notice-1-no-title.html | BIRTHS | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/atherton-ends-talks-in-egypt-and-reports-there-is-still-a-gap-no.html | Atherton Ends Talks In Egypt and Reports 'There Is Still a Gapâ€šÃ„Â´ | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/a-new-skyscraper-for-manhattan.html | A New Skyscraper for Manhattan | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/letters-to-bury-our-nuclear-waste-safely-pastrami-for-two-the.html | Letters | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-02-01 0:00 | TX 179584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/knicks-are-umped-from-tv.html | Knicks Are umped From TV | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-ada-poll-rates-maguire-top-liberal.html | A.D.A. Poll Rates Maguire Top Liberal | True | By Edward C. Burks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/barbara-hickox-fiancee-of-stephen-drake-brodie.html | Barbara Hickox Fiancï¿½ÃÂ©e Of Stephen Drake Brodie | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/pope-opening-parley-of-bishops-in-mexico-urges-spread-of-faith-pope.html | Pope, Opening Parley Of Bishops in Mexico, Urges Spread of Faith | True | By George Vecsey Special To The New York Times | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/marriage-announcement-9-no-title.html | Andrea Nan Acker Is Married | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/the-world-teng-to-arrive-against-backdrop-of-more-changes.html | The World | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/just-in-time-for-new-years.html | Just in Time for New Year's | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/europe-revisited-a-nostalgic-tour-with-grandchildren-a-nostalgic.html | Europe Revisited: A Nostalgic Tour With Grandchildren | True | By Vermont Royster | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/power-and-sex-the-man-who-came-back.html | Power and Sex | True | By Richard Freedman | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/best-sellers-fiction.html | Best Sellers | True | | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/republicans-reach-out-to-a-wider-audience.html | Choice of Detroit Convention Site Was Symbolic and Strategic | True | By Adam Clymer | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-28 | 1979-01-28 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-connecticut-housing-problems-with-the.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-02-01 0:00 | TX 179584 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/fanfare-planned-for-senate-chamber-fanfare-on-tap-in-celebration-of.html | Fanfare Planned for Senate Chamber | True | By Sheila Rule Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/news-of-the-dance-elgin-will-be-theater-for-mediumï¿½ÃÂ¸ÃÂ½sized-troupes-to.html | News of the Dance Elgin Will Be Theater for Mediumï¿½ÃÂ¸ÃÂ½Sized Troupes | True | By Jennifer Dunning | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/sears-suit-on-us-jobbias-rules-puts-past-alliances-to-strict-test.html | Sears Suit on U.S. Jobï¿½ÃÂ¸ÃÂ½Bias Rules Puts Past Alliances to Strict Test | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/business-people-nielsen-sued-by-mobil-for-changing-oil-jobs.html | BUSINESS PEOPLE | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/new-bronx-borough-president-takes-office.html | New Bronx Borough President Takes Office | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/fire-damages-li-lumber-plant.html | Fire Damages L.I. Lumber Plant | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/computer-evaluation-of-the-nba-teams.html | Computer Evaluation Of the N.B.A. Teams | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-2-no-title.html | SALVATORE DECARLO | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/pistons-128-clippers-118.html | Pistons 128, Clippers 118 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/the-carterbrown-economic-message.html | The Carterï¿½ÃÂ¸ÃÂ½Brown Economic Message | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/yellow-pages-gold-for-att-bestread-book-earns-295-million.html | Yellow Pages: Gold for A.T.& | True | By N. R. Kleinfield | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/aid-to-neediest-helps-aged-how-to-aid-the-fund.html | Aid to Neediest Helps Aged | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/de-gustibus-from-appetizer-to-dessert-the-joys-of-carrot-cookery.html | De Gustibus From Appetizer to Dessert, the Joys of Carrot Cookery | True | By Craig Claiborne | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/boris-tumarin-dies-stage-actor-was-68-played-mostly-character-roles.html | BORIS TIMARIN DIES; STAGE ACTOR WAS 68 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/fitness-poll-yields-some-surprises.html | Fitness Poll Yields Some Surprises | True | By Jane E. Brody | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/louisville-82-va-tech-72.html | Louisville 82, Va. Tech 72 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-9-no-title.html | Oratlis | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bhuttos-fate-stirring-fervent-emotions-in-pakistan-a-problem-even.html | Bhutto's Fate Stirring Fervent Emotions in Pakistan | True | By Robert Trumbull Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/question-box.html | Question Box | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/new-albany-room-is-retaining-best-of-the-old-an-appraisal.html | New Albany Room Is Retaining Best of the Old | True | By Paul Goldberger special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/prof-albert-j-rosenthal-is-chosen-to-be-columbia-law-school-dean.html | Prof. Albert j. Rosenthal Is Chosen To Be Columbia Law School Dean | True | By Tom Goldstein | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/upsets-are-norm-in-college-basketball-5-of-top-10-teams-fall.html | Upsets Are Norm In College Basketball | True | By Thomas Rogers | 1979-02-02 0:00 | TX 215173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/kids-top-arrows-on-late-goals-54.html | Kids Top Arrows On Late Goals. 50ãÃ‚Â*4 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/reading.html | Reading | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/owners-and-environmentalists-clash-over-louisiana-wetlands-silting.html | Owners and Environmentalists Clash Over Louisiana Wetlands | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/the-un-today.html | The U.N. Today | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/new-republic-is-seen-shifting-liberal-outlook-cancellations-and.html | New Republic Is Seen Shifting Liberal Outlook | True | By Steven Rattner Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/zinc-platinum-price-increases.html | Zinc, Platinum Price Increases | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/teng-in-the-us-to-meet-carter-and-widen-ties-chinese-leader-is.html | Teng in the U.S. To Meet Carter And Widen Ties | True | By Terence Smith Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/white-house-disputes-article-saying-it-tried-to-undermine-begin.html | White House Disputes Article Saying It Tried To Undermine Begin | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/khomeini-declares-that-bakhtiar-must-quit-before-they-can-meet.html | Khomeini Declares That Bakhtiar Must Quit Before They Can Meet | True | By Paul Lewis Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bell-will-shake-up-immigration-unit-angry-at-iranian-students.html | BELL WILL SHAKE UP IMMIGRATION UNIT | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/victims-of-747-takeover-recount-11hour-drama-victims-recount-their.html | Victims of 747 Takeover Recount 11ãÃ‚Â¹Hour Drama | True | By Pranay Gupte | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/knicks-drop-fifth-in-a-row-122105-richardson-stirs-excitement.html | Knicks Drop Fifth in a Row, 122ãÃ‚Â105; Richardson Stirs Excitement; A Promethan Effort; Need Overall Improvement; KnicksãÃ‚Â¹ Box Score; KNICKS (105); WASHINGTON (122) | True | By Sam Goldaper Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/sports-today.html | Sports Today | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/commodities-weakening-currency-futures.html | Commodities | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/sports-news-briefs-nyamboi-beats-rose-in-82424-twomile.html | Sports News Briefs | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/gop-leaders-weighing-effect-of-death-on-a-race-by-kissinger-one.html | G.O.P. Leaders Weighing Effect Of Death on a Race by Kissinger | True | By Frank Lynn | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/around-the-nation-truck-spills-nuclear-waste-on-interstate-in.html | Around the Nation | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/to-aid-cyclists.html | To Aid Cyclists: | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/iran-crisis-stoked-by-obstinacy-of-factions-news-analysis.html | Iran Crisis Stoked by Obstinacy of Factions | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/1500-interviews-used-as-basis-for-the-survey.html | 1,500 Interviews Used As Basis for the Survey | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/fbi-reportedly-has-evidence-of-plot-to-kill-cultists-relatives.html | F.B.I. Reportedly Has Evidence Of Plot to Kill CultistsãÃ‚Â¹ Relatives | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/itf-backs-rule-changes.html | I.T.F. Backs Rule Changes | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/new-details-are-reported-on-how-rockefeller-died-time-of-death.html | New Details Are Reported on How Rockefeller Died | True | By Robert D. McFadden | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/rioting-and-death-invade-a-quiet-lane-in-teheran-rioting-and-death.html | Rioting and Death Invade a Quiet Lane in Teheran | True | By Eric Pace Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/miss-stevens-triumphs.html | Miss Stevens Triumphs | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/danville-couple-killed-in-crash.html | Danville Couple Killed in Crash | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/2-cbs-news-programs-exported-on-cassettes-most-popular-programs.html | 2 CBS News Programs Exported on Cassettes | True | By Les Brown | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/whose-islam.html | Whose Islam? | True | By Edward W. Said | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/decade-after-coast-spill-offshore-oil-under-cloud-undue-haste-seen.html | Decade After Coast Spill, Offshore Oil Under Cloud | True | By Gladwin Hill Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/skiing-luescher-overtakes-stenmark.html | Skiing; Luescher Overtakes Stenmark | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/rangers-on-rollercoaster-ups-and-downs.html | Rangers on RollerãÃ‚Â¹Coaster | True | By Parton Keese | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/liu-shaochis-death-reported-by-peking-once-maos-heir-former-chief.html | LIU SHAOãÃ‚Â¹CHI'S DEATH REPORTED BY PEKING | True | By Wolfgang Saxon | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/yachting-williwaw-is-sorc-victor.html | Yachting: Williwaw Is S.O.R.C. Victor | True | By William N. Wallace Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/letters-what-it-takes-to-sink-a-treaty.html | Letters | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/players-fans-differ-on-3-nba-allstars-nba-players-fans-differ.html | Players, Fans Differ on 3 N.B.A. AllãÃ‚Â¹Stars | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/muskie-fears-chances-are-scant-for-carter-wageinsurance-plan.html | Muskie Fears Chances Are Scant For Carter WageãÃ‚Â¹Insurance Plan | True | | 1979-02-02 0:00 | TX 215173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã²Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/city-ballet-tchaikovsky.html | City Ballet: Tchaikovsky | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/world-news-briefs-major-victories-reported-by-pol-pot-forces.html | World News Briefs | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/tv-sports.html | TV SPORTS | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/evers-forms-independent-coalition-to-influence-politics-in.html | Evers Forms Independent Coalition To Influence Politics in Mississippi | True | By Thomas A. Johnson Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/old-subcommittees-die-but-their-funds-live-on-albany-notes.html | Old Subcommittees Die, But Their Funds Live On | True | By Richard J. Meislin Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/chess-yale-team-routs-everyone-at-panam-championship.html | Chess: | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/ford-halts-output-of-new-engine.html | Ford Halts Output Of New Engine | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/to-aid-taiwan-american-group-will-organize-new-flying-tigers.html | To Aid Taiwan, American Group Will Organize New Flying Tigers | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/carey-will-propose-a-plan-to-equalize-funds-for-schools-wealthy.html | CAREY WILL PROPOSE A PLAN TO EQUALIZE FUNDS FOR SCHOOLS | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/2-dead-and-34-hurt-in-israeli-bombing-plo-said-to-take.html | 2 DEAD AND 34 HURT IN ISRAELI BOMBING | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/washington-watch-seeking-change-in-carters-budget-combating.html | Washington Watch | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/fords-end-visit-to-jordan.html | Fords End Visit to Jordan | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/radio.html | Radio | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/golf-triumph-for-zoeller-mcgee-soars-to-76.html | Golf: Triumph for Zoeller | True | By John S. Radosta Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/moving-toward-competency-tests.html | Moving Toward Competency Tests | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-3-no-title.html | Brath? | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/advertising-whats-cooking-for-cats.html | Advertising | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/news-summary-international.html | News Summary | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/us-industrial-outlook.html | U.S. Industrial Outlook | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/television.html | Television | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/music-rampal-presents-a-flute-recital-at-fisher.html | Music: Rampal Presents A Flute Recital at Fisher | True | By Peter G. Davis | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/us-catholics-finding-bearings-after-a-long-period-of-upheaval.html | U.S. Catholics Finding Bearings After a Long Period of Upheaval | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/trail-blazers-116-76ers-94.html | Trail Blazers 116, 76ers 94 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/kenneth-h-bates-former-editor-at-house-garden-magazine-69.html | Kenneth H. Bates, Former Editor At House | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/tv-the-corn-is-green-and-white-house-maids.html | TV: The Corn is Greenâ€šÃ„Â´ And White House Maids | True | By John J. O'CONNOR | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/deer-crashes-breakfast-at-cafeteria-in-indiana.html | Deer Crashes Breakfast At Cafeteria in Indiana | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/welcoming-the-year-of-the-ram.html | Welcoming the Year of the Ram | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/the-menuhins-play-music-of-old-friends-the-program.html | The Menuhins Play Music of Old Friends | True | By Harold C. Schonberg | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/notes-on-people-gelsey-kirkland-reported-leaving-ballet-theater.html | Notes on People | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/picturesque-takes-aqueduct-feature.html | Picturesque Takes Aqueduct Feature | True | | 1979-02-02 0:00 | TX 215173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/pope-warns-bishops-against-political-role-by-clergy-urged-to.html | Pope Warns Bishops Against Political Role by Clergy | True | By George Vecsey Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/rockefellers-family-gathers-for-services-rockefeller-family-gathers.html | Rockefeller's Family Gathers for Services | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/specter-of-rod-in-pinstripes.html | Specter of Rod. In Pinstripes | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/2-panels-plan-legislation-on-gsa-procurement-report-to-be-released.html | 2 Panels Plan Legislation on G.S.A. Procurement | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/kings-137-cavaliers-109.html | Kings 137, Cavaliers 109 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bakhtiar-peace-bid-to-khomeini-fails-violence-renewed-35-dead-in.html | BAKHTIAR PEACE BID TO KHOMEINI FAILS; VIOLENCE RENEWED | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/walter-b-schleiter-exofficial-for-muller-phipps-exporters.html | Walter B. Schleiter, Exâ€šÃ„Â´Official For Muller | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/new-little-miss-marker.html | New â€šÃ„Â¨Little Miss Markerâ€šÃ„Â´ | True | By Aljean Harmetz Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/hundreds-held-in-kenyan-drive.html | Hundreds Held in Kenyan Drive | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/nixon-arrives-in-washington.html | Nixon Arrives in Washington. | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-1-no-title.html | GLENN FLANAGAN | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/topics-the-hunters-and-the-hunted-not-qualified-deerslayers-nuclear.html | Topics The Hunters and the Hunted | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/ali-spinks-will-get-title.html | Ali: Spinks Will Get Title | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/851-trotter-takes-classic.html | 85â€šÃ„Â¹ Trotter Takes Classic | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/us-seeks-ways-to-gauge-foreign-nations-stability-memorandum-from.html | U.S. Seeks Ways to Gauge Foreign Nationsâ€šÃ„Â´ Stability | True | By Richard Burt Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/essay-brooding-over-dinner.html | ESSAY | True | By William Safire | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/that-white-male-federal-bench.html | That White Male Federal Bench | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/arbitration-replaces-lawsuits-for-doctors-authorized-in-13-states.html | Arbitration Replaces Lawsuits for Doctors | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-4-no-title.html | Oral | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/at-home-abroad-no-end-of-torment-iii.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/market-place-merger-rumors-buffet-beech.html | Market Place | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/a-series-hero-for-sale-the-marketing-of-bucky-dent.html | A Series Hero for Sale: The Marketing of Bucky Dent | True | By Tony Kornheiser | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/the-region-fire-in-hoboken-laid-to-3-children.html | The Region | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/nhl-team-is-selected.html | N.H.L. Team Is Selected | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/theater-wings-comes-to-broadway-memories-of-flying.html | Theater: â€šÃ„Â¨Wingsâ€šÃ„Â´ Comes to Broadway | True | By Richard Eder | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/a-zurich-opinion-rates-still-climbing-number-of-factors-cited.html | A Zurich Opinion: Rates Still Climbing | True | By John H. Allan | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/brooklyn-71-lehman-60.html | Brooklyn 71, Lehman 60 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/books-of-the-times-masterly-study.html | Books of TheTimes | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/the-city-queens-man-is-held-in-slaying-of-mother.html | The City | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bank-profits-take-large-jumps-spurred-by-rates-and-demand-bank.html | Bank Profits Take Large Jumps | True | By Deborah Rankin | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/lasting-rally-is-doubted.html | Lasting Rally Is Doubted | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/dumping-vigilance-debated-customs-aides-say-tv-imports-avoid.html | Dumping Vigilance Debated | True | By Seymour M. Hersh Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bridge-brazilian-team-is-believed-threat-for-bermuda-bowl.html | Bridge: | True | By Alan Truscott | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/canadian-wins-award-to-new-choreographers-showcase-becomes-talent.html | Canadian Wins Award To New Choreographers | True | By Anna Kisselgoff special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/resilient-chinese-leader-teng-hsiaoping.html | Resilient Chinese Leader | True | By Joseph Lelyveld Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/sporting-gear-winter-camping-made-easy.html | Sporting Gear | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/china-seen-facing-bar-to-growth-improvement-said-to-be-possible.html | China Seen Facing Bar To Growth | True | By Richard Jiallo Ran special to The New York | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/harold-weissman-weds-judith-reiter.html | Harold Weissman Weds Judith Reiter | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/poll-finds-46-still-oppose-ties-with-china-at-taiwans-expense.html | Poll Finds 46% Still Oppose Ties With China at Taiwan's Expense | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/detective-kills-murder-suspect-says-he-thought-man-had-gun.html | Detective Kills Murder Suspect; Says He Thought Man Had Gun | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/ftc-cites-abuse-of-debit-life-insurance.html | F.T.C. Cites Abuse of â€šÃ„ÃºDebitâ€šÃ„Ã¹ Life Insurance | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/algeria-requests-higher-gas-prices.html | Algeria Requests Higher Gas Prices | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/genesco-seeking-to-sell-remaining-bonwit-units-negotiations-began.html | Genesco Seeking to Sell Remaining Bonwit Units | True | By Isadore Barmasij | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/lynn-pearlman-a-buyer-is-married-to-david-minkow.html | Lynn Pearlman, a Buyer, Is Married to David Minkow | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/old-conflicts-are-bared-at-the-letelier-slaying-trial-a-clash-of.html | Old Conflicts Are Bared at the Letelier Slaying Trial | True | By David Burnham Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/success-of-tengs-visit-to-us-tied-to-how-3-crucial-audiences-react.html | Success of Ten's Visit to U.S. Tied To How 3 Crucial Audiences React | True | By Bernard Gwertzman Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/pacers-top-spurs-123110-for-3d-straight.html | Pacers Top Spurs, 123â€šÃ„Â¹110, for 3d Straight | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/nets-win-after-trailing-by-23-good-reason-to-be-confident-nets-win.html | Nets Win After Trailing by 23; Good Reason to Be Confident; United Press International ; Nets Win After Trailing by 23; 4 1/2 Games Ahead of Knicks; Netsâ€šÃ„Â' Box Score; NETS (117); PHOENIX (114) ; MacLeod Disputes Referee's Calls | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/kweisang-wang-59-a-newsman-active-in-chinatown-publishing.html | Kweiâ€šÃ„Â'sang Wang 59, a Newsman Active in Chinatown Publishing | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/outdoors-keeping-your-angling-gear-in-shape-for-spring.html | Outdoors: Keeping Your Angling Gear in Shape for Spring | True | By Nelson Bryant | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/historian-says-eisenhower-never-sought-divorce.html | Historian Says Eisenhower Never Sought Divorce | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/us-said-to-support-freeing-miss-hearst-justice-dept-reportedly.html | U.S. SAID TO SUPPORT FREEING MISS HEARST | True | By Nicholas M. Horrock Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/states-push-for-balanced-budget-presents-dilemma-for-congress.html | Statesâ€šÃ„Â' Push for Balanced Budget Presents Dilemma for Congress; | True | By Adam ClynierSpecial to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/executives-seek-tickets-to-gala.html | Executives Seek Tickets to Gala | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/nuggets-98-bulls-87.html | Nuggets 98, Bulls 87 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/events-music.html | Events | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/yanks-stalled-over-carew.html | Yanks Stalled Over Carew | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/arab-countries-fear-spread-of-irans-shiite-revolt-iraq-wary-of.html | Arab Countries Fear Spread of Iran's Shiite Revolt | True | By James. M. Markham Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/bush-says-campaign-seeks-matching-funds-after-only-3-weeks-renewed.html | Bush Says campaign Seeks Matching Funds After Only 3 Weeks | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/connors-crushes-ashe-by-63-64-61-connors-captures-final-fatigue.html | Connors Crushes she by 6â€šÃ„Â¹3, 6â€šÃ„Â¹4, 6â€šÃ„Â¹1 | True | By Neil Amdur special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/gervin-no-1-in-both-polls-ive-seen-a-lot-gervin-ive-seen-a-lot.html | Gervin. No. 1 In Both Polls: 'I've Seen a Lotâ€šÃ„Â'; Gervin: â€šÃ„ÃºI've Seen a Lotâ€šÃ„Â'; Continued From Page C1 | True | By Malcolm Moran Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/susan-lynn-bloom-bride-of-laurence-baron-jones.html | Susan Lynn Bloom Bride Of Laurence Baron Jones | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/kheel-advertisement-assails-post-publisher-over-a-critical-article.html | Kheel Advertisement Assails Post Publisher Over a Critical Article | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/duke-defeats-marquette-banks-scores-23.html | Duke Defeats Marquette | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/tool-orders-reach-peak.html | Tool Orders Reach Peak | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/skier-13-victor.html | Skier, 13, Victor | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/sports-world-specials-big-bertha.html | Sports World Specials | True | | 1979-02-02 0:00 | TX 215173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/a-diet-clinic-helps-obese-youngsters-record-of-food-intake.html | A Diet Clinic Helps Obese Youngsters | True | By Judy Klemesrud | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/st-johns-47-st-josephs-40.html | St. John's 47, St. Joseph's 40 | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/radical-surgery-is-questioned-in-new-study-of-breast-cancer-debate.html | Radical Surgery Is Questioned In New Study of Breast Cancer | True | By Walter Sullivan | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/us-envoy-fails-in-effort-to-revive-talks-on-egyptisrael-peace.html | U.S. Envoy Fails in Effort to Revive Talks on Egypt‚Ä‚Ä°Israel Peace Treaty | True | By Jonathan Kandell Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/jersey-rejects-fast-action-on-mercury-peril-potential-threat.html | Jersey Rejects Fast Action on Mercury Peril | True | By Robert Hanley Special to The New York Times | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/an-exotic-cache-of-handbags-and-jewelry.html | An Exotic Cache of Handbags and Jewelry | True | By Enid Nemy | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-29 | 1979-01-29 | https://www.nytimes.com/1979/01/29/archives/afghan-rebels-seeking-help-from-arab-states.html | Afghan Rebels Seeking Help From Arab States | True | | 1979-02-02 0:00 | TX 215173 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/world-news-briefs-armenian-33-is-reported-doomed-in-moscow-blast.html | World News Briefs | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/new-york-banks-lower-brokerage-loan-rates.html | New York Banks Lower Brokerage Loan Rates | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/knicks-lose-107104-streak-is-now-at-six-firsthalf-miscues-costly.html | Knicks Lose, 107‚Ä‚Ä°104; Streak Is Now at Six | True | By Sam Goldaper | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cho-lin-wife-of-peking-leader-has-known-the-perils-of-politics.html | Cho Lin, Wife of Peking Leader, Has Known the Perils of Politics | True | By Joseph Lelyveld Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/syracuse-five-beats-west-virginia-9074-liu-88-richmond-87-army-84.html | Syracuse Five Beats West Virginia, 90‚Ä‚Ä°74 | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/business-people-overtons-big-stakes-in-l-m-venture.html | BUSINESS PEOPLE | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/statements-at-the-graveside-by-nelson-rockefeller-jr.html | Statements at the Graveside | True | By Nelson Rockefeller Jr. | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/gerard-moran-a-rutgers-law-professor-dies-at-53-was-a-navy-ensign.html | Gerard Moran, a Rutgers Law Professor Dies at 53 | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/paris-couture-a-backward-glance-at-the-silver-screen-some-names.html | Paris Couture: A Backward Glance At the Silver Screen | True | By Bernadine Morris Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/4-isradii-arab-students-endorse-arab-terrorism.html | 4 Israeli Arab Students Endorse Arab Terrorism | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/around-the-nation-st-louis-teachers-upheld-on-right-to-continue.html | Around the Nation | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/about-pocantico-hills-advance-man-stays-on-the-job.html | About Pocantico Hills | True | By Francis X. Clines Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/tires-of-90-school-buses-slashed-on-li-front-tires-are-slashed.html | Tires of 90 School Buses Slashed on L.I. | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/weitz-fashions-his-own-auto.html | Weitz Fashions His Own Auto | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/treasury-bill-yields-mixed.html | Treasury Bill Yields Mixed | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/tomboy-and-gun-enthusiast-ammunition-for-small-army.html | Tomboy and Gun Enthusiast | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/jazz-his-students-play-a-memorial-to-tristano.html | Jazz: His Students Play A Memorial to Tristano | True | By Robert Palmer | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/president-and-teng-confer-four-hours-differ-over-soviet-carter-trip.html | PRESIDENT AND TENG CONFER FOUR HOURS; DIFFER OVER SOVIET | True | By Terence Smith Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/corporations-report-their-sales-and-earnings-results-for-the.html | AMERICAN AIRLINES (N); ARMSTRONG CORK (N); BANDAG (N); B C FOREST PRODUCTS; BLACK & DECKER (N); BRIGGS & STRATTON (N); BRISTOLâ€šÃ„Ã´MYERS (N); BROADVIEW FINANCIAL (0); BROOKSâ€šÃ„Ã´SCANLON (O); BRUSH WELLMAN (N); CASTLE & COOKE (N); C. 1. MORTGAGE GROUP; CITIZENS & SOUTHERN NATL. BANKGA (0); CITY GAS CO OF FLA (A); CONSOLIDATED FOODS (N); CONSOLIDATED FREIGHT. WAYS(N); CONTINENTAL GROUP (N); CONTINENTAL OIL (N); CROWN CRAFTS (A); CROWN INDUSTRIES (A); DELUXE CHECK PRINTERS (0); EMPIRE GAS (N); FOXâ€šÃ„Ã´STANLEY (A) PHOTO POTS; GENISCO TECHNOLOGY (A); â€šÃ„Ã¢GETTY 011 (N); GINO'S (N); GOULD (N); G.R.I. (A); GUARANTEE FINL OF CALIF (O); GULFSTREAM LAND/DEVEL (A); HAMMERMILL PAPER (N); HARLAND (JOHN H.) (A); HARTFORD STEAM BOILER (O); HUBBELL (HARVEY) (A); HUDSON'S BAY OIL & GAS (A); HUTTON (E.F.) (N); IDEAL BASIC INDUSTRIES (N); INGREDIENT TECHNOLOGY (N); INTEGON(N); ITEL(N); JOHNSON CONTROLS (N); KRAFT (N); K ROY INDUSTRIES (O); LIGGETT GROUP (N); LIQUID TRANSPORTERS (0); LOUISIANA GEN'L SERV.(A); MARCUS (O); MISSISSIPPI VALLEY GAS (0); MOSTEK(0); NALCO CHEMICAL (N); NATIONAL STEEL (N); ENGLAND G & ASSN; Share earns.; Share earns. 1.39; Share earns.; SUN CO. (N); TECHNICOLOR (N); U.S. FIDELITY & GUARANTY (N); U.S. GYPSUM (N); U.S. INDUSTRIES(N) ; UNITED TECHNOLOGIES (N); Profits Scoreboard | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/la-faces-new-olympic-block-some-confidence-expressed-agreement-on.html | Agreement on Fund Cited | True | By Samuel Abt Special to The New York Times. | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/museum-plans-dandelion-with-paper-bag-players.html | Museum Plans â€šÃ„Ã´Dandelionâ€šÃ„Ã¨ With Paper Bag Players | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/james-spicer-set-up-off-broadway-plays-avantgarde-jazz-51.html | James Spicer, Set Up Off Broadway Plays, Avantâ€šÃ„Ã´Garde Jazz | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/kennedy-assails-cuts-president-is-proposing-for-law-enforcement.html | Kennedy Assails Cuts President Is Proposing For Law Enforcement | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/commodities-late-rally-trims-drop-in-soybean-future-prices-wheat.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/carter-clears-miss-hearsts-release-president-clears-way-for-release.html | Carter Clears Miss Hearst's Release | True | By Marjorie Hunter Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/pioneer-gm-economist.html | Pioneer G.M. Economist | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/differences-fade-as-rivals-mingle-to-honor-teng-rivals-mingle-at.html | Differences Fade as Rivals Mingle to Honor Teng | True | By Fox Butterfield Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/american-express-lifts-34-bid-its-40-a-share-if-mcgrawhill-ends.html | American Express Lifts $34 Bid | True | By Edwin McDowell | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/khomeini-keeps-up-war-of-words-against-bakhtiar.html | Khomeini Keeps Op War of Words Against Bakhtiar | True | By Paul Lewis Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/new-test-is-planned-on-shroud-of-turin-accuracy-of-method.html | New Test Is Planned On Shroud of Turin | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/one-filibuster-per-issue.html | One Filibuster Per Issue | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/the-new-rural-japan.html | The New Rural Japan | True | By Ronald P. Dore | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/the-city-zoos-stolen-birds-found-in-brooklyn.html | The City Zoo's Stolen Birds Found in Brooklyn | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/books-of-the-times-a-wink-at-several-authors-embracing-questions.html | Books of TheTimes | True | By John Leonard | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/taxes-accounting-new-broad-uses-for-clifford-trusts.html | Taxes & | True | | 1979-02-01 0:00 | TX 179581 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/american-air-earns-8-million.html | American Air Earns $8 Million | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/112-billion-latin-loans.html | $1.12 Billion Latin Loans | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/ayatollahs-opposition-to-shahs-goes-back-many-years-a-teacher-of.html | Ayatollah's Opp'sition to Shahs Goes Back Many Years | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/epa-air-surveillance-reported.html | E.P.A. Air Surveillance Reported | True | By Philip Shabe???? ?????????????? | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/radio.html | Radio | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/past-casts-shadow-on-cambodians-in-us-doubt-tradition-can-survive.html | Past Casts Shadow on Cambodians in U.S. | True | By Leslie Maitland | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/bill-koch-wins-us-ski-title-doubts-about-delaying.html | Bill Koch Wins U.S. Ski Title | True | By Michael Strauss Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/pope-tells-mexicos-indians-hell-speak-for-the-oppressed-injustice.html | Pope Tells Mexico's Indians He'll Speak for the Oppressed | True | By Alan Riding Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/tv-triangle-fire-with-tom-bosley.html | TV: â€šÂ„Â²Triangle Fire With Tom Bosley. | True | By Tom Buckley | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/business-records.html | Business Records | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/president-and-wife-will-attend-memorial-service-for-rockefeller.html | President and Wife Will Attend Memorial Service for Rockefeller | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/iran-cancels-nuclear-plants.html | Iran Cancels Nuclear Plants | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/gde.html | Guide GOING OUT | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/music-a-night-of-three-premieres-the-program.html | Music: A Night of Three Premieres | True | By Harold C. Schonberg | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/yale-raises-fees-and-reduces-student-body.html | Yale Raises Fees and Reduces Student Body | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/rostropovich-conducts-brittens-war-requiem.html | Rostropovich Conducts Britten's War Requiemâ€šÂ„Â´ | True | By John Rockwell | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/q-whats-the-diameter-of-the-regents-exam.html | What's the Diameter Of the Regentsâ€šÂ„Â´ Exam?; They are not only changing the rules, but also â€šÂ„Â²holding accountable only those playing by the old rules: the studentsâ€šÂ„Â´ | True | By Donald Ryan | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/text-of-statements-by-carter-and-teng-at-welcoming-ceremony-toward.html | Text of Statements by Carter and Teng at Welcoming Ceremony | True | By Mr. Carter | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/events-music-dance.html | Events | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/big-board-labor-talks.html | Big Board Labor Talks | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/mr-teng-and-the-triangle.html | Mr. Teng and the Triangle | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/byrne-unveils-1980-budget-with-243-million-increase-1979-surplus-of.html | Byrne Unveils 1980 Budget With $243 Million Increase | True | By Joseph F. Sullivan Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/wage-plan-proposed-to-house-unit-backing-seen-on-insurance-idea.html | Wage Plan Proposed to House Unit | True | By Edward Cowan Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/concert-maureen-forrester-sings-cycle-by-elgar.html | Concert: Maureen Forrester Sings Cycle by Elgar | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/miss-hearst-is-grateful-to-carter-and-praises-courageous-decision.html | Miss Hearst Is â€šÂ„Â²Gratefulâ€šÂ„Â´ to Carter And Praises â€šÂ„Â²Courageousâ€šÂ„Â´ Decision | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/news-summary-international.html | News Summary | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/papal-delay-for-arguello.html | Papal Delay For Arguello | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/coal-wastes-used-to-construct-reefs-marine-life-flourishes-blocks.html | Coal Wastes Used To Construct Reefs | True | By Bayard Nverster | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/world-gold.html | World Gold | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/carey-praised-by-macchiarola-on-school-plan-formula-tied-to.html | Carey Praised By Macchiarola On School Plan | True | By John T. McQuiston | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/dance-daniel-maloney-troupe.html | Dance: Daniel Maloney Troupe | True | By Jack Anderson | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/the-appeal-continues.html | The Appeal Continues | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/eventssports.html | Events/Sports | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/nixon-at-tengs-dinner-said-to-plan-a-china-trip-meeting-with-carter.html | Nixon, at Teng's Dinner, Said to Plan a China Trip | True | By Martin Tolchin Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/steel-output-up-for-week.html | Steel Output Up for Week | True | | 1979-02-01 0:00 | TX 179581 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/music-collegiate-chorale-in-devotional-program.html | Music: Collegiate Chorale in Devotional Program | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/nuclear-test-set-for-tomorrow.html | Nuclear Test Set for Tomorrow | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/ayatollah-the-symbol-of-revolt-eludes-definition-press-called-too.html | Ayatollah, the Symbol of Revolt, Eludes Definition | True | By John Vinocur Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/giants-lose-frontoffice-candidates-rams-klosterman-a-candidate.html | Giants Lose Frontâ€šÃ„Â®Office Candidates | True | By Michael Katz | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/may-gadd-88-expert-on-english-american-countrystyle-dance-whiffling.html | May Gadd, 88, Expert On English, American Countryâ€šÃ„Â®Style Dance; | True | By Joan Cook | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cauthen-taken-off-affirmed.html | Cauthen Taken Off Affirmed | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/bridge-crocodile-tears-often-shed-for-a-missed-opportunity.html | Bridge: | True | By Alan Truscott | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/terence-mccarthy-writer-dead-at-69-economic-consultant-wrote-about.html | TERENCE M'CARTHY, WRITER, DEAD AT 69 | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/currency-markets-dollar-is-mixed-on-eve-of-us-trade-report-causes.html | CURRENCY MARKETS | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/television.html | Television | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/boston-u-threatened-by-strike-as-teachers-talks-deteriorate-we-seek.html | Boston U. Threatened by Strike As Teachersâ€šÃ„Â¨ Talks Deteriorate | True | By Michael Knight Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/1978-hutton-profit-at-peak.html | 1978 Hutton Profit at Peak | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/kraft-profit-up-26-in-fourth-quarter.html | Kraft Profit Up 26% in Fourth Quarter | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/the-region-layoffs-approved-in-newark-schools.html | The Region | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/ford-fund-picks-a-new-president-after-long-hunt-ford-foundation.html | Ford Fund Picks A New President After Long Hunt,; | True | By Lesley Oelsner | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/san-diego-girl-slays-2-with-rifle-and-wounds-9-on-school-grounds.html | San Diego Girl Slays 2 With Rifle And Wounds 9 on School Grounds | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/excerpts-from-toasts-by-carter-and-teng-by-mr-carter.html | Excerpts From Toasts by Carter and Teng | True | By Mr. Carter | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/earnings-united-technologies-shows-a-profit-rise-sales-also.html | EARNINGS | True | By Clare M. Reckert | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/banks-a-profitguide-headache-deplorable-many-bankers-say.html | Banks a Profitâ€šÃ„Â®Guide Headache | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/basketball-recruiting-no-problem-for-irish-the-fans-expect-title.html | Basketball Recruiting No Problem for Irish | True | BY Gordon S. White Jr. | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/james-soby-72-art-connoisseur-and-trustee-of-modern-museum-advocate.html | James Soby, 72, Art Connoisseur And Trustee of Modern Museum; | True | By John Russell | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/new-debate-seen-on-why-man-first-walked-erect-fossils-recovered-and.html | New Debate Seen on Why Man First Walked Erect | True | By Boyce Rensberger | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/money.html | Money | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/rockefeller-is-buried-on-the-family-estate-son-15-leads-eulogy.html | Rockefeller Is Buried On the Family Estate; Son, 15, Leads Eulogy | True | By Steven R. Weisman Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/assembly-passes-bill-to-equalize-insurance-rates-senate-prospects.html | Assembly Passes Bill to Equalize Insurance Rates | True | By E. J. Dionne Jr. | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/correction.html | CORRECTION | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/market-place-the-sharp-rise-in-beker-stock.html | Market Place | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/rise-in-saudi-oil-output-foreseen-in-first-quarter.html | Rise in Saudi Oil Output Foreseen in First Quarter | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/music-pentagon-brass-quintet.html | Music: Pentagon Brass Quintet | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/gov-browns-got-more-than-mellow-folks.html | Gov. Brown's Got More Than â€šÃ„Â®Mellowâ€šÃ„Â¨ Folks | True | By Benjamin Stein | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-1-no-title.html | YUSUKE HAGIHARA | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/science-watch-blood-pressure-tracking-icebergs-viruses-in-water.html | Science Watch | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/getty-sun-profits-up-leasehold-written-down.html | Getty, Sun Profits Up | True | | 1979-02-01 0:00 | TX 179581 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/from-brooklyn-restoration-to-ford-foundation-man-in-the-news.html | From Brooklyn Restoration to Ford FoundationMan in the News | | By John Kifner | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/questioning-of-iacocca-expected-iacocca-declines-comment-iacocca.html | Questioning Of Iacocca Expected | | By Nicholas M. Horrock | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/list-of-guests-at-dinner-for-visiting-chinese-leader.html | List of Guests at Dinner for Visiting Chinese Leader | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/public-gets-film-role-in-canada-movie-makers-selling-stock-troubled.html | Public Gets Film Role In Canada | | By Aljean Harmetz Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/son-saves-20-father-doubles-aid-to-neediest-how-to-aid-the-fund.html | Son Saves $20, Father Doubles Aid to Neediest | | By Alfredclark | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/letters-the-stubborn-virus-of-racial-bigotry-2-myths-about-3.html | Letters | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/stock-prices-off-and-dow-drops-398-reasons-behind-weakness-dow-sets.html | Stock Prices Off and Dow Drops 3.98 | | By Alexander R. Hammer | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/witness-alters-letelier-statement.html | Witness Alters Letelier Statement | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/company-news-rockwell-to-sell-admiral-business.html | COMPANY NEWS | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/italian-prime-minister-defends-governments-record-as-terrorism.html | Italian Prime Minister Defends Government's Record as Terrorism Rises | | By Henry Tanner Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/nfc-wins-pro-bowl-137-on-hills-score.html | N.F.C. Wins Pro Bowl, 13â€š,Â*7, on Hill's Score | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cardinal-delargey-of-wellington-head-of-church-in-new-zealand.html | Cardinal Delargey of Wellington; Head of Church in New Zealand | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/rockefeller-scope-finance-to-resorts-the-rockefellers-and-some-of.html | Rockefeller Scope: Finance to Resorts | | By Robert A. Bennett | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/sports-today.html | Sports Today | | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/debut-robert-edwards-pianist.html | Debut: Robert Edwards, Pianist | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/unitas-butkus-two-of-a-kind-sports-of-the-times-the-47game.html | Unitas, Butkus: Two of a Kind | | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/pianist-sayuri-iida-plays.html | Pianist: Sayuri Iida Plays | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/notes-on-people-muhammad-ali-receives-a-top-honor-from-koch-casals.html | Notes on People | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/excerpts-from-governor-byrnes-budget-message-vast-changes-in-20.html | Excerpts From Governor Byrne's Budget Message | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/tv-an-1130-pm-look-at-mindcontrol-studies.html | TV: An 11:30 P.M Look At Mindâ€šÂ,Â"Control Studies | | By John J. O'Connor | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/callaghan-sees-key-union-chiefs-admission-of-defeat-seen.html | Callaghan Sees Key Union Chiefs | | By William Borders Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/birthdefect-suits-worry-doctors-requested-counseling.html | Birthâ€šÂ,Â"Defect Suits Worry Doctors | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/new-answers-for-mom-im-bored.html | New Answers for â€šÂ,Â"Mom, I'm Boredâ€šÂ,Â" | | By Nan Robertson | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/hitachi-in-china-contract.html | Hitachi in China Contract | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/tibetan-is-called-ready-for-talks-with-chinese.html | Tibetan Is Called Ready For Talks With Chinese | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/about-education-further-proof-that-iq-data-were-fraudulent.html | About Education | | By Fred M. Hechinger | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/bail-is-set-at-100000-for-suspect-in-747-hijacking.html | Bail Is Set at $100,000 for Suspect in 747 Hijacking | | By Robin Herman | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/national-steel-net-gains.html | National Steel Net Gains | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/gimbels-shakeup-chief-retires-executive-shakeup-at-gimbels.html | Gimbels Shakeâ€šÂ,Â"Up: Chief Retires | | By Isadore Barmash | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/credit-markets-lower-bond-yields-halt-rally-unwillingness-by.html | CREDIT MARKETS Lower Bond Yields Halt Rally | | By John H. Allan | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cab-urged-to-bar-merger.html | C.A.B. Urged To Bar Merger | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/sports-news-briefs-canadiens-rout-flyers-lead-islanders-by-2-points.html | Sports News Briefs | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/reversetraffic-lane-speeding-buses-to-resorts-reverse-lane-is.html | Reverseâ€šÂ,Â"Traffic Lane Speeding Buses to Queens | | By Joseph P. Fried | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/us-casino-inquiry.html | U.S. Casino Inquiry | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/call-to-911-for-stricken-rockefeller-did-not-identify-him-tape.html | Call to 911 for Stricken Rockefeller Did Not Identify Him, Tape Shows | | By Robert D. McFadden | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-02-01 0:00 | TX 179581 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/issue-and-debate-should-state-authority-replace-nyra-the-background.html | Issue and Debate Should State Authority Replace N.Y.R.A?; The Background; For Abolition; Against Abolition;New York City money that had formerly gone to the State.; The Outlook | True | By Steve Cady | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/40-nations-discuss-cocoa.html | Nations Discuss Cocoa | True | By Victor Lusinciii;Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/clearing-away-west-side-ruins.html | Clearing Away West Side Ruins | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/a-voice-against-liberation-theology.html | A Voice Against â€šÃ„Â²Liberation Theologyâ€šÃ„Â´ | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/us-disaster-agency-rejects-states-appeal-for-love-canal-funds.html | U. S. Disaster Agency Rejects State's Appeal F'r Love Canal Funds | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/dividends.html | Dividends | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/education-honors-programs-spreading-programs-gain-importance-honors.html | EDUCATION | True | By Gene I. Maeroff | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/advertising-hertz-chooses-scali.html | Advertising | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/queens-church-meeting-robbed-by-gunmen.html | Queens Church Meeting Robbed by Gunmen | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/african-policys-big-test.html | African Policy's Big Test | True | By Dick Clark | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/historys-biggest-blast-prompts-a-new-hypothesis-boulders-in-space.html | History's Biggest Blast Prompts a New Hypothesis | True | By Walter Sullivan | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/vladimir-spivakov-plays-violin-at-carnegie-hall.html | Vladimir Spivakov Plays Violin at Carnegie Hall | True | By Donal Henahan | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/iran-easing-return-of-khomeini-is-set-to-reopen-airports-army.html | IRAN, EASING RETURN OF KHOMEINI, IS SET TO REOPEN AIRPORTS | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cash-prices.html | Cash Prices | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/china-alters-views-on-exlandowners-peking-decides-to-restore-rights.html | CHINA ALTERS VIEWS ON EXâ€šÃ„Â²LANDOWNERS | True | By James P. Sterba Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/engineer-corps-says-it-had-waterway-authority-69-documents-admitted.html | Engineer Corps Says It Had Waterway Authority 63 Documents Admitted | True | By Wayne King Special to The New york Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/japan-fears-oil-cutbacks-rise-in-saudi-oil-output-foreseen-in-first.html | Japan Fears Oil Cutbacks | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/libya-to-cut-oil-supplies.html | Libya to Cut Oil Supplies | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/power-body-sees-slower-need-rise.html | Power Body Sees Slower Need Rise | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/steelworkers-midnight-strike-seems-certain-at-big-shipyard-in.html | Steelworkersâ€šÃ„Â´ Midnight Strike Seems Certain at Big Shipyard in Virginia | True | By Ben A. Franklin Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/stage-mccarter-presents-new-anne-commire-play-childhood-motherhood.html | Stage: McCarter Presents New Anne Commire Play | True | By Mel Gussow | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/corporate-move-to-norwalk-site-to-be-given-up-continental-group.html | Corporate Move â€šÃ„Â¢ To Norwalk Site To Be Given Up | True | By Robert E. Tomasson Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/observer-baedeker-for-mr-teng.html | OBSERVER | True | By Russell Baker | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/cuevas-retains-title-stopping-clark-in-second-venezuelan-keeps.html | Cuevas Retains Title, Stopping Clark in Second | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/german-study-finds-evidence-for-motive-of-mobbing-birds-from.html | German Study Finds Evidence For Motive Of â€šÃ„Â²Mobbingâ€šÃ„Â´ Birds; | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/below-tupelos-calm-a-residue-of-tension-its-a-good-thing.html | Below Tupelo's Calm, a Residue of Tension | True | By Thomas A. Johnson Special to The New York Times | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-30 | 1979-01-30 | https://www.nytimes.com/1979/01/30/archives/us-to-devise-new-tactics-on-mideast-too-little-authority-to.html | U.S to Devise New Tactics on Mideast | True | | 1979-02-01 0:00 | TX 179581 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/notes-on-people-nixon-visits-with-an-old-friend-and-will-meet-teng.html | Notes on People | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/music-unnatural-sound-tribute-to-rockefeller-staged-by-city-ballet.html | Music: â€šÃ„Â²Unnaturalâ€šÃ„Â´ Sound | True | By Robert Palmer | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/world-gold.html | World Gold | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/best-buys.html | Best Buys | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/rockefeller-had-heart-ailment-doctor-reports-medical-examiner-tells.html | Rockefeller Had Heart Ailment, Doctor Reports | True | By Lawrence K. Altman | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/us-reportedly-expels-a-taiwanese-diplomat.html | U.S. Reportedly Expels A Taiwanese Diplomat | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/archpriest-giragosian-at-83-served-armenian-church-in-us.html | Archpriest Giragosian, at 83; Served Armenian Church in U.S. | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/dayan-will-fill-in-french-officials-on-peace-talks-with-egyptians.html | Dayan Will Fill In French Officials On Peace Talks With Egyptians | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/technology-productivity-or-innovation.html | Technology | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/construction-set-to-begin-today-on-a-new-hotel-38story-harley-at.html | Construction Set To Begin Today On a New Hotel | True | By Carter B. Horsley | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/us-steel-4thquarter-profits-soar-to-946-million-orders-about-20.html | U.S. Steel 4thâ€šÃ„Â¿Quarter Profits Soar to $94.6 Million | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/salomon-review-of-bond-market.html | Salomon Review Of Bond Market | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/dividends.html | Dividends | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/carey-tax-plan-aims-its-relief-at-few-groups-small-corporations.html | Carey Tax Plan Aims Its Relief At Few Groups | True | By Ari L. Goldman Special to The New York Tunes | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/earnings-mcgrawhill-net-rises-203-major-units-set-records.html | EARNINGS | True | By Clare M. Reckert | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/carter-budget-gets-support-in-survey-public-backs-cuts-in-spending.html | CARTER BUDGET GETS SUPPORT IN SURVEY | True | By Adam Clymer | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/recital-flute-and-guitar-combination.html | Recital: Flute and Guitar Combination | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/wnet-gets-vanessa-1958-pulitzer-prize-opera.html | WNET Gets â€šÃ„Â¯Vanessa,â€šÃ„Â´ 1958 Pulitzer Prize Opera | True | By John J. O'Connor | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/wine-talk.html | Wine Talk | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/korean-surplus-in-us-trade.html | Korean Surplus In U.S. Trade | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/tv-ratings.html | TV RATINGS | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-region-arsonists-burn-home-of-blacks.html | The Region | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/pastry-thats-fit-for-a-president-albert-kumin-makes-pastry-thats.html | Pastry That's Fit For a President | True | By Mimi Sheraton | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/song-zehava-gal-mezzo.html | Song: Zehava Gal, Mezzo | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/14c18c-gasoline-rise-seen-in-2-years-gasoline-price-rise-seen-a-key.html | 14Â¢â€šÃ„Â¢18Â¢â€šÃ„Â¢ Gasoline Rise Seen in 2 Years | True | By Richard Halloran Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/on-the-shelves-some-good-news.html | On the Shelves: Some Good News | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/chess-sharp-sword-is-menacing-but-so-are-duller-weapons.html | Chess: | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/china-policy-of-freddies-brown-sports-of-the-times.html | China Policy of Freddies Brown | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/haute-couture-dolls-in-exhibit-at-cartier.html | Haute Couture Dolls in Exhibit at Cartier | True | By Enid Nemy | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/two-out-in-flyers-shakeup-takes-the-helm-today.html | Two Out In Flyersâ€šÃ„Â´ Shakeâ€šÃ„Â¥Up | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/atlantans-plan-protests-of-teng-visit-tomorrow.html | Atlantans Plan Protests Of Teng Visit Tomorrow | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/new-bids-to-be-sought-for-east-river-marina.html | New Bids to Be Sought For East River Marina | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/world-news-briefs-france-detains-23-basques-in-move-aimed-at.html | World News Briefs | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/house-panel-elects-a-chairman-who-gave-funds-to-colleagues.html | House Panel Elects a Chairman Who Gave Funds to Colleagues | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/pope-greets-workers-and-the-poor-in-guadalajara-exhausting-part-of.html | Pope Greets Workers and the Poor in Guadalajara | True | By Alan Riding Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/heaviest-budget-ever-is-bound-in-bullion.html | Heaviest Budget Ever Is Bound in â€šÃ„Â¥Bullionâ€šÃ„Â¡ | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/news-of-the-theater-paul-sills-returning-to-broadway-with-a-mystery.html | News of the Theater | True | By Carol Lawson | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/chase-cuts-prime-rate-to-11-competitors-call-first-drop-in-2-years.html | Chase Cuts Prime Rate To 11Â·Î© | True | By Robert A. Bennett | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/symbols-of-china-return-to-washington-but-everything-is-turned.html | Symbols of China Return to Washington, But Everything Is Turned Upside Down | True | By Joseph Lelyveld Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/state-solicitor-general-named.html | State Solicitor General Named | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/freshman-in-house-learns-tough-lesson-change-in-the-times.html | Freshman In House Learns Tough Lesson | True | By Steven V. Roberts Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/discoveries-superdoll-cloud-art-beauty-tray-massage-kit-ties-and.html | DISCOVERIES | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/company-news-green-giant-merger-into-pillsbury-voted-atlanta-am.html | COMPANY NEWS | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/scientists-charge-us-belittles-naval-shipyard-radiation-risks-8.html | Scientists Charge U.S. Belittles Naval Shipyard Radiation Risks | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/personal-health.html | Personal Health | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/carters-image-in-survey-honest-but-not-a-leader-inroads-among.html | Carter's Image in SurVey: Honest, but Not a Leader | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/17-of-633-new-garbage-trucks-arrive.html | 17 of 633 New Garbage Trucks Arrive | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/letters-mental-health-vital-37-million.html | Letters; Mental Health: â€ŠÂ·VitalÂ·Â· $37 Million; HANNAH ACHTENBERG CHEN.; The Good Regulations; STEWART M. LEE; Elena Pavlov; Insured Poverty; bill is $4,252?; HELEN KOSS; Leitmotiv; Tomato Economics; E. CRIMMINS; Souptime; LEONIE M. ROSENOER; Newton, Mass., Jan. 19, 1979; Nuclear Reactor Safety: â€ŠÂ·Knowledge Instead of Worriesâ€ŠÂ·Â·; R. E. LAPP, W. E. NYER.0.M. RICE | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/a-new-plan-for-west-42d-st.html | A New Plan for West 42d St. | True | By Paul Goldberger | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/careys-republican-budget-it-reflects-the-increasing-financial.html | Carey's â€ŠÂ·Republican Budgetâ€ŠÂ·Â· | True | By Richard J. Meislin Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/how-budget-in-albany-has-grown-since-1959.html | How Budget in Albany Has Grown Since 1959 | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/citicorp-note-sale-today.html | Citicorp Note Sale Today | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/127-billion-budget-with-new-tax-cuts-is-offered-by-carey-limited.html | $121 BILLION BUDGET WITH NEW TAX CUTS IS OFFERED BY CAREY | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/deaths.html | Deaths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/ayatollah-is-expected-to-head-home-tomorrow-to-a-huge-reception.html | Ayatollah Is Expected to head Home Tomorrow to a Huge Reception | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/hanoi-masses-troops-on-northern-frontier-in-response-to-china-talks.html | Hanoi Masses Troops On Northern Frontier In Response to China | True | By Terence Smith Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/north-korea-to-cease-antiseoul-campaign.html | North Korea to Cease Anti â€ŠÂ·Seoul Campaign | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/syria-and-iraq-delay-merger.html | Syria and Iraq Delay Merger | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/carter-names-choice-to-investigate-gsa.html | Carter Names Choice To Investigate G.S.A. | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/islanders-beaten-54-rangers-53-victors-resch-is-discouraged.html | Islanders Beaten, 5â€ŠÂ·Â·4; Rangers 5â€ŠÂ·Â·3 Victors | True | By Parton Keese Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/washington-fearing-new-outbreaks-also-recalls-its-nonessential.html | Washington, Fearing New Outbreaks, Also Recalls Its Nonessential Aides | True | By Bernard Weinraub Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-3-no-title.html | CATHERINE BAXTER | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/lee-marvin-is-drawing-crowds-at-trial-over-suit-for-1-million-actor.html | Lee Marvin Is Drawing Crowds At Trial Over Suit for $1 Million | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/money.html | Money; Federal& funds rate; Dealer's Companer.; Bankers acceptance; Certificatesofdeposit:; Eurodollarrates: | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/nets-lose-on-coast-127-to-108-lakers-in-second-place-nets-in-foul.html | Nets Lose On Coast, 127 to 108 | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-lady-in-gray.html | The Lady In Gray | True | By Claudio Ombu | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/national-inventors-day-feb-11.html | National Inventorsâ€ŠÂ·Â· Day Feb. 11 | True | | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/killing-of-burros-viewed-as-way-to-halt-damage.html | Killing of Burros Viewed As Way to Halt Damage | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/blumenthal-warns-koch-over-us-aid-carter-aides-say-mayor-was-told.html | BLUMENTHAL WARNS KOCH OVER U.S. AID | True | By Lee Dembart | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/tremor-caused-a-tumult-at-palisades-seismic-lab-a-struggle-for.html | Tremor Caused a Tumult At Palisades Seismic Lab | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/us-discloses-stripmine-rules-revisd-to-cost-companies-less.html | U.S. Discloses Strip‚Äã‚Äö‚ÄôMine Rules Revised to Cost Companies Less | True | By Seth S. King Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/fordham-ends-slide-tops-columbia-7675-va-tech-113-city-college-51.html | Fordham Ends Slide, Tops Columbia, 76‚Äã‚Äö‚Äô75 | True | By Al Harvin | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/pete-roses-latest-hustle-is-phillie-tickets-whistlestop-tour.html | Pete Rose's Latest Hustle Is Phillie Tickets | True | By Joseph Durso | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-shape-of-suits-to-come-the-things-that-characterized-chanel.html | The Shape of Suits to Come | True | By Bernadine MORRIS Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/market-loses-ground-dow-drops-by-399-points-stone-container-gains.html | Market Loses Ground; Dow Drops by 3.99 Points | True | By Vartanig G. Vartan | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/tripling-of-federal-financing-of-public-radio-and-tv-urged-2-new.html | Tripling of Federal Financing Of Public Radio and TV Urged | True | By Les Brown | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/entertainment-events-film.html | Entertainment Events | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/kapadia-success-again.html | Kapadia Success Again | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/snow-plagues-chicago-mayors-campaign-for-reelection-snow-sours-the.html | Snow Plagues Chicago Mayor's Campaign for Re‚Äã‚Äö‚Äô election; Snow Sours the Mayor; Opponents Not Seen as Threats; ‚Äã‚Äö‚Äô‚ÄòWhere's the Bitterness?‚Äã‚Äö‚Äô‚Äô; Lacks Major Backing | True | By Douglas E. Kneeland Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-9-no-title.html | Braths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/private-lives.html | Private Lives | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/fraiberg-resigns-metromedia-post.html | Fraiberg Resigns Metromedia Post | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/theater-the-auction-tomorrow.html | Theater: 'The Auction Tomorrow‚Äã‚Äö‚Äô | True | By Richard Eder | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/diplomats-obtain-cosmos-iarusci.html | Diplomats Obtain Cosmos' Iarusci | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/teng-on-capitol-hill-says-peking-must-keep-taiwan-options-open-teng.html | Teng, on Capitol Hill, Says Peking Must Keep Taiwan Options Open | True | By Bernard Gwertzman Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/advertising-gillette-leaving-thompson-competition-heightens-in.html | Advertising | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/tokyo-says-russia-builds-bases-on-2-islands-off-northern-japan.html | Tokyo Says Russia Builds Bases On 2 Islands Off Northern Japan | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/commodities-copper-futures-prices-gain-in-strong-demand-gold-and.html | ‚Äã‚Äö‚Äô‚ÄòCOMMODITIES‚Äã‚Äö‚Äô‚Äô | True | By H. J. Maidenberg | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/general-appears-to-contradict-us-on-waterway.html | General Appears to Contradict U.S. on Waterway | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/6-killed-and-4-injured-in-building-explosion-at-prison-in-missouri.html | 6 Killed and 4 Injured In Building Explosion At Prison in Missouri | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/currency-markets-dollar-generally-higher-gold-drops-4-in-london.html | CURRENCY MARKETS | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/english-cup-final-set.html | English Cup Final Set | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/kitchen-equipment-convection-ovens.html | Kitchen Equipment | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/merrill-lynch-net-gains-investment-banking-revenues.html | Merrill Lynch Net Gains | True | By Karen W. Arenson | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/metropolitan-diary-mother-goose-in-suburbia.html | Metropolitan Diary; Lawrence Van Gelder; MOTHER GOOSE IN SUBURBIA; THE EXTERMINATOR (With apologies to G.C.); ICE DANCERS; WHAT'S IN A NAME | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/nfc-gets-a-small-consolation-riding-a-hot-streak-evidence-of.html | N.F.C. Gets a Small Consolation | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/train-jumps-tracks-at-port-washington.html | Train Jumps Tracks At Port Washington | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/business-records.html | Business Records | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/olympic-soccer-curbed.html | Olympic Soccer Curbed | True | By Samuel Abt Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/an-exciting-contest-next-depalma-script-feb-15-is-deadline.html | An Exciting Contest: Next DePalma Script | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/business-people-abbouds-place-in-china-banking.html | BUSINESS PEOPLE | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/americans-quit-iran-gladly-but-regret-unfinished-jobs-more-planning.html | Americans Quit Iran Gladly But Regret Unfinished Jobs | True | By Eric Pace Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/study-mostly-welcomed-criticized-by-radio-leaders-praise-from-van.html | Study Mostly Welcomed | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/professors-at-farmingdale-charge-bias-longstanding-frustration.html | Professors at Farmingdale Charge Bias | True | By Irvin Molotsky Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/1500-persons-queried-in-timescbs-survey.html | 1,500 Persons Queried In Times/ CBS Survey | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/its-smallpond-time-again.html | It's Smallâ€šÃ„Ã´Pond Time Again | True | By Stuart Hampshire | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/us-is-helping-china-reenter-world-tennis.html | U. S. Is Helping China Reâ€šÃ„Ã´enter World Tennis | True | By James Tuite | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/minor-quake-hits-jersey-and-parts-of-2-boroughs-like-a-subway-train.html | Minor Quake Hits Jersey and Parts of 2 Boroughs | True | By John Kifner | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/washington-steel-rejects-talley-bid.html | Washington Steel Rejects Talley Bid | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/credit-markets-move-by-chase-renews-rally-mixed-views-from-fed.html | CREDIT MARKETS | | By John H. Allan | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/careys-taxcut-plan-compared-for-5-years.html | Carey's Taxâ€šÃ„Ã´Cut Plan Compared for 5 Years | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/israel-reviving-antiterror-policy-razes-4-homes-nephew-arrested.html | Israel, Reviving Antiâ€šÃ„Ã´Terror Policy, Razes 4 Homes | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/what-the-ford-foundation-omitted.html | What the Ford Foundation Omitted | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/gm-settles-ftc-case.html | G.M. Settles F.T.C. Case | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/oklahoma-evacuees-back-home.html | Oklahoma Evacuees Back Home | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/allied-seeks-bonwit-stores.html | Allied Seeks Bonwit Stores | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/wild-bird-at-home-at-village-florists-birdseed-sprouts-in-pots.html | Wild Bird at Home at â€šÃ„Ã¹Villageâ€šÃ„Ã´ Florist's | True | By Edith Evans Asbury | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/george-dunham-jr-once-served-as-a-tv-executive-in-binghamton.html | George Dunham Jr., Once Served As a TV Executive in Binghamton | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/about-real-estate-revitalizing-paterson-mills-an-unusual-urban.html | About Real Estate | True | By Alans. . Oser | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/correction.html | CORRECTION | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/december-building-up-moderately.html | December Building Up Moderately | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/excerpts-from-carnegie-commissions-study-on-future-of-public.html | Excerpts From Carnegie Commission's Study on Future of Public Broadcasting | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/bridge-this-game-unlike-chess-is-one-of-incomplete-data.html | Bridge: | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/some-british-drivers-win-20-raise-in-key-accord-previous-strikes.html | Some British Drivers Win 20% Raise in Key Accord | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/ibm-computers-for-small-business-compatible-with-370-line-ibm-adds.html | I.B.M. Computers For Small Business | True | By Peter J. Schuyten | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/malcolm-muir-dies-leading-editor-93-rose-to-top-posts-at-mcgrawhill.html | MALCOLM MUIR DIES; LEADING EDITOR, 93 | True | By Leslie Maitland | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/shipyard-workers-striking-in-virginia-dispute-on-newport-news.html | SHIPYARD WORKERS STRIKING IN VIRGINIA | True | By Ben A. Franklin Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-8-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/coast-sniper-vowed-she-would-do-something-big-planned-something-big.html | Coast Sniper Vowed She Would â€šÃ„Ã´Do Something Bigâ€šÃ„Ã´ | True | By Pamela G. Hollie Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/notre-dame-routs-brown-8053-navy-79-catholic-51.html | Notre Dame Routs Brown, 80â€šÃ„Ã´53 | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/twins-sweeten-offer-to-yanks.html | Twins Sweeten Offer to Yanks | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/around-the-nation-boston-cemetery-workers-end-threemonth-strike.html | Around the Nation | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/panel-decides-5-to-0-against-a-prosecution-of-exaide-to-resorts.html | Panel Decides, 5 to 0, Against a Prosecution Of Exâ€šÃ„Ã´Aide to Resorts | True | | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-2-no-title.html | Virus Toll Now 50 in Naples | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/consumer-outbursts-mark-hearing-on-con-ed-increase-company-lawyer.html | Consumer. Outbursts Mark Hearing on Con Ed Increase | True | By Laurie Johnston | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/letters-noblesse-oblige.html | Letters | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/celtics-deal-white-to-warriors-knicks-monroe-is-out.html | Celtics Deal White to Warriors | True | BY Sam Goldaper | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/budget-would-reduce-aid-to-localities-local-review-board-proposed.html | Budget Would Reduce Aid to Localities | True | By Sheila Rule Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/books-of-the-times-what-momma-allowed.html | Books of The Times | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/canada-fines-levi-strauss.html | Canada Fines Levi Strauss | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/bella-abzug-disagrees-with-new-panel-leader.html | Bella Abzug Disagrees With New Panel Leader | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/report-for-conservatives-supports-women-rabbis-three-segments-of.html | Report for Conservatives Supports Women Rabbis | True | By Kenneth A. Briggs | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/miller-hints-at-rate-rise-if-economy-stays-robust-congress-urged-to.html | Miller Hints at Rate Rise If Economy Stays Robust | True | By Steven Rattner Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/excerpts-from-the-governors-197980-budget-message-to-the-state.html | Excerpts From the Governor's 1979â€‹â€‹80 Budget Message to the State Legislature | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/careers-a-tourney-for-mba-candidates.html | Careers | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/arab-village-in-israel-pleads-for-more-school-funds-government-team.html | Arab Village in Israel Pleads for More School Funds | True | By Jonathan Kande LI Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/a-carter-artis-juror-tells-of-slurs.html | Carterâ€‹â€‹Artis Juror Tells of Slurs | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/60minute-gourmet-steak-diane.html | 60â€‹â€‹Minute Gourmet; Steak Diane; Mã©â€‹lange des Legumes (Mixed buttered vegetables) | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/cambodian-president-charges-pol-pots-government-murdered-millions.html | Cambodian President Charges Pol Pot's Government Murdered Millions; Slain With â€‹â€‹Hoes and Hammersâ€‹â€‹; Refugee Reports Supported; Officials â€‹â€‹Invented Slandersâ€‹â€‹; Educational System Ruined | True | By Henry Kamm | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/borg-ends-layoff-with-a-triumph.html | Borg Ends Layoff With a Triumph | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/5-city-transit-workers-arrested.html | 5 City Transit Workers Arrested | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/qa-sauerkraut.html | Q&A | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/2-unions-want-hew-on-studies-of-radiation.html | 2 Unions Want H.E.W. On Studies of Radiation | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-1-no-title.html | FRED FLEIG | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/fdic-lists-problem-banks.html | F.D.I.C. Lists Problem Banks | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/jazz-lloyd-glenn-plays-solo-piano-masterpiece-theater-to-do-52.html | Jazz: Lloyd Glenn Plays Solo Piano | True | By John S. Wilson | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/talks-progress-on-wall-street.html | Talks Progress On Wall Street | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/trade-gap-for-1978-a-record-us-trade-deficit-for-1978-a-record.html | Trade Gap For 1978 A Record | True | By Clyde H. Farnsworth | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/iranian-aides-believe-that-soviet-is-root-of-antius-broadcasts.html | Iranian Aides Believe That Soviet Is Root of Antiâ€‹â€‹U.S. Broadcasts | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/sparkling-waters-ten-rated-in-a-tasting-sparkling-waters-ten-on-tap.html | Sparkling Waters: Ten Rated in a Tasting | True | By Craig Claiborne | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-city-council-panel-backs-prearraigment-plan.html | The City | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/americans-demand-better-food-labeling-food-labels-the-people-speak.html | Americans Demand Better Food Labeling | True | By Patricia Wells | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/no-deposits-in-cash-were-made-to-flood-accounts-2-aides-say.html | No Deposits in Cash Were Made To Flood Accounts, 2 Aides Say | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/washington-when-strangers-meet.html | WASHINGTON | True | By James Reston | 1979-02-06 0:00 | TX 215171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/us-bonds-for-your-future.html | U.S. Bonds for Your Future | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/farewell-to-bonwits.html | Farewell to Bonwit's | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/notre-dame-remains-no-1.html | Notre Dame Remains No.1 | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/rhodesian-whites-vote-to-accept-limited-rule-by-black-majority.html | Rhodesian Whites Vote to Accept Limited Rule by Black Majority. | True | By John F. Burns Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/giuseppe-spataro-81-a-founder-of-italian-christian-democrats.html | Giuseppe Spataro, 81, a Founder Of Italian Christian Democrats | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/circus-maximus-takes-early-lead-in-florida-sail.html | Circus Maximus Takes Early Lead in Florida Sail | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/television.html | Television | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/sports-news-briefs-racefixing-penalties-cut-for-jockey-trainer.html | Sports News Briefs | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/philharmonic-gets-750000-for-concertmasters-chair.html | Philharmonic Gets $750,000 For Concertmaster's Chair | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/foreign-affairs-besieged-white-africans.html | FOREIGN AFFAIRS | True | By Richard West | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/film-billy-in-the-lowlands.html | Film: 'Billy in the Lowlands' | True | By Vincent Canby | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/mr-howe-fails.html | Mr. Howe Fails | True | By Julia J. P. Stronstad | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/a-tax-group-urges-amendment-linking-spending-to-gnp-gain-called.html | A Tax Group Urges Amendment Linking Spending to G.N.P. Gain | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-promise-of-public-broadcasting.html | The Promise of Public Broadcasting | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/market-place-are-stocks-underpriced.html | Market Place | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/burglaralarm-ruling-protested-at-city-hall.html | Burglar'â€šÃ„Ã´Alarm Ruling Protested at City Hall | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/the-editorial-notebook-office-landscapes-and-inner-space.html | The Editorial Notebook Office Landscapes and Inner Space | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/att-78-net-up-177.html | A.T.&T. â€šÃ„Ã²78 Net Up 17.7% | True | By N.r. Kleinfield | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/dissidents-charge-ford-misused-company-funds-ford-denied-similar.html | Dissidents Charge Ford Misused Company Funds; Ford Denied Similar Charges; Entertainment Costs Cited; Henry Ford Faces New Fund Charges | True | By Nicholas M. Hor Rock | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/economic-scene-a-bonn-official-voices-concern.html | Economic Scene | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/tengs-american-business-trip-goal-of-modernization-by-2000.html | Tang's American Business Trip | True | By Agis Salpukas | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/china-rejects-projects-of-two-us-scientists-in-an-exchange-group.html | China Rejects Projects Of Two U.S. Scientists In an Exchange Group; | True | By Fox Butterfield Special to The New York Times | 1979-02-06 0:00 | TX 215171 | | |
| 1979-01-31 | 1979-01-31 | https://www.nytimes.com/1979/01/31/archives/steel-imports-down-34-in-december.html | Steel Imports Down 34% in December | True | | 1979-02-06 0:00 | TX 215171 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/sports-news-briefs-foyt-quits-racing-group-revjoins-us-auto-club.html | Sports News Briefs | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/tv-campaign-set-to-back-look-magazine.html | TV Campaign Set To Back Look Magazine | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/market-place-conflicts-cited-in-brokers-role.html | Market Place | True | Robert Metz | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/stage-minnesota-moon-evanescent-encounter.html | Stage: â€šÃ„Ã²Minnesota Moon'â€šÃ„Ã´ | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/pop-new-cainkral-act.html | Pop: New Cainâ€šÃ„Ã´Kral Act | True | By John S. Wilson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/world-news-briefs-north-korea-asks-talks-on-reuniting-with-south.html | World News Briefs | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/paris-shows-a-40s-mood-paris-shows-sounds-and-looks-of-the-40s.html | Paris Shows: A 40's Mood | True | By Bernadine Morris; Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/miss-fratianne-gains-figure-skating-lead-must-watch-her-weight.html | Miss Fratianne Gains Figure Skating Lead | True | | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/mcgraw-spurns-new-offer-but-american-express-keeps-40-bid-open.html | McGraw Spurns New Offer | True | By Edwin McDowell | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/st-johns-sets-back-army-for-3d-in-row-5th-straight-over-army-st.html | St. John's Sets Back Army for 3d in Row | True | By Gordon S. White Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/dance-matteos-mixture.html | Dance: Matteo's Mixture | True | By Jennifer Dunning | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/money.html | Money | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/world-gold.html | World Gold | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/gold-in-the-mud-for-57735-sports-of-the-times.html | â€šÃ„Â²Gold in the Mudâ€šÃ„Â´ for 57735 | True | Dave Anderson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/times-seeks-injunction-in-deliverers-stoppage.html | Times Seeks Injunction In Deliverersâ€šÃ„Â´ Stoppage | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/playing-panda-to-the-polar-bear.html | Playing Panda to the Polar Bear | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/many-jews-upset-about-future-leaving-iran-for-west-and-israel-many.html | Many Jews, Upset About Future, Leaving Iran for West and Israel | True | By Eric Pace Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/peak-enlistment-bonus-offered.html | Peak Enlistment Bonus Offered | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/sound.html | Sound | True | Hans Fantel | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/rangers-trail-51-lose-54.html | Rangers Trail, 5â€šÃ„Â¹1; Lose, 5â€šÃ„Â´4 | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/television.html | Television | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/economic-indicators-drop-again-economic-indicators-drop-for-2d.html | Economic Indicators Drop Again | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/books-of-the-times-old-testament-singsong.html | Books of TheTimes | True | By John Leonard&gt; | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/corporations-report-their-sales-and-earnings-results-for-the.html | Corporations Report Their Sales and Earnings Results for the Quarter | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/dick-vitale-frustrated-but-still-trying.html | Dick Vitale: Frustrated But Still | True | By Malcolm Moran | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-germanys-kapital.html | The Germanys' Kapital | True | By Richard J. Willey | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/transcript-of-statements-after-signing-a-special-interest-in-peace.html | Transcript of Statements After Signing | True | By Mr. Carter | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/ballet-duet-equalizes-positive-and-negative.html | Ballet: Duet Equalizes Positive and Negative | True | By Anna Kisselgoff | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/cheesequake-art-epicenter-is-shaken-by-identity-crisis-how-about-a.html | Cheesequake (an Epicenter?) Is Shaken by Identity Crisis | True | By Robert Hanley Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/continental-bank-may-cut-its-rate.html | Continental Bank May Cut Its Rate | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/us-and-china-sign-agreements-carter-sees-an-irreversible-trend.html | U.S and China Sign Agreements; Carter Sees an â€šÃ„Â²Irreversibleâ€šÃ„Â´ Trend | True | By Bernard Gwertzman Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/gems-get-miss-logan.html | Gems Get Miss Logan | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/4-makers-raise-copper-price.html | 4 Makers Raise Copper Price | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/excerpts-from-the-rockefeller-letter.html | Excerpts From the Rockefeller Letter | True | Nelson A. Rockefeller | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/arthur-james-wallace-jr-at-63-expolice-officer-and-professor.html | Arthur James Wallace Jr., at 63, Exâ€šÃ„Â²Police Officer and Professor | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-1-no-title.html | ROBERT A. OBERFELL | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/railway-clerks-approve-pact.html | Railway Clerks Approve Pact | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/radio-music.html | Radio | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/rockefeller-left-a-last-political-comment-last-rockefeller.html | Rockefeller Left a Last Political Comment | True | By Peter Kihss | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/home-beat-bloomingdales-gets-a-part.html | Home Beat | True | Jane Geniesse | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/consortium-for-iran-oil-waits-the-iranian-oil-consortium.html | Consortium for Iran Oil Waits | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/knicks-rout-pistons-as-rudd-stars-10886-they-hit-the-open-man.html | Knicks Rout Pistons As Rudd Stars, 108â€¦â€¦â€86 | True | By Deane McGowen Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/credit-markets-prices-drop-on-news-of-refunding-treasury-acts-to.html | CREDIT MARKETS Prices Drop On News of Refunding | True | By Vartanig G. Vartan | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-city-school-board-wins-backing-on-defiance.html | The City | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/kidnappers-free-wealthy-italian.html | Kidnappers Free Wealthy Italian | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/philippine-air-buys-jets.html | Philippine Airâ€¦â€Buys Jets | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/commodities-copper-futures-climb-cash-price-near-record-producers.html | COMMODITIES | True | By H.j. Maidenberg | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/essay-the-sweetheart-audit.html | ESSAY | True | By William Safire | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/backgammon-a-case-of-overconfidence-leading-to-fatal-overkill.html | Backgammon: | True | By Paul Magriel | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/pope-john-paul-finishes-his-latin-american-trip-study-of-morality.html | Pope John Paul Finishes His Latin American Trip | True | By George Vecsey Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-7-no-title.html | DR. THOMAS F. MAGOVERN | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/correction.html | CORRECTION | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/earnings-philip-morris-profits-rise-206-in-quarter-years-earnings.html | EARNINGS | True | By Clare M. Reckert | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/arrows-to-file-suit-on-stars-suspension-official-is-adamant.html | Arrows to File Suit On Star's Suspension | True | By James Tuite | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/bavarian-legislator-arrested-as-spy-for-east-germany-at-least-three.html | Bavarian Legislator Arrested as Spy for East Germany | True | By John Vinocur Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/us-to-raise-425-billion-in-twoprongd-offering-8-billion-cash.html | U.S. to Raise $4.25 Billion In Twoâ€¦â€Pronged Offering | True | By John H. Allan Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/carnegie-report-on-public-radio-and-tv-reflects-panels-political.html | Carnegie Report on Public Radio and TV Reflects Panel's Political Astuteness | True | By Les Brown | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/about-new-york-a-latinjewish-comingofage-party-in-the-bronx.html | About New York | True | By Francis X. Clines | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/gilligan-is-resigning-as-director-of-aid-no-successor-named-dissent.html | Gilligan Is Resigning As Director of A.I.D.; No Successor Named | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/advertising-how-sears-will-cut-spending.html | Advertising | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/union-membership-rolls-queried.html | Union Membership Rolls Queried | True | By Philip Shabecoff Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/reporters-notebook-humor-chaos-and-sales-trail-pope.html | Reporter's Notebook: Humor, Chaos and Sales Trail Pope | True | By Alan Riding Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/risk-in-estrogen-found-to-decline-if-use-ends.html | Risk in Estrogen Found To Decline if Use Ends | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/westchester-and-nassau-face-cut-in-school-aid-under-new-formula.html | Westchester and Nassau Face Cut In School Aid Under New Formula | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/high-algerian-aide-is-named-president-defense-chief-benjedid-chadli.html | HIGH ALGERIAN AIDE IS NAMED PRESIDENT | True | By Marvine Howe Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/bridge-optimism-pays-off-in-deal-at-a-92d-street-y-duplicate-a.html | Bridge: | True | By Alan Truscott | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/cash-prices.html | Cash Prices | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/celtics-suspend-barnes-after-he-misses-practices.html | Celtics Suspend Barnes After He Misses Practices | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/talking-business-financial-minds-in-bermuda.html | Talking Business | True | Ann Crittenden | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/rep-moffett-elected-as-chairman-of-panel-after-quiet-campaign-ryan.html | Rep. Moffett Elected As Chairman of Panel After Quiet Campaign | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/survey-shows-inflation-brings-cutbacks-to-many-9-percent-inflation.html | Survey Shows Inflation Brings Cutbacks to Many | True | By Steven V. Roberts | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/andreotti-resigns-bringing-fears-of-rise-in-italian-terrorist.html | Andreotti Resigns, Bringing Fears Of Rise in Italian Terrorist Activity | True | By Henry Tanner Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/selloff-hits-blue-chips-dow-slides-selloff-hits-blue-chips-dow.html | Selloffâ€¦â€Off Hits Blue Chips; Dow Slides | True | By Alexander R. Hammer | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/panel-urges-congress-to-extend-medicare-to-hypertension-tests.html | Panel Urges Congress to Extend Medicare to Hypertension Tests | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/mrs-thatcher-urges-firmer-action-to-stop-britains-spreading-strikes.html | Mrs. Thatcher Urges Firmer Action To Stop Britain's Spreading Strikes | True | By Joseph Collins Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/security-agency-holds-a-quiet-crucial-power-over-communications.html | Security Agency Holds A Quiet, Crucial Power Over Communications | True | By David Burnham Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/german-prices-increase.html | German Prices Increase | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/blokhintsev-dead-a-russian-physicist-directed-construction-of-new.html | BLOKHINTSEV DEAD; A RUSSIAN PHYSICIST | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/new-life-for-the-old-bronx-river-detailed-study-of-potential-city.html | New Life for the Old Bronx River? | True | By Glenn Fowler | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/around-the-nation-california-desert-towns-are-paralyzed-by-snows.html | Around the Nation California desert towns are paralyzed by snows | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-8-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/pan-am-quits-iata-on-fares-washingtons-policy-attacked.html | Pan Am Quits I.A.T.A. on Fares | True | By Richard Witkin | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/city-antipoverty-plan-backed-by-washington.html | City Antipoverty Plan Backed by Washington | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/taped-talk-purportedly-by-shah-urges-army-to-foment-civil-war-us.html | Taped Talk, Purportedly by Shah, Urges Army to Foment Civil War | True | By A. 0. Sulzberger Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/its-just-a-museum-but-he-calls-it-home.html | It's Just a Museum But He Calls It Home | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/khomeini-is-thankful-to-french-plane-carrying-extra-fuel.html | Khomeini Is Thankful to French | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/khomeini-arrives-in-teheran-urges-ouster-of-foreigners-millions.html | KHOMEINI ARRIVES IN TEHERAN, URGES OUSTER OF FOREIGNERS; MILLIONS RALLY TO GREET HIM | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/dance-joan-strasbaugh.html | Dance: Joan Strasbaugh | True | By Jack Anderson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/furniture-kits-doityourself-reproductions-furniture-kits.html | Furniture Kits: Doâ€šÃ„Â´Itâ€šÃ„Â´Yourself Reproductions | True | By Lynda Graham Barber | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/volunteers-aid-the-uso-uso.html | Volunteers Aid the U.S.O. | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/alaskan-skier-rated-prime-olympic-hope-took-4-national-crowns.html | Alaskan Skier Rated Prime Olympic Hope | True | By Michael Strauss Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/news-summary-national-metropolitan.html | News Summary | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/plimpton-at-it-again.html | Plimpton at It Again | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/company-news-united-technologies-is-granted-takeover-abc-is-selling.html | COMPANY NEWS | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-un-today.html | The U.N. Today | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/treasury-is-defended-on-trade-charges-by-industrialists.html | Treasury Is Defended On Trade | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/3-in-migrant-family-face-pennsylvania-hearing-in-killings-labeled.html | 3 in Migrant Family Face Pennsylvania Hearing in Killings | True | By Gregory Jaynes Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/from-kit-to-canopy-bed-in-less-than-12-hours.html | From Kit to Canopy Bed In Less Than 12 Hours | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/how-a-card-counter-can-win-at-blackjack.html | How a â€šÃ„Â´Card Counterâ€šÃ„Â´ Can Win at Blackjack | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/how-to-save-social-security.html | How to Save Social Security | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/onceexotic-ferns-are-now-easier-to-find-gardening.html | Onceâ€šÃ„Â´Exotic Ferns Are Now Easier to Find | True | By Richard W. Langer | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/swede-accuses-chile-of-a-74-plot.html | Swede Accuses Chile of a â€šÃ„Â´74 Plot | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/disks-qawwali-pakistan-sufi-music.html | Disks: Qawwali, Pakistan Sufi Music | True | John Rockwell | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/business-people-at-t-honors-debutts-on-his-last-day-as-chief-babson.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/sweeney-todd-a-little-nightmare-music-revenge-possesses.html | â€šÃ„Â´Sweeney Toddâ€šÃ„Â´: A Little Nightmare Music | True | By Mel Gussow | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/resorts-excludes-17-card-players-from-blackjack-company-says.html | Resorts Excludes 17 Card Players From Blackjack | True | By Donald Janson Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/giving-your-fern-a-growing-base.html | Giving Your Fern A Growing Base | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/putting-it-together.html | Putting It Together | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/shippingmails-outgoing.html | ShippingMails outgoing | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/its-prisons-jammed-state-plans-to-buy-rikers-island-jails-two-new.html | ITS PRISONS JAMMED, STATE PLANS TO BUY RIKERS ISLAND JAILS | True | By Sheila Rule Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/teng-again-says-chinese-may-move-against-vietnam-seeks-to-allay.html | Teng Again Says Chinese May Move Against Vietnam | True | By Fox Butterfield Special to the New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/clippers-top-nets-112-to-104-kunnert-is-ejected.html | Clippers Top Nets, 112 to 104 | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/creamer-completes-whw-purchase.html | Creamer Completes W.H.W. Purchase | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/business-records.html | Business Records | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/teng-is-leaving-today-on-fiveday-us-tour.html | Teng Is Leaving Today On FiveâÃ‚Â°Day U.S. Tour | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/oil-curb-ruling-set-for-april-1-iran-cutoff-cited-by-schlesinger.html | Oil Curb Ruling Set For April 1 | True | By Richard Halloran Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/traffic-jam-on-truck-deregulation.html | Traffic Jam on Truck Deregulation | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/east-german-protestants-to-unite.html | East German Protestants to Unite | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/ohio-reporter-gets-jail-sentence-after-refusing-to-give-up-notes.html | Ohio Reporter Gets Jail Sentence After Refusing to Give Up Notes | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/criminal-court-tried-just-164-cases-in-78-lack-of-judges-cited.html | Criminal Court Tried Just 164 Cases in '78; Lack of Judges Cited | True | By Charles Kaiser | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/people.html | People | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/solar-energy-held-still-decades-away-panel-does-not-expect-major.html | SOLAR ENERGY HELD STILL DECADES AWAY | True | By Walter Sullivan | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/ps-194-boycott-at-end-of-week-most-pupils-out.html | P.S. 194 Boycott At End of Week: Most Pupils Out | True | By Laurie Johnston | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/at-home-abroad-no-end-of-torment-iv.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/gm-to-sell-frigidaire-to-white-consolidated.html | G.M. to Sell Frigidaire To White Consolidated | True | By Reginald Stuart Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/unusual-othello-staged-by-theater-for-new-city-not-quite-serious.html | Unusual âÃ‚Â¢OthelloâÃ‚Â¢ Staged By Theater for new City | True | By Richard Eder | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/music-new-generation-in-moscow-philharmonic.html | Music: New Generation In Moscow Philharmonic | True | By Harold C. Schonberg | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/golden-glove-heavyweight-25-dies-after-losing-fight-xray-s-held-not.html | Golden Glove Heavyweight, 25, Dies After Losing Fight | True | By Tony Kornheiser | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/ski-conditions.html | Ski Conditions | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/freeagent-status-for-csonka.html | FreeâÃ‚Â¢Agent Status for Csonka | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/shipyards-pickets-reduce-work-force-persuade-thousands-of-workers.html | SHIPYARD'S PICKETS REDUCE WORK FORCE | True | By Ben A. Franklin Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/rhodesias-whites-look-to-us-for-aid-says-conditions-will-be-met.html | Rhodesia's Whites Look to U.S. for Aid | True | By John F. Burns Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/estimate-revised-on-gasoline-rise.html | Estimate Revised On Gasoline Rise | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/new-useful-basic-furniture.html | NEW &USEFUL | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/helpful-hardware-a-plant-rack-on-pulleys.html | HELPFUL HARDWARE | True | Barbara Isenberg and Mary Smith | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/hers.html | Hers | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/dividends.html | Dividends | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/letters-the-pitfalls-of-a-cheapdrug-approach-tuscan-umbrage-girl.html | Letters | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/new-york-urban-league-criticizes-koch-rhetoric-things-look-pretty.html | New York Urban League Criticizes Koch âÃ‚Â¢RhetoricâÃ‚Â¢ | True | By Robin Herman | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/heating-with-wood-poses-fire-hazards.html | Heating With Wood Poses Fire Hazards | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/albany-asserts-city-will-exceed-its-income-estimates-for-197980.html | Albany Asserts City Will Exceed Its Income Estimates for 1979âÃ‚Â¢80 | True | By Richard J. Meislin Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/thai-premier-on-eve-of-us-visit-expresses-need-for-defense-aid-it.html | Thai Premier, on Eve of U.S. Visit, Expresses Need for Defense Aid | | By Henry Kamm Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-fantasies-of-ludwig-ii-design-notebook.html | The Fantasies Of Ludwig II | | By Ada Louise Huxtable | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/new-yorks-new-policy-on-dog-law-beginning.html | New York's New Policy On Dog Law Beginning | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/public-housing-that-the-tenants-helped-plan.html | Public Housing That the Tenants Helped Plan | | By Sandra Salmans | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-sears-refrain.html | The Sears Refrain | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/letters-into-another-world-a-passion-for-authenticity.html | Letters | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/allied-chemical-profits-fall-243-in-quarter-ppg-industries.html | Allied Chemical Profits Fall 24.3% in Quarter | | Phillip h. Wiggins | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/borg-advances-at-richmond.html | Borg Advances At Richmond | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/defense-rests-without-calling-rep-flood-to-stand-a-very-good.html | Defense Rests Without Calling Rep. Flood to Stand | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/opera-leonie-rysaneks-tosca-at-met.html | Opera: Leonie Rysanek's Tosca at Met | True | Kaymond Ericson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/ruling-coming-on-sugar-price.html | Ruling Coming On Sugar Price | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/kodak-appeals-berkey-case.html | Kodak Appeals Berkey Case | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/going-out-guide.html | Going out Guide | True | Howard Thompson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/tv-man-who-took-geronimo.html | TV: Man Who Took Geronimo | True | By John J. O'Connor | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/luxury-sportswear-meets-resistance-buyers-resist-fall-styles-of.html | Luxury Sportswear Meets Resistance | | By Barbara Ettorre | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/keeping-mobility-unfettered.html | Keeping Mobility Unfettered | True | By Frank Askin | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/the-region-lilco-amnesty-plan-seeks-lost-revenue.html | The Region | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/princeton-conquers-liu-8264-seventh-different-lineup.html | Princeton Conquers L.I.U., 82â€¦Ã‚Â°64 | True | By Al Harvin Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/teams-of-experts-visit-shipyard-in-investigation-on-cancer-cases.html | Teams of Experts Visit Shipyard In Investigation on Cancer Cases | | By Michael Knight Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/notes-on-people-taking-time-out-for-breastfeeding-after-35-years-at.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/us-warns-russians-to-stop-encoding-missile-data.html | U.S. Warns Russians to Stop Encoding Missile Data | True | By Richard Burt Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/concert-leontyne-price-in-philharmonic-benefit.html | Concert: Leontyne Price In Philharmonic Benefit | | By Raymond Ericson | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/effects-of-carey-schoolaid-formula-on-4-counties-nassau-county.html | Effects of Carey Schoolâ€¦Ã‚Â°Aid Formula on 4 Counties | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/rev-joseph-olsovsky-long-a-pastor-in-jersey.html | Rev. Joseph Olsovsky; Long a Pastor in Jersey | | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/calendar-of-events-antiques-and-memorabilia-show.html | Calendar of Events: Antiques and Memorabilia Show | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/baker-creates-a-group-to-seek-funds-in-1980.html | Baker Creates a Group To Seek Funds in 1980 | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/iona-college-student-dies-in-karate-session-from-a-heart-ailment.html | Iona College Student Dies in Karate Session From a Heart Ailment | | By James Peron Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/bethlehem-net-745-million-in-quarter.html | Bethlehem Net $74.5 Million in Quarter | | By Agis Salpukas | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/cut-of-12000-miles-in-amtraks-system-proposed-by-adams-14-billion.html | CUT OF 12,000 MILES IN AMTRAK'S SYSTEM PROPOSED BY ADAMS | True | By Ernest Holsendolph | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/white-house-bars-woman-aides-senate-appearance-handwriting-on-wall.html | White House Bars Woman Aide's Senate Appearance | | By Martin Tolchin Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/its-just-a-museum-but-he-calls-it-home-112846380.html | It's Just a Museum, But He Calls It Home | | By Michael Decoursy Hinds | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/donation-to-neediest-is-tribute-to-woman-killed-in-auto-crash-how.html | Donation to Neediest Is Tribute to Woman Killed in Auto Crash | | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/qa.html | Q&A | True | | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/black-supplants-rabbi-as-crown-heights-board-chief-hes-a-man-of-his.html | Black Supplants Rabbi as Crown Heights Board Chief | | By Maurice Carroll | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/home-improvement-improved-plastic-piping-needs-only-simple-tools.html | Home Improvement | | Bernard Gladstone | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/in-teng-visit-a-natural-hit-new-momentum-is-seen-for-improved.html | In Teng Visit, A Natural Hit | | By Hedrick Smith Special to The New York Times | 1979-02-07 0:00 | TX 215172 | | |
| 1979-02-01 | 1979-02-01 | https://www.nytimes.com/1979/02/01/archives/fighting-stubborn-blaze-in-midtown.html | Fighting Stubborn Blaze in Midtown | | SPECIAL TO THE NEW YORK TIMES | 1979-02-07 0:00 | TX 215172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/cabaret-at-judson.html | Cabaret at Judson | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/taiwan-lets-its-dollar-float.html | Taiwan Lets Its Dollar Float | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/at-ford-fund-euphoria-over-a-new-chief-urban-affairs.html | At Ford Fund: Euphoria Over a New Chief | True | By Roger R'Ilkins | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/papal-journey-new-guideline-full-intent-was-blurred-by-the-flurry.html | Papal Journey: New Guideline | True | By Kenneth A. Briggs | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/dividends.html | Dividends | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sports-today.html | Sports Today | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/city-opens-a-full-drive-on-dog-litter-weve-got-to-do-our-jobs.html | City Opens a Full Drive on Dog Litter | True | By Laurie Johnston | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/death-of-crewman-mars-florida-race.html | Death of Crewman. Mars Florida Race | True | By William N. Wallace | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/wage-plan-labor-more-amenable-help-offered-on-insurance.html | Wage Plan: Labor More Amenable | True | By Edward Cowan Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/events-and-openings.html | Events and Openings | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/restaurants-from-mozzarella-to-mezza-on-east-side.html | Restaurants | True | Mimi Sheraton | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/legal-storm-over-discounting-courts-ruling-could-lessen.html | Legal Storm Over Discounting | True | By Ralph Blumenthal | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/business-people-new-paths-to-power-at-bethlehem-steel.html | BUSINESS PEOPLE | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/16-killed-by-bombs-in-el-salvador.html | 16 Killed by Bombs in El Salvador | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/french-unit-lifts-bid-on-korvettes-additional-aid-for-arlen.html | French Unit Lifts Bid on Korvettes | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/reforms-promised-for-job-programs-labor-dept-conceding-mistakes-and.html | REFORMS PROMISED FOR JOB PROGRAMS | True | By Philip Shabecoff Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-6-no-title.html | Daths | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/world-news-briefs-two-british-soldiers-facing-murder-charges-in.html | World News Briefs | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/cabaret-michael-brown.html | Cabaret: Michael Brown | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/business-and-the-law-when-lawyers-go-out-of-state.html | Business and the Law | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/bg-muzrukov-maker-of-the-soviet-t34-tank.html | B. G. Muzrukov, Maker Of the Soviet TâÉ¥Â„Â²34 Tank | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/brooke-testifies-before-ethics-unit.html | Brooke Testifies Before Ethics Unit | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/classic-saint-laurent-at-the-top-of-his-form-a-plethora-of-suits.html | Classic Saint Laurent: At the Top of His Form | True | By Bernadine Morris Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/ponys-illness-poses-unanticipated-problems-family-crisis-over-a.html | Pony's Illness Poses Unanticipated Problems | True | By Ronald Smothers Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/brazilian-flood-toll-is-rising.html | Brazilian Flood Toll Is Rising | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/music-vermeer-quartet.html | Music: Vermeer Quartet | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/art-a-sculptor-in-grand-tradition.html | Art: A Sculptor In Grand Tradition | True | By Hilton Kramer | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/army-seals-2-jerusalem-houses.html | Army Seals 2 Jerusalem Houses | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/letters-mideast-policy-the-forgotten-israeli-voter.html | Letters | True | Harry J. Lipkin | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sid-vicious-released-from-jail.html | Sid Vicious Released From Jail | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/text-of-joint-press-communique-on-visit-by-teng-science-and.html | Text of Joint Press Communiquâ'sÂ© on Visit by Teng | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/islanders-turn-back-flyers-41-scoring-3-goals-in-final-period.html | Islanders Turn Back Flyers, 4âÉ¥Â„Â²1, Scoring 3 Goals in Final Period | True | By Parton Keese Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/about-real-estate-construction-revival-coop-apartments-landlords.html | About Real Estate Construction Revival: CoâÉ¥Â„Â²op Apartments | True | By Alan S. Oser | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/governor-grasso-told-she-must-live-with-us-cuts-some-increases-too.html | Governor Grasso Told She Must Live With U.S. Cuts | True | By Steven R. Weisman Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-city-boycotted-school-gets-supervisor.html | The City | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/move-to-end-strike-at-shipyard-fails-virginia-lieutenant-governor.html | MOVE TO END STRIKE AT SHIPYARD FAILS | True | By Ben A. Franklin Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/washington-henry-kissingers-revenge.html | WASHINGTON Henry Kissinger's Revenge | True | By James Reston | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/women-and-smoking-newest-research-shows-the-health-toll-is-mounting.html | Women and Smoking â€¢Â® Newest Research Shows the Health Tons Mounting | True | By Jane E. Brody | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sunrise-and-other-data-were-listed-incorrectly.html | Sunrise and Other Data Were Listed Incorrectly | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/algerias-next-president-benjedid-chadli-man-in-the-news-correct-the.html | Algeria's Next President | True | By Marvine Howe Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/morgan-rarely-far-from-big-golf-money.html | Morgan Rarely Far From Big Golf Money | True | By John S. Radosta Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/papers-disclose-allies-edge-in-knowing-german-codes-notice-of.html | Papers Disclose Allies' Edge In Knowing German Codes | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/scientist-finds-that-solar-wind-acts-as-giant-atom-accelerator.html | Scientist Finds That Solar Wind Acts as Giant Atom â€¢Â®Acceleratorâ€¢Â® | True | By Walter Sullivan | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/reporters-notebook-for-teng-only-oblique-vision-of-america.html | Reporter's Notebook: For Teng, Only Oblique Vision of America | True | By Joseph Lelyveld Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/beatty-demands-recall-of-mayor-on-poverty-plan-head-of-minority.html | Beatty Demands Recall of Mayor On Poverty Plan | True | By Anna Quindlen | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-region-statistical-merger-is-disapproved.html | The Region | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/mississippis-black-mayors-intensify-efforts-to-influence-elections.html | Mississippi's Black Mayors Intensify Efforts to Influence Elections | True | By Thomas A. Johnson Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/us-aid-contradicts-tulsas-image-of-independence-layers-of-ref.html | U.S. Aid Contradicts Tulsa's Image of Independence | True | By John Herbers Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/business-digest-markets.html | Markets | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/market-place-a-proxy-fight-at-mcgraw.html | Market Place | True | Robert Metz | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sonics-rally-to-defeat-nets.html | Sonics Rally to Defeat Nets | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/callaghan-depicts-strikers-as-vandals-britons-woes-mount-as-workers.html | CALLAGHAN DEPICTS STRIKERS AS VANDALS | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sports-news-briefs-vilas-gottfried-advance-in-richmond-tennis-event.html | Sports News Briefs | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/some-comments-by-the-pope-during-his-journey-to-latin-america.html | Some Comments by the Pope During His Journey to Latin America | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/doubts-emerge-on-tape-of-shah-talk-to-military.html | Doubts Emerge on Tape Of Shah Talk to Military | True | <B>Special To The New York Times</B> | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/as-grace-paley-faces-jail-with-3-other-writers.html | As Grace Paley Faces Jail With 3 Other Writers | True | By Donald Barthelme | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/seoul-tries-hot-line-to-north-and-gets-no-answer.html | Seoul Tries Hot Line to North and Gets No Answer | True | <B>Special To The New York Times</B> | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/teng-takes-quest-for-us-technology-to-atlanta-teng-takes-quest-for.html | Teng Takes Quest for U.S. Technology to Atlanta | True | By Fox Butterfield Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/5-americans-are-killed-in-crash-of-a-us-air-force-plane-in-iran.html | 5 Americans Are Killed in Crash Of a U.S. Air Force Plane in Iran | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/tickner-takes-lead-in-figure-skating-miss-fratianne-maintains-lead.html | Tickner Takes Lead In Figure Skating | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/books-upper-classless.html | Books: Upper Classless | True | By Richard F.shepard | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/mortgage-rates-up-for-business.html | Mortgage Rates Up for Business | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/commodities-cattle-off-15c-a-pound-silver-gold-also-down.html | COMMODITIES | True | By Elizabeth M. Fowler | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/celia-forman-dies-stage-actress-89-first-lady-of-the-yiddish.html | CELIA FORMAN DIES; STAGE ACTRESS, 89 | True | By Joan Cook | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/miss-lopez-ousted-in-match-play.html | Miss Lopez Ousted in Match Play | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/anita-ellis-tells-why-shes-singing-anita-ellis-tells-why-shes.html | Anita Ellis Tells Why She's Singing | True | By John S. Wilson | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/director-of-census-facing-ouster-administration-is-said-to-seek.html | Director of Census Facing Ouster | True | By Robert Reinhold Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/khomeini-threatens-to-arrest-bakhtiar-if-he-stays-in-post-iranians.html | KHOMEINI THREATENS TO ARREST BAKHTIAR IF HE STAYS IN POST | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/hagler-awaits-a-title-shot-the-bitter-taste-of-boxing.html | Hagler Awaits A Title Shot | True | By Michael Katz | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/music-barenboim-plays-brahms-piano-concerto.html | Music: Barenboim Plays Brahms Piano Concerto | True | By Donal Henahan | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/wife-of-councilman-who-helped-defeat-steingut-scores-own-upset.html | Wife of councilman Who Helped Defeat Steingut Scores Own Upset | True | By Maurice Carroll | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/actors-to-end-7week-tv-strike.html | Actors to End 7â€šÃ„Â°Week TV Strike | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-pop-life-thunders-plays-angry-rock-on-new-disk.html | The Pop Life | True | John Rockwell | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/curbing-lead-poisoning-by-drivers.html | Curbing â€šÃ„Â¹Lead Poisoningâ€šÃ„Â´ by Drivers | True | By Charles A. Lave and Lester B. Lave | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/overpayments-on-sugar-seen.html | Overpayments on Sugar Seen | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/on-csonkas-fate-maras-agree-a-question-for-shula.html | On Csonka's Fate, Maras Agree | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/chinajapan-import-finance-accord-nears-agreement-needed-on-terms.html | Chinaâ€šÃ„Â¹Japan Import Finance Accord Nears | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/article-1-no-title.html | G.M. Will Offer Repairs Insurance | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/weekender-guide-spring-in-hempstead-sohos-old-stone-age-rolling-on.html | WEEKENDER GUIDE | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/brown-steps-down-as-coach-of-nuggets-brown-resigns-as-coach.html | Brown Steps Down As Coach of Nuggets | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/a-meter-maid-and-an-officer-trip-over-law.html | A Meter Maid And an Officer Trip Over Law | True | By Robert D. McFadden | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/uschina-communique-contains-softened-criticism-of-soviet-union.html | U.Sâ€šÃ„Â¹China Communiqâ€šÃ„Â© Contains Softened Criticism of Soviet Union | True | By Terence Smith Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/stage-umbrellas-opens-beguilingly-a-touch-of-vinegar.html | Stage: â€šÃ„Â¹Umbrellasâ€šÃ„Â´ Opens Beguilingly | True | By Mel Gussow | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/a-margaret-taylor-33-consultant-to-architects.html | A. Margaret Taylor, 33, Consultant to Architects | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/credit-markets-fixedincome-prices-advance.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-7-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/broadway-pacino-returning-to-the-stage-in-richard-iii.html | Broadway | True | John Corry | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/investing-with-assurance.html | Investing With Assurance | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/joy-explodes-in-teheran-streets-as-millions-welcome-ayatollah-joy.html | Joy Explodes in Teheran Streets As Millions Welcome Ayatollah | True | By James M. Markham Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/joyful-miss-hearst-leaves-prison-five-years-after-being-kidnapped.html | Joyful Miss Hearst Leaves Prison Five Years After Being Kidnapped | True | By Lacey Fosburgh Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/once-upon-a-sunday-in-a-childrens-bookstore-14-months-at-new.html | Once Upon a Sunday, in a Children's Bookstore . . . | True | By C. Gerald Fraser | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/earnings-general-dynamics-net-up-in-quarter-off-in-year.html | EARNINGS | True | By Clare M. Reckert | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/money-supply-off-31-billion-dip-bigger-than-expected-but-in-line.html | Money Supply Off $3.1 Billion | True | By Robert A. Bennett | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/television-top-weekend-films.html | Television | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/plucking-the-strings-of-japanese-music-traditional-japanese-music.html | Plucking the Strings of Japanese Music | True | By Eleanor Blau | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/pupofon-with-puppets-at-la-mama-next-week.html | â€šÃ„Â¹Pupofon,â€šÃ„Â´ With Puppets, At La MaMa Next Week | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/furlow-lee-call-trade-good-deal.html | Furlow, Lee Call Trade Good Deal | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/vietnams-quagmire.html | Vietnam's Quagmire | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/japanese-kills-himself-in-plane-scandal-case-japanese-takes-life-in.html | Japanese Kills Himself In Plane Scandal Case | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/2d-token-clerk-dies-from-burns-in-subway-blaze-3-teenage-suspects.html | 2d Token Clerk Dies From Burns In Subway Blaze | True | By Leslie Maitland | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/democrats-give-papp-125aticket-dinner-in-honor-of-his-work.html | Democrats Give Papp $125â€šÃ„Â¹aâ€šÃ„Â´Ticket Dinner In Honor of His Work | True | | 1979-02-06 0:00 | TX 215170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/screen-train-robbery-steams-in-on-new-run25000-caper.html | Screen: 'Train Robbery' Steams In on New Run;25,000 Caper | True | By Vincent Canby | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/news-summary-international.html | News Summary | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/music-inspired-by-keats.html | Music: Inspired by Keats | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/vietnamese-army-is-said-to-face-vigorous-cambodian-resistance.html | Vietnamese Army Is Said to Face Vigorous Cambodian Resistance | True | By Henry Kamm Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/boxers-death-stirs-action-on-physicals.html | Boxer's Death Stirs Action on Physicals | True | By James Tuite | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/bribery-charge-against-rep-flood-is-taken-up-by-federal-court-jury.html | Bribery Charge Against Rep. Flood Is Taken Up by Federal Court Jury | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-umbrellas-of-cherbourg-and-seduced-open-on-stage-theater.html | â€šÃ„ÃºThe Umbrellas of Cherbourgâ€šÃ„Ã´ and â€šÃ„ÃºSeducedâ€šÃ„Ã´ Open on Stage | True | By Richard Eder | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/sonics-beat-nets-107102-bullets-123-spurs-122-76ers-128-bulls-105.html | Sonics Beat Nets, 107â€šÃ„Ã¨102 | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/white-plains-boom-town-in-troubled-suburbs-white-plains-booming.html | White Plains: Boom Town in Troubled Suburbs | True | By James Fe Ron Special tome New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-1-no-title.html | DR. THOMAS F. MAGOVERN | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/seaboard-air-buys-747.html | Seaboard Air Buys 747 | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/from-kidnappers-to-exfiance-some-figures-in-the-hearst-case-some-of.html | From Kidnappers to Exâ€šÃ„Ã´Fiancâ€šÃ‰: Some Figures in the Hearst Case | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/mexico-said-to-be-ready-to-join-gatt-compact.html | Mexico Said to Be Ready To Join GATT Compact | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/publishing-when-a-small-press-becomes-popular.html | Publishing: When a Small Press Becomes Popular | True | By Thomas Lask | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/building-up-in-1978-future-dim-drop-of-6-expected.html | Building Up in 1978; Future Dim | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/miss-rysanek-exhausted-cancels-four-toscas.html | Miss Rysanek, Exhausted, Cancels Four â€šÃ„Ã´Toscasâ€šÃ„Ã´ | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/where-to-find-the-latest-disco-steps-where-to-find-the-latest-steps.html | Where To Fine The Latest Disco Steps | True | By Jennifer Dunning | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/koch-asks-end-to-confrontation-and-rhetoric-on-racial-relations.html | Koch Asks End to â€šÃ„Ã´Confrontationâ€šÃ„Ã´ And â€šÃ„Ã´Rhetoricâ€šÃ„Ã´ on Racial Relations | True | By Lee Denbart | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-indispensable-mr-chi.html | The Indispensable Mr. Chi | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/high-jump-mark-tied.html | High Jump Mark Tied | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/notes-on-people-rabbi-sally-priesand-resigns-no-reason-given-nixon.html | Notes on People | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/for-children-music-museum-store-exhibit-plays-puppets.html | For Children | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/correction.html | CORRECTION | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/net-up-3fold-at-scott-paper.html | Net Up 3â€šÃ„Ã´Fold At Scott Paper | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/opposition-to-freeing-of-miss-hearst-voiced.html | Opposition to Freeing Of Miss Hearst Voiced | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/on-holding-poor-people-harmless.html | On Holding Poor People Harmless | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/economic-scene-the-vulnerable-money-system.html | Economic Scene | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/soviet-said-to-test-new-cruise-missile-with-a-long-range.html | SOVIET SAID TO TEST NEW CRUISE MISSILE WITH A LONG RANGE | True | By Richard Burt Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/bridge-planning-mishap-avoided-for-a-proamateur-event.html | Bridge: | True | By Alan Truscott | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/article-3-no-title-colleen-dewhurst-takes-brookes-role.html | Colleen Dewhurst Takes Brookes Role | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/company-news-court-rebuffs-gm-in-its-toyota-suit-comten-accepts.html | COMPANY NEWS | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/white-plains-at-a-glance-geography.html | WHITE PLAINS AT A GLANCE | True | | 1979-02-06 0:00 | TX 215170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/advertising-energetic-magazine-consultant.html | Advertising | True | Philip H. Dougherty | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/carter-ford-will-attend-rockefeller-rites-today-2500-invited-to-the.html | Carter, Ford Will Attend Rockefeller Rites Today | True | By Peter Kihss | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/former-state-dept-official-favored-to-head-aid-joined-state.html | Former State Dept. Official Favored to Head A.I.D. | True | By Graham Hovey Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/new-911-trainees-aid-the-panicstricken-in-simulated-emergencies.html | New 911 Trainees Aid the Panicâ€šÃ„Â¢Stricken in Simulated Emergencies | True | By Edith Evans Asbury | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/art-cham-hendons-worlds-out-of-small-beakers.html | Art: Cham Hendon's Worlds Out of Small Beakers | True | By John Russell | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/at-the-movies-the-truth-about-making-a-film-in-singapore.html | At the Movies | True | Tom Buckley | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/hanoi-charges-chinese-raids.html | Hanoi Charges Chinese Raids | True | <B>Special To the New York Times</B> | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/producers-trial-on-248-counts-of-fraud-opens-ponzitype-scheme.html | Producer's Trial On 248 Counts Of Fraud Opens | True | By Charles Kaiser | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/article-2-no-title.html | Merger of Citizens Savingsâ€šÃ„Â¢Loan into Astoria Federal Is Ordered | True | By Robert A. Bennett | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/albany-credits-for-businesses.html | Albany Credits For Businesses | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/mortimer-marshall-acted-on-the-stage-in-films-and-on-tv-performance.html | Mortimer Marshall; Acted on the Stage, In Films and on TV | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/auctions-a-big-day-for-folk-art.html | Auctions | True | Rita Reif | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/unruffled-over-guidelines-kennecott-official-is-unruffled-by-wage.html | Unruffled Over Guidelines | True | By Edwin McDowell | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/pistons-send-cavs-to-3d-straight-loss.html | Pistons Send Cavs To 3d Straight Loss | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/on-khomeinis-flight-the-morning-prayers-on-newspaper-mats.html | On Khomeini's Flight: The Morning Prayers On Newspaper Mats | True | By Paul Lewis Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-night-ray-congar-beat-narmi-sports-of-the-times-gem-of-the.html | The Night Ray Congar Beat Narmi | True | Red Smith | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/royal-shakespeareans-may-come-to-new-york.html | Royal Shakespeareans May Come to New York | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/poll-finds-public-looks-on-peking-more-favorably-than-on-moscow.html | Poll Finds Public Looks on Peking More Favorably Than on Moscow | True | By Adam Clymer | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/ballet-vienna-waltzes.html | Ballet: â€šÃ„Â²Vienna Waltzesâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/new-york-summons-up-snow-for-central-park-ski-fete.html | New York Summons Up Snow for Central Park Ski Fete | True | By Robin Herman | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/art-people-picasso-show-is-still-alive.html | Art People | True | Grace Glueck | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/copper-price-extends-rise.html | Copper Price Extends Rise | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/ski-conditions.html | Ski Conditions | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/retail-sales-up-sharply-in-january.html | Retail Sales Up Sharply In January | True | By Isadore Barmash | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/trifecta-pays-off-88761-for-2-bet.html | Trifecta Pays Off $88,761 for $2 Bet | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/jeffrey-siegel-at-the-y.html | Jeffrey Siegel at the â€šÃ„Â'Yâ€šÃ„Â´ | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/books-of-the-times.html | Books of The Times | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/late-rally-helps-dow-close-up-165-to-84087-mcgrawhill-down-3-points.html | Late Rally Helps Dow Close Up 1.65, to 840.87 | True | By Vartanig G. Vartan | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/rabbis-urge-plan-to-aid-parochialschool-pupils.html | Rabbis Urge Plan to Aid Parochialâ€šÃ„Â¢School Pupils | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/taking-over-new-jerseys-buses.html | Taking Over New Jersey's Buses | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/new-face-laurie-kennedy-broadway-bow-in-shaw.html | New race: Laurie Kennedy | True | By Nan Robertson | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/church-says-saudis-fail-to-back-peace-senate-committee-chairman.html | CHURCH SAYS SAUDIS FAIL TO BACK PEACE | True | By Bernard Gwertzman Special to The New York Times | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/around-the-nation-mechanized-farm-groups-joining-for-protest-drive.html | Around the Nation | True | | 1979-02-06 0:00 | TX 215170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/the-rev-robert-f-hurley-at-59-brooklyn-diocese-tribunal-judge.html | The Rev. Robert F. Hurley, at 59; Brooklyn Diocese Tribunal Judge | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/court-lets-sambos-operate-in-toledo.html | Court Lets Sambo's Operate in Toledo | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/two-centuries-of-us-pressure-on-one-pillar-equality.html | Two Centuries of U.S. Pressure On One Pillar: Equality | True | By J. R. Pole | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/tv-weekend-a-comic-a-spinoff-and-british-drama.html | TV Weekend A Comic, a Spinoff And British Drama | True | By John J. O'Connor | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-02 | 1979-02-02 | https://www.nytimes.com/1979/02/02/archives/arkansas-conquers-texas-five-by-6858-moncrief-in-foul-trouble.html | Arkansas Conquers Texas Five by 68â€¦â€˜58 | True | | 1979-02-06 0:00 | TX 215170 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/iowan-killed-in-apartment-fire.html | Iowan Killed in Apartment Fire | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/iranian-prince-returns-to-us.html | Iranian Prince Returns to U.S. | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/school-that-banned-long-hair-now-in-dispute-over-banned-book.html | School That Banned Long Hair Now in Dispute Over Banned Book | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/kenneth-l-tug-wilson-dies-headed-us-olympic-committee-served-two.html | Kenneth L. (Tug) Wilson Dies; Headed U.S Olympic Committee | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/printing-of-food-stamps-under-us-investigation.html | Printing of Food Stamps Under U.S. Investigation | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/news-summary-international.html | News Summary | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/observer-greetings-young-women.html | OBSERVER | True | By Russell Baker | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/excerpts-from-eulogies-at-memorial-for-rockefeller-an-eternal.html | Excerpts From Eulogies at Memorial for Rockefeller | True | By Ann Rockefeller Roberts | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/ivan-sandrof-67-editor-headed-critics-circle.html | Ivan Sandrof, 67, Editor Headed Criticsâ€¦â€˜ Circle | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/west-coasts-ports-and-businesses-ready-to-scramble-for-china-trade.html | West Coast's Ports and Businesses Ready to Scramble for China Trade | True | By Wallace Turner Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/radio.html | Radio | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/the-city-mcguire-approves-officers-dismissal.html | The City | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/iranians-remove-secret-devices-from-f14-fighters-and-missiles.html | Iranians Remove Secret Devices From F3â€¦â€˜14 Fighters and Missiles | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/memorial-expresses-rockefeller-spirit-kissinger-at-family-meeting.html | Memorial Expresses Rockefeller Spirit | True | By Joseph P. Fried | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/first-fully-staged-mary-dyer-opera.html | First Fully Staged â€¦â€˜Mary Dyerâ€¦â€˜ Opera | True | By Allen Hughes | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/about-new-york-an-architect-whose-specialty-is-bookstores.html | About New York | True | By Francis X. Clines | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/surfeit-of-snowballs-turned-into-a-gaggle-of-geese.html | Surfeit of Snowballs Turned Into a Gaggle of Geese | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/boy-4-survives-sevenstory-fall.html | Boy, 4, Survives Sevenâ€¦â€˜Story Fall | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/noranda-to-mail-tender.html | Noranda to Mail Tender | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/earnings-kennecotts-net-off-in-quarter-despite-sales-rise-southern.html | EARNINGS Kennecott's Net Off in Quarter Despite Sales Rise | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/first-big-bank-follows-chase-prime-cut-to-11-broker-loan-rate-cut.html | First Big Bank Follows Chase Prime Cut to 11Â¼% | True | By Robert A. Bennett | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/world-news-briefs-india-protests-british-test-on-woman-immigrant.html | World News Briefs | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/printing-reviving-in-new-york-sales-in-1978-at-22-billion.html | Printing Reviving in New York | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/brokerage-in-florida-examined-two-collapse-in-18-months.html | Brokerage In Florida Examined | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/unemployed-in-us-in-a-slight-decline-to-58-in-january-little-change.html | UNEMPLOYED IN U.S. IN A SLIGHT DECLINE TO 5.8% IN JANUARY | True | By Richard Halloran Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/4-escape-hackensack-jail-annex-after-crawling-through-air-duct.html | 4 Escape Hackensack Jail Annex After Crawling Through Air Duct | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/judge-orders-reporter-in-denver-to-reveal-grand-jury-information.html | Judge Orders Reporter In Denver To Reveal Grand Jury Information | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/books-of-the-times-rehabilitating-the-victim-where-is-the-reason.html | Books of The Times | True | By Anatole Broyard | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/lorfeo-sung-at-juilliard.html | â€¦â€˜L'Orfeoâ€¦â€˜ Sung at Juilliard | True | By Raymond Ericson | 1979-02-09 0:00 | TX 215189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/robin-yachting-victor-williwaw-atop-standing.html | Robin Yachting Victor | True | By William N. Wallace | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/briton-sees-no-change-in-policy-on-rhodesia.html | Briton Sees No Change In Policy on Rhodesia | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/rats-nest-new-play-limns-denizens-of-bar.html | â€šÃ„Â´Rat's Nest,â€šÃ„Â' New Play, Limns Denizens of Bar | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/shahs-presence-causes-stir-in-moroccan-pleasure-dome-the-talk-of.html | Shah's Presence Causes Stir in Moroccan Pleasure Dome | True | By Marvine Howe Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/bakhtiar-proposes-iran-unity-regime-khomeini-is-hostile-islamic.html | BAKHTIAR PROPOSES IRAN â€šÃ„Â'UNITYâ€šÃ„Â' REGIME; KHOMEINI IS HOSTILE Islamic Leader Exhorts the People â€šÃ„Â'to Destroyâ€šÃ„Â' the Government Named Before Shah Left | True | By James M. Markham Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/fluor-reduces-role-in-iranian-oil-deal.html | Fluor Reduces Role In Iranian Oil Deal | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/obituary-1-no-title.html | EDWARD A. GALL | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/interstate-bus-fares-to-rise.html | Interstate Bus Fares to Rise | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/stewart-udall-says-hes-shocked-at-corps-chiefs-waterway-data-halt.html | Stewart Udall Says He's Shocked At Corps Chief's Waterway Data | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/rhodesias-new-antidiscrimination-laws-get-unenthusiastic-reception.html | Rhodesia's New Antidiscrimination Laws Get Unenthusiastic Reception | True | By John F. Burns Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/advances-studied-in-carter-business-kirbo-says-family-could-borrow.html | ADVANCES STUDIED IN CARTER BUSINESS | True | By Nicholas M. Horrock Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/cambodian-enigma-silence-and-a-scarcity-of-refugees-contradictory.html | Cambodian Enigma: Silence And a Scarcity of Refugees | True | By Henry Kamm Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/dignitaries-and-friends-honor-rockefeller-dignitaries-and-friends.html | Dignitaries and Friends Honor Rockefeller | True | By Peter Kihss | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/highjump-mark-tied.html | Highâ€šÃ„Â'Jump Mark Tied | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/stevenson-plans-legislation-to-aid-us-trade-with-soviet-and-china.html | Stevenson Plans Legislation to Aid U.S. Trade With soviet and China | True | By Bernard Gwertzman Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/mexico-and-us-spar-on-gas-a-basic-interest-of-both-seen.html | Mexico and U.S. Spar on Gas | True | By Alan Riding Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/the-region-jersey-bus-suit-asks-ban-on-us-subsidy-hazardous-wastes.html | The Region. | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/suit-heard-in-stoppage-at-times.html | Suit Heard in Stoppage at Times | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/prize-days-in-new-york-not-a-minute-alone-shopped-for-a-suit.html | Prize Days in New York: Not a Minute Alone | True | By Ron Alexander | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/blast-destroys-coast-buildings.html | Blast Destroys Coast Buildings | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/nehemiah-sets-another-record-coghlan-takes-mile.html | Nehemiah Sets Another Record | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/nixon-to-visit-china-for-3d-time.html | Nixon to Visit China for 3d Time | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/clashesreported-along-the-chinavietnam-border-protest-note-tells-of.html | Clashes Reported Along the Chinaâ€šÃ„Â'Vietnam Border | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/vermonters-win-titles.html | Vermonters Win Titles | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/building-managers-keeping-offices-warm-in-strike-engineers-reject.html | Building Managers Keeping Offices Warm in Strike | True | By Damon Stetson | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/swaying-smokestack-stalls-brooklyn-traffic-before-being-repaired.html | Swaying Smokestack Stalls Brooklyn Traffic Before Being Repaired | True | By Michael Goodwin | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/the-politics-of-more-or-less-more-and-less-in-new-york.html | The Politics of More or Less | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/spoiled-falloutshelter-crackers-pose-disposal-task-in-new-york-bids.html | Spoiled Falloutâ€šÃ„Â'Shelter Crackers Pose Disposal Task in New York | True | By David Bird | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/15-million-bonus-for-fox-chief-fox-chief-in-line-for-15-million.html | $1.5 Million Bonus for Fox Chief | True | By Pamela G. Hollie Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/patents-inventors-in-3-fields-get-honors-bodycell-heat-measured-to.html | Patents | True | Stacy V. Jones | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/three-peruvian-planes-missing.html | Three Peruvian Planes Missing | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/2-are-fined-in-conspiracy-to-get-us-funds-for-shapp-campaign.html | 2 Are Fined in Conspiracy to Get U.S. Funds for Shapp Campaign | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/us-study-questions-accuracy-of-job-data-first-such-study-since62.html | U.S. Study Questions Accuracy of Job Data | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/panel-told-of-fear-and-abuse-in-adult-homes.html | Panel Told of Fear and Abuse in â€šÃ„Â'Adult Homesâ€šÃ„Â' | True | | 1979-02-09 0:00 | TX 215189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/article-2-no-title.html | Article 2 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/japan-reports-record-balance.html | Japan Reports Record Balance | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/commodities-silver-jumps-daily-limit-soybean-prices-up-10c-gold.html | COMMODITIES Silver Jumps Daily Limit; Soybean Prices Up 10Ä¬Ä¢ | True | By Elizabeth M. Fowler | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/lake-placid-ski-jump-is-damaged-by-fire.html | Lake Placid Ski Jump Is Damaged by Fire | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/rare-election-contest-is-proposed-for-two-seats-in-soviet.html | Rare Election Con test Is Proposed For Two Seats in Soviet Parliament | True | By David K. Shipler Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/sports-news-briefs-kelley-giant-linebacker-likely-to-stay-with-team.html | Sports News Briefs; Kelley, Giant Linebacker, Likely to Stay With Team | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/era-closes-with-bankers-club-sad-moment-to-an-officer.html | Era Closes With Bankers Club | True | By Agis Salpukas | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/mrs-carner-gains-in-match-play.html | Mrs. Carner Gains in Match Play | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/the-inflationary-invest-in-objects-not-dollars-inflationary.html | The Inflation's Â¬Ä°Wary Invest in Objects,. Not Dollars | True | By Jerry Flint | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/columbia-rallies-to-beat-dartmouth-4540-not-an-artistic-game-byrd.html | Columbia Rallies to Beat Dartmouth, 45‐ÄÄ°40 | True | By Gordon S. White Jr. | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/hinkle-posts-68138-to-lead-proam-by-2-cites-married-life-for-golf.html | Hinkle Posts 68‐Ä¬Ä°138 to Lead Pro‐ÄÄ°Am by 2 | True | By John S. Radosta Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/theft-of-21-cars-laid-to-worker-at-olins-agency-arrest-ends-a.html | Theft of 21 Cars Laid to Worker At Olins Agency | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/soviet-sells-its-periodicals-in-us-through-madison-ave-methods.html | Soviet sells Its Periodicals in U.S. Through Madison Ave. Methods | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/li-man-is-charged-with-a-54-murder-police-had-once-questioned-him-a.html | L.I. MAN IS CHARGED WITH A â€¦Ä¬Ä°54 MURDER | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/nets-drubbed-by-blazers117100-bullets-120-rockets-106.html | Nets Drubbed by Blazers, 117‐Ä¬Ä°100 | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/world-gold.html | World Gold | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/suit-against-shahs-foundation-seeks-a-payment-of-45-million.html | Suit Against Shah's Foundation Seeks a Payment of $4.5 Million | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/theyre-finding-a-way-out-of-the-prescription-drug-trap-report-to.html | They're Finding a Way Out of the Prescription Drug Trap | True | By Leslie Bennetts | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/auto-falloff-been-in-bonn.html | Auto Falloff Seen in Bonn | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/songwriter-on-trial-for-murder.html | Songwriter on Trial for Murder | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/bridge-hilton-to-draw-neophytes-experts-and-b-jay-becker-an.html | Bridge: | True | By Alan Truscott | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/gw-buys-61-of-uniroyal-simmons-recently-acquired-gw-buys-61-of.html | G. &W. Buys 6.1% Of Uniroyal | True | By Phillip H. Wiggins | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/mrs-carter-to-testify-before-a-senate-panel.html | Mrs. Carter to Testify Before a Senate Panel | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/company-news-cooper-laboratories-to-add-sterndent.html | COMPANY NEWS Cooper Laboratories To Add Sterndent | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/property-at-american-mavericks-film-festival.html | 'Property,' at American Mavericks Film Festival | True | By Vincent Canby | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/the-inside-word-on-larry-bird-sports-of-the-times.html | The Inside Word on Larry Bird | True | Dave Anderson | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/fcc-head-predicts-abundant-tv-choices.html | F.C.C. Head Predicts Abundant TV Choices | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/manila-closes-harbor-to-refugees.html | Manila Closes Harbor to. Refugees | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/betty-seifert-at-49-deputy-head-of-library-of-the-city-university.html | Betty Seifert, at 49, Deputy Head Of Library of the City University | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/inquiry-in-diggss-case-is-urged-by-15-in-house.html | Inquiry in Diggs's Case Is Urged by 15 in House | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/texas-greets-teng-with-band-backlash-and-rain-reaction-has-been.html | Texas Greets Teng with Band, Backlash and Rain | True | By Fox Butterfield Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/ushers-at-the-rockefeller-service.html | Ushers at the Rockefeller Service | True | | 1979-02-09 0:00 | TX 215189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/insurance-merger-backed.html | Insurance Merger Backed | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/dark-star-space-film-sendup.html | 'Dark Star,' Space Film Send-up | True | By Janet Maslin | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/logan-hospital-in-west-harlem-is-shut-for-now-but-there-are.html | Logan Hospital In West Harlem Is Shut for Now | True | By Ronald Sullivan | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/letters-wrong-plant-for-the-bronx.html | Letters; Wrong Plant for the Bronx | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/hell-isle.html | Hell Isle | True | By Leo Cherne | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/congressmen-hire-few-minorities-a-rights-activist-in-hartford-finds.html | Congressmen Hire Few Minorities, A Rights Activist in Hartford Finds | True | By Diane Henry; Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/la-ronde-seduction-in-vienna.html | â€šÃ„Â²La Ronde,â€šÃ„Â´ Seduction in Vienna | True | Tom Buckley | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/man-lunges-toward-teng.html | Man Lunges Toward Teng | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/mabel-taliaferro-91-star-of-silent-screen-acted-in-100-plays.html | Mabel Taliaferro, 91, Star of Silent Screen Acted in 100 Plays | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/miss-fratianne-wins-figureskating-title-music-from-carmen-got-it.html | Miss Fratianne Wins Figureâ€šÃ„Â²Skating Title | True | By Gerald Eskenazi Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/panel-backs-research-into-animal-embryos-created-in-test-tubes.html | Panel Backs Research Into Animal Embryos Created in Test Tubes | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/union-bars-pay-guides-uaw-endorses-carter-plan.html | Union Bars Pay Guides | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/brunswick-corporation.html | Brunswick Corporation | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/a-crescendo-of-spanish-dancing.html | A Crescendo of Spanish Dancing | True | By Jack Anderson | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/jerseyan-awarded-second-permit-in-state-for-a-commercial-tv-station.html | Jerseyan Awarded Second Permit in State for a Commercial TV Station | True | By Ernest Holsendolph Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/knick-rally-beats-76ers105101-webster-connects-near-end-charging.html | Knick Rally Beats 76ers, 105â€šÃ„Â²101 | True | By Deane McGowen Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/makers-of-defoliants-are-sued-on-behalf-of-vietnam-veterans.html | Makers of Defoliants Are Sued On Behalf of Vietnam Veterans | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/a-pinpoint-system-is-developed-for-finding-voters-for-an-issue.html | A Pinpoint System Is Developed For Finding Voters for an Issue | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/us-blocks-aid-sought-by-chrysler-president-limits-loan-guarantees.html | U.S. Blocks Aid Sought By Chrysler | True | By Judith Miller Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/boston-navy-yard-is-sold-for-residential-complex.html | Boston Navy Yard Is Sold for Residential Complex | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/astronaut-teng-gets-new-view-of-world-in-houston-politicians-appear.html | â€šÃ„Â²Astronautâ€šÃ„Â´ Teng Gets New View of World in Houston | True | By Joseph Lelyveld Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/holmesocasio-bout-gets-abctv-finds-the-main-event-abc-to-back.html | Holmesâ€šÃ„Â²Ocasio Bout | True | By Michael Katz | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/television.html | Television | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/report-of-misdeed-by-carter-rejected-bell-finds-no-illegality-in.html | REPORT OF MISDEED BY CARTER REJECTED | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/tibetans-in-exile.html | Tibetans in Exile | True | By Leila Hadley | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/your-money-comparing-cost-on-life-policies.html | Your Money | True | Richard Phalon | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/evacuation-of-burning-jet-found-delayed-by-3-melted-escape-slides.html | Evacuation of Burning Jet Found Delayed by 3 Melted Escape Slides | True | By Richard Within | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/catherine-nimitz.html | Catherine Nimitz | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/jerusalem-suburbanites-feud-over-sabbath-traffic-incidents-blamed.html | Jerusalem Suburbanites Feud Over Sabbath Traffic | True | By Paul Hofmann Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/mc-vay-accepts-post-with-49ers.html | McVay Accepts Post With 49ers | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/austria-foreign-minister-injured-by-thieves-on-strasbourg-street.html | Austria Foreign Minister Injured By Thieves on Strasbourg Street | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/a-lull-in-the-battle-for-iran-departure-of-the-shah-and-ayatollahs.html | A Lull in the Battle for Iran | True | By R. W. Apple Jr. Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/leftist-union-leaders-becoming-focus-of-british-strike-criticism.html | Leftist Union Leaders Becoming Focus of British Strike Criticism | True | By William Borders Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/sid-vicious-punkrock-musician-dies-apparently-of-drug-overdose-bail.html | Sid Vicious, Punkâ€™â€Rock Musician, Dies, Apparently of Drug Overdose | True | By John Kifner | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/tw-copeland-71-a-professor-emeritus-at-massachusetts-u.html | T. W. Copeland, 71; A Professor Emeritus At Massachusetts U. | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/son-of-cults-leader-retracts-a-statement-on-murdering-family.html | Son of Cult's Leader Retracts a Statement On Murdering Family | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/dividends.html | Dividends | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/trying-to-try-the-letelier-killers.html | Trying to Try the Letelier Killers | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/parley-in-strike-at-paper-mills.html | Parley in Strike At Paper Mills | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/to-china-open-up-tibet.html | To China: Open Up Tibet | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/new-york-area-gained-in-jobs-over-last-year-jersey-pattern-pointed.html | New York Area Gained in Jobs Over Last Year | True | By Robert D. McFadden | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/business-records.html | Business Records | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/laurance-rockefeller-files-suit.html | Laurance Rockefeller Files Suit | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/around-the-nation-united-airlines-reaches-tentative-pact-with-union.html | Around the Nation | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/stocks-off-4th-time-in-week-drop-linked-to-iran-uncertainty.html | Stocks Off 4th Time In Week | True | By Vartanig G. Vartan | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/five-cited-in-mail-fraud-case.html | Five Cited in Mail Fraud Case | True | | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/letter-on-merit-selection-of-judges-the-best-road-despite-the.html | Letter On Merit Selection of Judges | True | Fern Schair | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-03 | 1979-02-03 | https://www.nytimes.com/1979/02/03/archives/miami-beach-group-wants-to-save-art-deco-hotels-focus-on-south.html | Miami Beach Group Wants to Save Art Deco Hotels | True | By Paul Goldberger Special to The New York Times | 1979-02-09 0:00 | TX 215189 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-library-starts-fund-drive-with-ad-campaign-on-buses-reason-is.html | The Library Starts Fund Drive With Ad Campaign on Buses | True | By C. Gerald Fraser | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/finance-euromarket-the-worlds-loan-broker.html | FINANCE | True | By Karen W. Arenson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-in-the-us-an-accommodation-to-inflation.html | REGIONS In the U.S., an Accommodation to Inflation | True | By Clyde H. Farnsworth | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/nonfiction-in-brief-citizen-paul-philip-ii.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/how-to-raise-30-million-fast.html | How to Raise $30 Million, Fast | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/big-bard.html | Big Bard | True | By Michael Goldman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/behind-the-best-sellers-art-buchwald.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-1-no-title.html | The New York Times /Keith Meyers | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-arts-council-gets-favorable-notices.html | Arts Council Gets Favorable Notices | True | By David L. Shirey | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-saga-of-power-and-a-hair-dryer.html | A Saga of Power And a Hair Dryer | True | By Irvin Molotsky | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/times-due-to-revise-its-chinese-spelling-adoption-of-new-system.html | TIMES DUE TO REVISE ITS CHINESE SPELLING | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-kenya-and-tanzania-contrasting-blueprints-for-economic.html | REGIONS Kenya and Tanzania: Contrasting Blueprints For Economic Growth | True | By Michael T. Kaufman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/can-taiwan-overcome-us-setback.html | Can Taiwan Overcome U.S. Setback? | True | By Diane Ying | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/goldin-says-housing-court-fails-as-a-means-of-halting-violations.html | Goldin Says Housing Court Fails As a Means of Halting Violations | True | By Glenn Fowler | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-sanctuary-for-outsiders-magazines.html | A Sanctuary for Outsiders | True | By Hilton Kramer | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/school-service-workers-vote-authority-to-strike.html | School Service Workers Vote Authority to Strike | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/terrorists-kill-guard-in-spain.html | Terrorists Kill Guard in Spain | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/miss-edmunds-is-the-fiancee-of-david-kalal.html | Miss Edmunds Is the Fiancéâ€Of David Kalal | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/teng-speaks-of-plans-for-imports-in-billions-teng-tells-texans.html | Teng Speaks of Plans For Imports in Billions | True | By Fox Butterfield Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/helen-s-king-plans-nuptials.html | Helen S. King Plans Nuptials | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/depression-victim-hoover.html | Depression Victim | True | By August Heckscher | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-about-cars-getting-started-on-cold-mornings.html | ABOUT CARS Getting Started On Cold Mornings | True | By Marshall Schuon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-letters-to-the-connecticut-editor-words-of.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-antiques-art-nouveau-ladies-in-south-orange-shows.html | GARDENING Art Nouveau Ladies in South Orange | True | By Carolyn Darrow | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/news-summary-international.html | News Summary | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-wells-shutdown-spurs-countywide-water-inspection.html | Well's Shutdown Spurs Countywide Water Inspection | True | By Edward Hudson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/possibly-parables-barthelme.html | Possibly Parables | True | By Diane Johnson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-connecticut-opinion.html | CONNECTICUT OPINIIN | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/editors-choice.html | Editors₳€ΞÂ„Â´ Choice | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/william-stuchell-3d-to-wed-jane-c-patrick.html | William Stuchell 3d to Wed Jane C. Patrick | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/letters-american-poets.html | LETTERS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/boston-college-71-fordham-64.html | Boston College 71, Fordham 64 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/christian-group-leaving-a-town-over-alcohol-and-tobacco-sales.html | Christian Group Leaving a Town Over Alcohol and Tobacco Sales | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/states-seeking-to-limit-salt-used-on-highways.html | States Seeking to Limit Salt Used on Highways | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-panel-to-examine-tristate-commission-tristate.html | Panel to Examine Tristate Commission | True | By John T. McQuiston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-vogue-for-victorian-art-victorian-art.html | New Vogue for Victorian Art | True | By Hilton Kramer | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/book-ends-escape-to-patagonia-authenticating-lawrence-slow-solid.html | BOOK ENDS | True | By Thomas Lask | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-israels-burden-the-high-cost-of-defense.html | REGIONS | True | By Paul Hofmann | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-dining-out-may-be-the-best-chinese-food-around.html | DINING OUT Maybe the Best Chinese Food Around | True | By John Mariani | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-soviet-hockey-team-and-its-special-incentive-are-the-teams.html | The Soviet Hockey Team | True | By Yevgeny Rubin | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/central-park-offers-skiing-with-skyline-like-walking-on-skis.html | The New York Times/Fred R. Conrad | True | By Pranay Gupte | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/with-its-metrorail-the-capital-adds-a-new-attraction.html | With its Metrorail The Capital Adds A New Attraction | True | By Mary Z. Gray | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/birth-notice-3-no-title.html | Births | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/united-airlines-accord-averts-machinist-strike.html | United Airlines Accord 1 Averts Machinist Strike | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/return-from-exile-will-khomeini-turn-irans-clock-back-1300-years.html | Return From Exile | True | By R. W. Apple Jr. | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/encompass-theater-presents-6-operas.html | Encompass Theater Presents 6 Operas | True | By Raymond Ericson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/singers-on-chamber-bill.html | Singers on Chamber Bill | True | By Peter G. Davis | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-journal-bells-are-ringing-yales.html | CONNECTICUT JOURNAL | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-my-mother-said.html | My Mother Said | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/future-events-palship-pass-the-baton-czars-tovarichies-bright.html | Future Events | True | By Lillian Bellison | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/is-new-or-an-old-home-home-buying-guide-third-of-four-articles.html | A New or an Old Home? | True | By William G. Connolly | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/hilary-gardner-sets-june-bridal.html | Hilary Gardner Sets June Bridal | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-curing-urban-ills.html | Curing Urban Ills | True | By James A. Crispino | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-a-health-center-in-political-arena-politics.html | A Health Center In Political Arena | True | By Ronald Smothers | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ellen-ginder-fine-buyer-wed-to-sidney-weinberg.html | Ellen Ginder Fine, Buyer, Wed to Sidney Weinberg | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/birth-notice-1-no-title.html | Births | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/corporate-giants-invade-the-residential-market-by-1984-10-concerns.html | Corporate Giants Invade the Residential Market | True | By Peter T. Kilborn | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/carter-scans-plan-on-new-us-agency-decision-expected-on-proposal.html | CARTER SCANS PLAN ON NEW U.S. AGENCY | True | By Martin Tolchin Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/place-settings-food.html | Place Settings | True | BY Mimi Sheraton | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/notes-brazil-changes-policy-requires-us-travelers-to-have-visas.html | Notes: Brazil Changes Policy, Requires U.S. Travelers to Have Visas | True | BY John Brannon Albright | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/business-europe-and-japan-challenge-us-computer-lead-computers.html | BUSINESS Europe and Japan Challenge U.S. Computer Lead | True | By Phillip H. Wiggins | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/other-ideas-trends-mastectomy-debate-mother-aloneness-hounded-to.html | Other Ideas & Trends | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/from-tiny-spores-big-ferns-grow-big-ferns-grow.html | From Tiny Spores Big Ferns Grow | True | By John T. Mickel | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/governor-proposes-wastenot-new-budget.html | Tax Cuts and Thrift Is Carey's Message to Local Governments | True | By E.j. Dionne Jr. | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-dinning-out-jambalaya-westport-style-carriage.html | DINING OUT Jambalaya, Westport Style | True | By Patricia Brooks | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/koch-tells-bay-ridge-residents-golf-course-wont-be-shut-down.html | Koch Tells Bay Ridge Residents Golf Course Won't Be Shut Down | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-westchester-guide-learn-landscaping.html | WESTCHESTER GUIDE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-players-quest-leads-to-jazz-panorama.html | Player's Quest Leads To Jazz Panorama | True | By Procter Lippincott | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/uconn-81-new-hampshire-64.html | UConn 81, New Hampshire 64 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/jim-rice-longball-hitter-in-golf-too-sports-of-the-times-another.html | Jim Rice: LongｌｅＳＡ„Ä*Ball Hitter in Golf, Too | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-region-in-summary-its-pruning-time-as-3-states-get-their-1980.html | The Region | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-officials-criticize-regional-group-official.html | Officials Criticize Regional Group | True | By Diane Henry | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | True | By Bernard Gladstone | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/prince-to-visit-moscow.html | Prince to Visit Moscow | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ann-edwards-betrothed-to-donald-fragile.html | Ann Edwards Betrothed to Donald Fragile | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/point-of-view-whatever-happened-to-us-innovation.html | POINT OF VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/kathleen-moriarty-plans-a-wedding-in-may.html | Kathleen Moriarty Plans a Wedding in May | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/strike-wave-is-swamping-britain-britain-is-swamped-by-its-strike.html | Strike Wave Is Swamping Britain | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ideas-trends-in-summary-popes-mission-fails-to-silence-all-the.html | Ideas &Trend's | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/carlotta-shields-fiancee-of-robert-ww-squire.html | Carlotta Shields Fiancee Of Robert W.W. Squire | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester ThisWeek | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/suspension-of-drivers-licenses-urged-for-19045-in-philadelphia.html | Suspension of Driver's Licenses Urged for 19,045 in Philadelphia | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/coast-tv-stations-subpoenaed-for-films-of-iranian-students.html | Coast TV Stations Subpoenaed For Films of Iranian Students | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/other-national-events-census-shakeout.html | Other National Events | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-female-stars-seeking-identity-team-seeks.html | Female Stars Seeking Identity | True | By Gary Kriss | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/big-snow-maine-shrugs.html | Big Snow? Maine Shrugs | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-case-of-the-wayward-crime-statistics-the-case-of.html | Case of the wa Crime Statistics | True | By Lena Williams | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/moscone-was-heavily-in-debt-and-left-no-will-lawyer-says.html | Moscone Was Heavily in Debt And Left No Will, Lawyer Says | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | True | By Bernard Gladstone | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-discovery-in-newark-art-discovery-in-newark-works.html | Discovery in Newark | True | By David L. Shi Rey | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/france-casts-industry-into-competitive-waters.html | France Casts Industry Into Competitive Waters | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-on-the-isle-today-celebrating-4677-tomorrow-plan.html | ON THE ISLE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/record-potato-crop-reported.html | Record Potato Crop Reported | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/tv-view-another-step-in-recognizing-the-black-experience.html | TV VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/eleanor-provost-friend-is-bride.html | Eleanor Provost Friend Is Bride | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/carew-goes-to-angels-for-4-players-carew-in-seclusion-angels-get.html | Carew Goes to Angels for 4 Players | True | By Murray Crass | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/syria-gdlp-growth-and-prospects.html | SYRIA | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mary-a-dallman-to-be-wed-june-2.html | Mary A. Daliman To Be Wed June 2 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-corruption-inquiry-into-onondaga-gop-turning-to-democrats-funds.html | A Corruption Inquiry Into Onondaga G.O.P. Turning to Democrats | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/smallpox-is-not-dead.html | SMALLPOX IS NOT DEAD | True | By William Stockton | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/events-today.html | Events Today | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-identification-day-is-it-real-or-a-fake.html | Identification Day: Is It Real or a Fake? | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/national-servicean-old-idea-gets-new-life.html | â€ŚNational Serviceâ€ŚÂ An Old Idea Gets New Life | True | By Bernard Weinraub | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/can-tv-actors-make-it-in-the-movies-tv-actors-in-the-movies.html | Can TV Actors Make It In the Movies? | True | By Molly Haskell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/marriage-announcement-1-no-title.html | Marriages | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/letters-president-carters-philippine-giveaway.html | Letters | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-dining-out-seafood-with-velvety-sauces.html | DINING OUT | True | By Florence Fabricant | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/nigeria-a-commercial-beehive.html | Nigeria: A Commercial Beehive | True | By Thomas A. Johnson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/demand-for-cultural-services-found-outstripping-finances.html | Demand for Cultural Services Found Outstripping Finances | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/nancy-ireland-sets-june-nuptials.html | Nancy Ireland Sets June Nuptials | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/correction-112848601.html | Correction | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/religious-material-gains-on-airwaves-growing-number-of-broadcasters.html | RELIGIOUS MATERIAL GAINS ON AIRWAVES | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/notre-dame-86-dayton-71.html | Notre Dame 86, Dayton 71 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-art-judaic-in-a-dramatic-setting.html | ART Judaica in a Dramatic Setting | True | By David L. Shirey | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/letters-to-the-editor-getting-back-in-touch.html | Letter TO THE EDITOR | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/victoria-ocampo-88-writer-in-argentina-magazine-she-founded.html | VICTORIA OCAMPO, 88; WRITER IN ARGENTINA | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/bruce-edward-belmont-fiance-of-elizabeth-kerr.html | Bruce Edward Belmont Fiancĺ'ŚÂ Â of Elizabeth Kerr | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/chinas-road-to-progress-is-mostly-uphill.html | Teng's Visit Seeks to Tap the Rich Lode of America's Technology | True | By Fox Butterfield | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-more-soviet-energy-needed-to-power-the-economy.html | REGIONS More Soviet Energy Needed To Power The Economy | True | By Craig R. Whitney | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-view-from-a-turkish-prison.html | THE VIEW FROM | True | By Elia Kazan | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/that-women-be-themselves-women.html | That Women Be Themselves | True | By Adrienne Rich | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mr-tengs-triumph.html | Mr. Teng's Triumph | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-music-a-happy-display-of-youthful-talent-in.html | MUSIC | True | By Robert Sherman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-folk-musicians-keep-an-old-era-alive.html | Folk Musicians Keep an Old Era Alive | True | By Andy Edelstein | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-article-9-no-title.html | A look at the Council | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/music-view-don-carlo-great-but-difficult.html | MUSIC VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/looking-behind-lawyers-image-turns-up-some-contradictions-known-as.html | Looking Behind Lawyer's Image Turns Up Some Contradictions | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-is-the-dollar-sign-a-sign-of-the-times-for-our.html | Is the Dollar Sign A Sign of the Times For Our Schools? | True | By Matthew Feldman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-interview-a-look-at-god-and-man-in-fairfield.html | INTERVIEW | True | By Andre E Brooks | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/south-korea-pays-a-price-for-success.html | South Korea Pays a Price For Success | True | By Shim Jae Hoon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-move-to-raise-drinking-age-gains-strength.html | Move to Raise Drinking Age Gains Strength | True | By Gail Collins | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ralph-gerson-to-marry-erica-ward-may-20.html | Ralph Gerson to Many Erica Ward May 20 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/philip-brandmeier-architect-fiance-of-kathleen-mcnulty.html | Philip Brandmeier, Architect, Fiancí'sÃ©'of Kathleen McNulty | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ann-e-hedlund-is-bride-of-prof-mario-domandi.html | Ann E. Hedlund Is Bride Of Prof. Mario Domandi | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/allstar-rosters.html | Allâ€¦Ã„ªStar Rosters | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/airplanes-cargo-door-falls-close-to-a-house.html | Airplane's Cargo Door Falls Close to a House | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/koreas-tourism-confidence-in-future.html | Korea's tourism: Confidence in future | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/bridge-penalties-and-rewards.html | BRIDGE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/old-and-worn-these-things-may-be-but-still-the-heart-grows-fonder.html | Old and Worn These Things May Be, but Still the Heart Grows Fonder | True | By Enid Nemy | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mark-lane-and-peoples-temple-a-cause-to-back-then-condemn-mark-lane.html | Mark Lane and People's Temple: A Cause to Back, Then Condemn | True | By John M. Crewdson Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-rodino-spurs-drive-to-continue-us-aid-proposed-us.html | Rodino Spurs Drive to Continue U.S. Aid | True | By Edward C. Burks | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/salvaging-the-era-remains-a-carter-goal.html | Defining Women's Issuesâ€¦Ã„´ Splits the Administration and Its Former Feminist Supporters | True | By Martin Tolchin | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/drama-on-vietnam-broadway-bound-life-amid-grim-setting.html | Drama on Vietnam Broadway Bound | True | By Bernard Weinraub Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/to-cathay-with-pen-and-sketchpad-cathay-an-artists-tour.html | To Cathay With Pen and Sketchpad | True | By Helena Kuo Kingman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ann-shellenberger-john-a-insalaco-2d-plan-april-wedding.html | Ann Shellenberger, John A. Insalaco 2d Plan April Wedding | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/elderly-reclaim-joys-of-learning-in-special-program-in-new-york.html | Elderly Reclaim Joys of Learning In Special Program in New York | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-coffee-and-friendship-on-main-st.html | Coffee and Friendship on Main St. | True | By Harvey Aronson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-in-the-west-a-new-conservatism-new-conservatism.html | Regions In the West, a New Conservatism | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/stamps-the-united-states-marks-the-year-of-the-child.html | STAMPS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/south-korea-goal-join-list-of-top-steelmakers.html | South Korea Goal: Join List of Top Steelmakers | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ann-watson-plans-june-bridal.html | Ann Watson Plans June Bridal | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/wife-convicted-in-cohen-slaying-obtained-gun-the-day-before.html | Wife Convicted in Cohen Slaying | True | By Wolfgang Saxon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/americas-maoists-are-still-keeping-the-faith.html | Last Week They Booed Teng | True | By Barbara Slavin | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/deluxe-crops-are-worth-the-effort.html | Deluxe Crops Are Worth the Effort | True | By Ruth Tirrell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/intensity-of-blacks-pigmentation-is-seen-as-factor-in-blood.html | Intensity of Blacksâ€¦Ã„´ Pigmentation Is Seen as Factor in Blood Pressure | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-canada-not-one-economy-but-many.html | REGIONS | True | By Andrew H. Malcolm | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/dana-markover-plans-to-marry.html | Dana Markover Plans to Marry | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/daytona-24-hours-money-noise-ferraris-have-tire-trouble-140000.html | Daytona 24 Hours: Money, Noise | True | By Steve Cady Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/marguerite-flues-fiancee-of-john-p-meade.html | Marguerite Flues Fiancee of John P. Meade | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-the-tax-issue-and-smaller-class-sizes.html | The Tax Issue and Smaller Class Sizes | True | By Lois Arnold | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/sunday-observer-heavy-traffic.html | Sunday Observer | True | By Russell Baker | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | True | By Bernard Gladstone | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/chamberlain-named-to-basketball-hall-could-still-play-today.html | Chamberlain Named To Basketball Hall | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/21-filly-wins-at-aqueduct-unusual-incident-in-1st-race.html | 2â€¦Â°1 Filly Wins at Aqueduct | True | By Thomas Rogers | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mailbag-funding-city-center.html | MAILBAG | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-5-no-title.html | Associated Press | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-new-jersey-guide-tomorrow-the-incomparable-segovia.html | NEW JERSEY GUIDE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-mitchell-college-troubled-by-fires-in-iranian.html | Mitchell College Troubled by Fires in Iranian Studentsâ€¦Â¸Â¨Â´ Dormitory | True | By Matthew L. Wald | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-lack-of-aftershocks-puzzles-earthquake-experts.html | Lack of Aftershocks | True | By James Barron | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/eastern-europes-dilemma-its-in-the-red.html | Eastern Europe's Dilemma: It's in The Red | True | By David A. Andelman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-rain-revives-calls-for-flood-control-rain-revives.html | Rain Revives Calls for Flood Control | True | By Martin Gansb Erg | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/radiation-reported-in-northeast.html | Radiation Reported in Northeast | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/moyers-a-regular-audience-is-better-than-a-big-one-moyers-i-prefer.html | Moyers: â€¦Â°A Regular Audience Is Better Than a Big Oneâ€¦Â¸Â´ | True | By Carey Winfrey | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mythsandsymbols-tracer-has-a-view-to-conjure-with-myths-and-symbols.html | Mythsâ€¦Â¨â€™andâ€¦Â°Symbols Tracer Has a View to Conjure With | True | By Leslie Maitland | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/100-puerto-ricans-stage-protest-by-camping-at-a-marine-bivouac.html | 100 Puerto Ricans Stage Protest By Camping at a Marine Bivouac | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/art-view-the-second-generation-of-minimalists.html | ART VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/world-cup-slalom-to-hanni-wenzel-abbi-fisher-takes-11th.html | World Cup Slalom To Hanni Wenzel | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/chuck-berry-carl-perkins-perform-with-sha-na-na.html | Chuck Berry, Carl Perkins Perform With Sha Na Na | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/alexandra-elmslie-engaged-to-pastor.html | Alexandra Elmslie Engaged to Pastor | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/donna-m-schiavetti-is-engaged-to-christopher-devaney-elizabeth.html | Donna M. Schiavetti Is Engaged to Christopher Devaney | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/residents-denounce-closing-of-hospital-say-move-to-shut-logan.html | RESIDENTS DENOUNCE CLOSING OF HOSPITAL | True | By Ronald Sullivan | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/6-million-for-tobacco-interests-spent-in-coast-drive-on-smoking.html | $6 Million for Tobacco Interests Spent in Coast Drive on Smoking | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/black-and-white-issues-black.html | Black and White Issues | True | By Joseph Lelyveld | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-tristates-future-under-scrutiny-tristate-units.html | Tristate's Future Under Scrutiny | True | By John T. McQuiston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-behind-irans-revolution-too-much-spending-too-soon-iran.html | REGIONS | True | By Youssef M. Ibrahim | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/sugar-refinery-reaches-accord-for-7-percent-new-orleans-raise.html | Sugar Refinery Reaches Accord For 7 Percent New Orleans Raise | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/donna-haight-sets-bridal-on-march-17.html | Donna Haight Sets Bridal on March 17 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/to-clone-a-computer-neophyte-national-semiconductor-has-jolted-the.html | To Clone a Computer | True | By Peter J. Schuyten | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/outlook-for-freer-trade-still-a-long-haul-freer-trade.html | Outlook For Freer Trade, Still a Long Haul | True | By Paul Lewis | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/realty-news-lefrak-purchases.html | Realty News- | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/why-profs-cant-write.html | Why Profs Can't Write | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-about-cars-how-to-handle-cold-weather.html | ABOUT CARS How to Handle Cold Weather | True | By Marshall Schuon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/activist-prelates-assess-popes-trip-some-declare-that-his-warnings.html | ACTIVIST PRELATES ASSESS POPE'S TRIP | True | By George Vecsey Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-music-a-tour-of-the-airwaves.html | MUSIC A Tour Of the Airwaves | True | By Robert Sherman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/tickner-stands-out-takes-skating-title-cramer-santee-trail-scores.html | Tickner Stands Out, Takes Skating Title | True | By Gerald Eskenazi,Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/corporate-strategies-for-global-enterprises.html | Corporate Strategies for Global Enterprises | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island This Week | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/tp-bartle-jr-weds-deborah-montgomery.html | T.P. Bartle Jr. Weds Deborah Montgomery | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/rachel-lampert-and-dancers-appear-cartoons-for-adults.html | Rachel Lampert and Dancers Appear | True | By Anna Kisselgoff | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mixed-reactions-at-home.html | Mixed Reactions at Home | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-shop-talk-exploring-sea-cliff.html | SHOP TALK Exploring Sea Cliff | True | By Andrea Aurichio | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/wayne-lawrence-is-fiance-of-elizabeth-brady-smith.html | Wayne Lawrence Is FiancÃ©Â©Â Of Elizabeth Brady Smith | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-guide-handwriting-as-an-art-campus.html | CONNECTICUT GUIDE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/barbecue-bulls-and-stagecoach-help-teng-get-flavor-of-texas-like-a.html | Barbecue, Bulls and Stagecoach Help Teng Get Flavor of Texas | True | By Joseph Lelyveld Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-letters-to-the-long-island-editor-a.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-what-to-do-when-you-meet-a-dandelion.html | What to Do When You Meet a Dandelion | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-economy-interpreting-the-indicators.html | The Economy: Interpreting the Indicators | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/contractor-halts-virginia-offshore-oil-facility-plan-citing-lack-of.html | Contractor Halts Virginia Offshore Oil Facility Plan, Citing Lack of Success in Atlantic | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/agriculture-college-enrollments.html | Agriculture College Enrollments | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/but-brazil-finds-it-costly.html | â€šÃ„Â¶ But Brazil Finds It Costly | True | By David Vidal | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/nebraska-sandhills-ranchers-battle-bitter-winter-nebraska-sandhills.html | Nebraska Sandhills Ranchers Battle Bitter Winter | True | By Douglas E. Kneeland Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/spotlight-brothers-who-want-korvettes-up-from-bandages-the-other.html | SPOTLIGHT | True | By Vivian Lewis | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ban-proposed-on-toxins-that-polluted-li-wells.html | Ban Proposed on Toxins That Polluted L.I. Wells | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/fashion.html | Fashion | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/what-they-are-saying.html | What They Are Saying | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-cambodian-dilemma.html | THE CAMBODIAN DILEMMA | True | By Henry Kamm | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/followup-on-the-news-great-bronx-hope.html | Follow Up on the News | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/singles-club-run-in-house-accused-of-zoning-violation.html | Singles Club Run in House Accused of Zoning Violation | True | By Lena Williams Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-tv-treatment-of-the-news.html | TV Treatment of the News | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/business-steels-convulsive-retreat-in-europe.html | Business Steel's Convulsive Retreat in Europe | True | By Agis Salpukas | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-county-officials-belabor-commission-performance.html | County Officials Belabor Commission Performance | True | By James Feron | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/authors-query-112848582.html | Author's Query | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/queens-women-defeat-new-hampshire-by-9269.html | Queens Women Defeat New Hampshire by 92â€šÃ„Â¥'69 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/three-suspects-held-narcotics-confiscated-in-drug-factory-raid.html | Three Suspects Held, Narcotics Confiscated In â€šÃ„Â'Drug Factoryâ€šÃ„Â¸ Raid | True | By Wolfgang Saxon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/germanys-longsought-uptum-takes-hold.html | Germany's Longâ€šÃ„Â'Sought Upturn Takes Hold | True | By John Geddes | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ayatollah-steps-up-pressure-on-regime-to-bow-out-in-iran-outlines-a.html | AYATOLLAH STEPS UP PRESSURE ON REGIME TO BOW OUT IN IRAN | True | By James M. Markham Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/highlights-a-stillhigher-trade-deficit-but-some-prospects-for.html | HIGHLIGHTS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/unraveling-the-case-of-chuck-fairbanks-sports-analysis-unraveling.html | Unraveling the Case Of Chuck Fairbanks | True | By William N. Wallace | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/coast-guard-64-queens-54.html | Coast Guard 64, Queens 54 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mailbox-politics-and-boxing-new-penalty-suggested-for-pass.html | Mailbox Politics and Boxing | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mistrial-declared-for-rep-flood-as-jury-deadlocks-on-11-counts.html | Mistrial Declared for Rep. Flood As Jury Deadlocks on 11 Counts | True | By Wendell Rawls Jr. Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/visiting-the-pyramids-and-pianos-of-egypt-visiting-egypt.html | Visiting the Pyramids and Pianos of Egypt | True | By Gary Graffman | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-war-tears-rhodesias-economy.html | REGIONS | True | By Paul Ellman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/in-brief.html | IN BRIEF | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-the-mideast-a-new-economic-polarity.html | REGIONS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC | True | By Bernard Gladstone | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-interview-a-cynical-jersey-city-politician.html | INTERVIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/indiana-air-national-guard-chief-killed-in-a-crash-while-landing.html | Indiana Air National Guard Chief Killed in a Crash While Landing | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/concern-over-rape-in-suburbs-is-growing-alice-in-wonderland-notion.html | Concern Over Rape in Suburbs Is Growing | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/fairfield-83-manhattan-72.html | Fairfield 83, Manhattan 72 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/argentine-at-78-sails-on-as-yachtsman.html | Argentine, at 78, Sails On as Yachtsman | True | By Juan de Onis; Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/utah-sexoffense-law-revision-allows-rape-penalty-for-woman.html | Utah Sexâ€šÃ„Â´Offense Law Revision Allows Rape Penalty for Woman | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-3-no-title.html | George de Vincent | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/legal-tangles-mire-california-church-lawsuits-and-countersuits.html | LEGAL TANGLES MIRE CALIFORNIA CHURCH | True | By Pamela G. Hollie Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-im-all-out-of-ideas.html | I'm All Out of Ideas | True | <I>Susan Pennella</I> | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-south-africa-gold-keeps-the-books-in-balance.html | REGIONS | True | By John F. Burns | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/italys-rosy-figures-contrast-with-life.html | Italy's Rosy Figures Contrast With Life | True | By Henry Tanner | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/finance-commodities-as-volatile-as-the-dollar.html | FINANCE Commodities: As Volatile As the Dollar | True | By H.j. Maidenberg | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-article-8-no-title.html | NO WEIK.ANKLES IN ICE SKATING | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/worlds-top-economic-news-of-1978.html | World's Top Economic News of 1978 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/china-1979-the-ways-and-means-ways-and-means-of-maybe-getting-to.html | China, 1979: The Ways And Means | True | By Paul Grimes | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/americans-provide-many-reasons-for-partiality-to-china-over-soviet.html | Americans Provide Many Reasons For Partiality to China Over Soviet | True | By Steven V. Roberts Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-gardening-first-aid-for-trees-damaged-by-storms.html | GARDENING First Aid for Trees Damaged by Storms | True | By Carl Totemeier | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/authors-query.html | Author's Query | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-toward-happiness-at-35-and-beyond.html | Toward Happiness at 35 and Beyond | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/miss-eiseman-is-affianced.html | Miss Eiseman Is Affianced | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/from-doowop-to-shlock-rock-a-rock-glossary.html | From Dooâ€šÃ„Â´wop to Shlock Rockâ€šÃ„Â´ | True | By John Rockwell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/numismatics-prisoner-of-war-scrip-came-in-many-varieties.html | NUMISMATICS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-connecticut-housing-the-rental-squeeze.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/world-news-briefs-6-in-un-force-in-lebanon-killed-in-clash-and.html | World News Briefs | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-haulers-brace-for-a-new-age-of-competition-air-cargo-up-for.html | The Haulers Brace For A New Age Of Competition | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/troubles-for-labor-mean-gains-for-tories.html | Recurring Strikes Last Week Could Influence Britain's Next Election | True | By William Borders | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/gwu-74-rutgers-71.html | G.W.U. 74, Rutgers 71 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/boat-people-aided-at-a-manila-center-vietnamese-refugees-helped.html | â€šÃ„Â´BOAT PEOPLEâ€šÃ„Â´ AIDED AT A MANILA CENTER | True | By Craig R. Whitney Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/russians-help-sturgeon-increase-the-caviar-yield-the-caspian-is.html | Russians Help Sturgeon Increase the caviar Yield | True | By Craig R. Whitney Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/jill-fowler-fiancee-of-matthew-dragiff.html | Jill Fowler Fiancâ€šÃ„Â©e Of Matthew Dragiff | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-politics-the-schoolfinance-puzzle.html | POLITICS | True | By Richard L. Madden | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/islanders-tie-bruins-44-on-nystrom-goal-time-for-a-letdown.html | Islanders Tie Bruins, 4â€šÃ„Â°4, on Nystrom Goal | True | By Parton Keese;Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/army-engineers-under-attack-for-their-dig-we-will-zeal.html | Army Engineers Under Attack For Their Dig We Willâ€šÃ„Â¸ Zeal | True | By Wayne King | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mexicans-who-had-led-strikes-sign-contract-with-a-goldwater-no.html | Mexicans Who Had Led Strikes Sign Contract With a Goldwater | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/third-world-industrializes-challenging-the-west-developing-nations.html | Third World Industrializes, Challenging The West... | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/andreotti-to-try-reviving-coalition-with-communists-warning-from.html | Associated Press | True | By Henry Tanner Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/blacks-hardly-monolithic.html | Blacks: Hardly Monolithic | True | By Bernard E. Anderson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/carew-traded-to-angels.html | Carew Traded to Angels | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/film-view-malebonding-now-wait-a-minute.html | FILM VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-the-china-trade-companies-mob-peking.html | REGIONS The China Trade: Companies Mob Peking | True | By Fox Butterfield | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/iona-91-st-francis-70.html | Iona 91, St. Francis 70 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/selection-dear-volodya-dear-bunny-selection.html | Selection: Dear Volodya, Dear Bunny | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/commercial-paper-surge-how-a-corporation-turns-paper-into-cash.html | How a Corporation Turns Paper | True | By Karen W. Arenson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-amateur-archeologists-turn-up-surprises.html | Amateur Archeologists Turn Up Surprises | True | By Nancy Rubin | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-a-work-of-love-for-boy-scout-78.html | A Work of Love For â€šÃ„Â²Boy Scout,â€šÃ„Â´ '78 | True | By Lawrence Van Gelder | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-night-to-remember-in-the-italian-alps.html | A Night to Remember in the Italian Alps | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/penguins-4-red-wings-2.html | Penguins 4, Red Wings 2 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/59-nba-standout-in-ninth-season-a-coaches-pick-cant-accept-a-59.html | 5â€šÃ„Â°9 N.B.A. Standout, in Ninth Season, a Coachesâ€šÃ„Â´ Pick | True | By Sam Goldaper;Special to the New York TiMIS | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/saucy-spring-suits.html | Saucy Spring Suits | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/birth-notice-2-no-title.html | Births | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/korean-national-symphony-led-by-yun-taik-hong-at-carnegie.html | Korean National Symphony Led By Yun Taik Hong at Carnegie | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-politics-a-happy-landing-in-state-senate.html | POLITICS A Happy Landing In State Senate | True | By Frank Lynn | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/seton-hall-upset-by-st-peters-scramble-on-for-playoffs-peacocks.html | Seton Hall Upset by St. Peter's | True | By Gordon S. White Jr. Special to The New York TimES | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-nation-in-summary-economic-signs-continue-to-point-in-mixed.html | The Nation | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/millrose-games-a-high-school-remembrance-adapting-to-height.html | Millrose Games: A High School Remembrance | True | By Royce Flippin 3d | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-gardening-growing-house-plants-on-your-own.html | GARDENING Growing House Plants on Your Own | True | By Joan Lee Faust | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/mcgrawhill-ignores-an-amexco-sweetener.html | McGrawâ€šÃ„Â¸Hill Ignores an Amexco Sweetener | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ford-to-redesign-transmissions-cited-in-23-deaths-777-accidents.html | Ford to Redesign Transmissions Cited in 23 Deaths | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/columbias-balance-conquers-harvard-harvard-overmatched-balanced.html | Columbia's Balance Conquers Harvard | True | By Deane McGowen | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-big-but-frugal-states-budget-is-a-bit-shaky-new.html | Big but Frugal, State's Budget Is a Bit Shaky | True | By Martin Waldron | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/business-will-higher-oil-prices-stand-up.html | BUSINESS Will Higher Oil Prices Stand Up? | True | By Anthony J. Parisi | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/wagner-96-liu-82.html | Wagner 96, L.I.U. 82 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/cabby-is-fatally-shot-in-his-taxi-in-queens-22-pistol-is-recovered.html | Cabby Is Fatally Shot In His Taxi in Queens; 22 Pistol Is Recovered | True | By Robert D. McFadden | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-about-cars.html | ABOUT CARS | True | By Marshall Schuon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/if-you-go-.html | If You Goâ€šÃ„Â¶ | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/streams-in-east-flowed-at-records-in-january.html | Streams in East Flowed At Records in January | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/leagues-owners-approve-adding-2-more-teams-interconference.html | League's Owners Approve Adding 2 More Teams | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/u-of-california-complex-charges-aluminum-dust-poses-a-hazard-tried.html | U. of California Complex Charges Aluminum Dust Poses a Hazard | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/upsala-96-york-68.html | Upsala 96, York 68 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/lisa-connor-fredric-postle-plan-to-wed.html | Lisa Connor, Fredric Postle Plan to Wed | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/testtube-baby-documentary.html | â€˜â€™Testâ€˜â€™Tube Babyâ€˜â€™ Documentary | True | By Tom Buckley | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/ This Week | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-about-new-jersey-undoing-sexual-hangups.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/judge-says-transportation-dept-may-require-car-safety-devices.html | Judge Says Transportation Dept. May Require Car Safety Devices | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/whats-doing-in-the-virgin-islands.html | What's Doing in the VIRGIN ISLANDS | True | By Ronald Walker | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-mexicos-oil-wont-solve-all-the-problems.html | REGIONS Mexico's Oil Won't Solve All the Problems | True | By Alan Riding | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-the-lively-arts-channel-21-starts-a-new-era.html | THE LIVELY ARTS Channel 21 Starts a New Era | True | By Barbara Delatiner | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/italys-christian-democrats-are-masters-of-survival.html | Italy's Christian Democrats Are Masters of Survival | True | By Henry Tanner | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/thomas-j-berger-merrill-lynch-aide-weds-diane-levine.html | Thomas J. Berger, Merrill Lynch Aide, Weds. Diane Levine | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-economic-scene-consumer-debt-doubts.html | THE ECONOMIC SCENE | True | By Isadore Barmash | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-world-in-summary-italy-gets-back-to-normality-the-government.html | The World | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/antiques-quilts-are-blanketing-the-marketplace.html | ANTIQUES | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/rd-patton-weds-christine-wheeler.html | R.D. Patton Weds Christine Wheeler | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/sara-e-hanstein-teacher-fiancee.html | Sara E. Hanstein, Teacher, Fiancã©Ã©e | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/gop-asserts-carey-distorted-figures-in-budget-estimate-greater.html | G.O.P. ASSERTS CAREY DISTORTED FIGURES IN BUDGET ESTIMATE | True | By Richard J. Meislin Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-ups-and-downs-of-urban-renewal.html | Definitions Have Changed, and So Have Goals, but There Are Some Successes | True | By Robert E. Tomasson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-invitation-to-an-ordeal-when-some-uninvited-guests.html | Invitation to an Ordeal: When Some Uninvited Guests Arrive | True | By David Soyka | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/authors-query-112848572.html | Author's Query | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/topics-breaking-the-rules-buttoned-up-odds-man-out-in-the-embassy.html | Topics Breaking the Rules | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/karen-gayle-weiss-is-affianced.html | Karen Gayle Weiss Is Affianced | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/signs-and-symbols-barthes.html | Signs and Symbols | True | By Geoffrey H. Hartman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/beth-morgenstern-plans-wedding-to-aj-polsky.html | Beth Morgenstern Plans Wedding to A.J. Polsky | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/can-our-theater-learn-from-kabuki-the-grand-kabuki.html | Can Our Theater Learn From Kabuki? | True | By David Oyama | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-different-kind-of-bar-wine.html | A Different Kind of Bar | True | By Frank J. Prial | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/vilas-borg-advance-to-richmond-final-borg-survives-close-calls.html | Vilas, Borg Advance To Richmond Final | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/foreign-affairs-the-risk-china-faces.html | FOREIGN AFFAIRS The Risk China Faces | True | By Edward Friedman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/zaires-rich-mineral-area-is-racked-with-poverty-industry-is-barely.html | Zaire's Rich Mineral Area Is Racked With Poverty | True | By John Darnton Special tone New York noes | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/spruceedup-herald-square-to-assert-itself-a-spruceedup-herald-square.html | Spruceddâ€˜â€™Up Herald Square to Assert Itself | True | By Carter B. Horsley | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/belle-c-blanchard-sets-spring-bridal.html | Belle C. Blanchard Sets Spring Bridal | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/gop-leaders-support-dissent-in-foreign-policy-would-tie-soviet.html | G.O.P. Leaders Support Dissent In Foreign Policy | True | By Adam Clymer Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/dentist-will-marry-barbara-l-kaplan.html | Dentist Will Marry Barbara L. Kaplan | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/suzanne-ford-wed-to-jr-goldhagen.html | Suzanne Ford Wed To J.R. Goldhagen | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/judge-at-governors-request-puts-alabama-prisons-into-receivership.html | Judge, at Governor's Request, Puts Alabama Prisons Into Receivership | True | By Ray Jenkins | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/brooklyn-coll-58-buffalo-52.html | Brooklyn Coll. 58. Buffalo 52 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-theater-nostalgia-stars-at-cabaret-theater.html | THEATER Nostalgia Stars At Cabaret Theater | True | By Haskel Frankel | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/outlook-europeans-losing-faith-in-public-spending.html | OUTLOOK | True | By Robert D. Hershey Jr. | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/around-the-nation-outofcontrol-freighter-destroys-ferry-landing.html | Around the Nation | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-6-no-title.html | United Press International | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-volunteers-to-give-free-tax-tips.html | Volunteers to Give Free Tax Tips | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-article-10-no-title.html | Article 10 -- No Title | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut ThisWeek | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/headliners-footnote-to-infamy.html | Headliners | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/barbara-ann-hart-is-affianced.html | Barbara Ann Hart Is Affianced | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ibm-gets-tough.html | I.B.M. Gets Tough | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ritger-earns-20th-title-takes-texas-pba-event.html | Ritger Earns 20th Title, Takes Texas P.B.A. Event | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/brooklyn-pages-governors-order-study-of-the-muchcriticized-tristate.html | Governors Order Study of the Muchâ€šÃ„Ã´Criticized Tristate Regional Planning Commission | True | By John T. McQuiston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/to-adirondack-tourists-the-attraction-is-the-wilderness-the.html | To Adirondack Tourists, the Attraction Is the Wilderness | True | By David Bird Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/wood-field-and-stream-removal-of-pcbs-is-a-complex-problem-dangers.html | Wood, Field and Stream Removal of PCB's Is a Complex Problem | True | By Nelson Bryant | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/business-the-diverse-national-approaches-to-oil.html | BUSINESS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-rising-star-of-meryl-streep.html | THE RISING STAR OF MERYL STREEP | True | By Mel Gussow | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-bus-commuters-will-they-be-taken-for-a-ride-by-the.html | Bus Commuters: Will They Be Taken for a Ride by the State? | True | By Louis J. O'Brien Jr. | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-gardening-growing-house-plants-on-your-own.html | GARDENING Growing House Plants on Your Own | True | By Joan Lefibaust | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/people.html | PEOPLE | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-york-state-is-suing-officials-in-catskills-over-the-tax.html | New York State Is Suing Officials in Catskills Over the Tax Exemptions for Ministers Ordained by Mail | True | By Joseph B. Treaster | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/genre-items-cartel-secrets-the-stand-the-execution-table-stakes.html | Genre Items | True | By Martin Levin | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/john-paul-ii-has-no-easy-answers-for-latin-america.html | In the New World, This Pope Is a Long Way from Home | True | By Kenneth A. Briggs | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/preparing-a-young-child-for-travel-alone.html | Preparing a Young Child for Travel Alone | True | By Ann S. Haskell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/of-cool-man-and-a-puddle-of-steel.html | Of Cool Man and a Puddle of Steel | True | By Potter Wickware | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/education-colleges-without-walls.html | Education | True | By Gene I. Maeroff | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-iranian-oil-gap.html | The Iranian Oil Gap | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/outlook-troubled-shipping-looks-for-safe-harbor-outlook.html | OUTLOOK Troubled Shipping Looks for Safe Harbor | True | By Winston Williams | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/washington-a-rueful-lament.html | WASHINGTON A Rueful Lament | True | By James Reston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/literary-despots-crane.html | Literary Despots | True | By Denis Donoghue | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/medicine-an-added-punishment-is-poor-health-care.html | Medicine An Added Punishment Is Poor Health Care | True | By Linda Greenhouse | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-westchester-housing-ruling-awaited-on-resale.html | WESTCHESTER Ruling A waited on Resale Warranties | True | By Betsy Brown | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/dance-view-houston-seeks-distinction.html | DANCE VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-the-tragedy-of-a-budget-cut.html | The Tragedy of a Budget Cut | True | By Joseph F. Sullivan | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/hinkle-leads-by-5-at-crosby-proam-scoring-errors-common.html | Hinkle Leads by 5 At Crosby Proâ€¦Â¯Am | True | By Johns. Radosta;Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/ford-foundation-picks-a-president.html | Ford Foundation Picks a President | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/diane-p-kirchner-affianced-to-james-bradford-godfrey.html | Diane P. Kirchner Affianced To James Bradford Godfrey | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-letter-to-the-westchester-editor-nonpartisan.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-city-tv-stations-promise-more-li-news-coverage.html | City TV Stations Promise More L.I. News Coverage | True | By Irvin Molotsky | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/queens-couple-in-line-as-250000-winners.html | Queens Couple in Line As $250,000 Winners | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/miss-bradley-to-face-mrs-carner-in-final-stubborn-norwegian.html | Miss Bradley to Face Mrs. Carner in Final | True | By Fred Tupper;Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-about-cars-outwitting-winter.html | ABOUT CARS Outwitting Winter | True | By Marshall Schuon | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/grotesques-villains.html | Grotesques & | True | By Jack Sullivan | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/if-you-go--112849512.html | If You Go. | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/camera-a-fashion-photographers-day-camera.html | CAMERA | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/engineered-for-living.html | Engineered For Living | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/businesses-are-stepping-up-their-roles-in-social-problems-of-cities.html | Businesses Are Stepping Up Their Roles in Social Problems of Cities | True | By Maryann Bird | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-the-art-of-watching-winters-flock-sports.html | The Art of Watching Winter's Flock | True | By Parton Keese | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/rhodesia-fearful-of-a-descent-into-chaos.html | Rhodesia Fearful of A Descent Into Chaos | True | By John F. Burns | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/priscilla-c-collins-sets-july-nuptials.html | Priscilla C. Collins Sets July Nuptials | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions.html | REGIONS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-2-no-title.html | REMEMBER THE NEEDIEST! | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/in-south-africa-rights-meeting-offers-paradox-visas-gives-to.html | In South Africa, Rights Meeting Offers Paradox | True | By John F. Burns Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/brooklyn-pages-li-to-get-more-air-time-on-tv-news-were-very.html | L.I. to Get More Air Time on TV News | True | By Irvin Molotsky | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-gardening-how-to-shake-off-february-doldrums.html | GARDENING How to Shake Off February Doldrums | True | By Molly Price | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/paul-woodford-to-wed-mary-jo-egan-in-august.html | Paul Woodford to Wed Mary Jo Egan in August | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/adelphi-90-livingston-70.html | Adelphi 90, Livingston 70 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/correction.html | CORRECTION | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-new-jersey-housing-what-appraisals-are-all-about.html | NEW JERSEY ROUSING | True | By Ellen Rand | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/finance-the-dollars-tough-road-back-the-dollar.html | Finance The Dollar's Tough Road Back | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/us-and-iran-seeking-to-cancel-arms-deals-of-at-least-8-billion.html | U.S. and Iran Seeking to Cancel Arms Deals Of at Least $8 Billion | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/obituary-1-no-title.html | OTTO ZIPPER | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/holding-the-line-on-blight-in-the-bronx-holding-the-line-on-blight.html | Holding the Line On Blight in the Bronx | True | By Josh Barbanel | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/investing-glamour-stocks-winning-new-friends.html | INVESTING | True | By Vartanig G. Vartan | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-prophet-returns-to-his-own-land-with-honor.html | A Prophet Returns To His Own Land With Honor | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/theater-the-enigmatic-author-of-the-elephant-man.html | Theater | True | By Michael Owen | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/without-monkeys-wild-boy.html | Without Monkeys | True | By Edward Hoagland | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/music-in-review-howard-prince-features-unusual-trombone-works-james.html | Miisic in Review | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/late-tv-listings.html | Late TV Listings | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/stephanie-lazar-fiancee-of-robert-wayne-bellish.html | Stephanie Lazar Fiancéّ'sÂ©e Of Robert Wayne Bellish | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/letters-inflation.html | LETTERS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/opening-this-week.html | Opening This Week | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/israeli-says-iranian-crisis-means-sinai-pact-must-include-oil-deal.html | Israeli Says Iranian Crisis Means Sinai Pact Must Include Oil Deal | True | By Paul Hofmann Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/two-appointees-to-key-positions-in-the-citys-hra-begin-duties.html | Two Appointees to Key Positions in the City's H.R.A. Begin Duties | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/radio-gets-a-voice-in-drive-to-gain-funds-for-neediest-the-base-is.html | Radio Gets a Voice in Drive To Gain Funds for Neediest | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-new-station-puts-spotlight-on-fairfield.html | New Station Puts Spotlight on Fairfield | True | By Robert E. Tomasson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-antiques-kelloggs-brothers-preserved-the-past.html | ANTIQUES | True | By Frances Phipps | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-lobby-as-an-art-form-it-earns-its-way-the-lobby-as-art-form-it.html | The Lobby as an Art Form: It Earns Its Way | True | By Dee Wedemeyer | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/china-glosses-over-visits-flaws.html | China Glosses Over Visit's Flaws | True | By James P. Sterra Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-prof-case-makes-some-political-waves.html | Prof. Case Makes Some Political Waves | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/jobs-are-the-major-concern-for-nuclearshipyard-town-not-satisfied-with.html | Jobs Are the Major Concern for NuclearＷＡＡ¨Shipyard Town | True | By Michael Knight | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/pop-art-is-theme-of-concert.html | Pop Art Is Theme Of Concert | True | By John Rockwell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/after-polish-gale-delays-and-apathy-institutional-brittleness.html | AFTER POLISH GALE, DELAYS AND APATHY | True | By David A. Andelman Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-food-a-butchers-juicy-choices-leon-lobels-soupy.html | FOOD A Butcher's Juicy Choices | True | By Florence Fabricant | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/jensen-helps-kings-subdue-rangers-42-tied-after-one-period.html | Jensen Helps Kings Subdue Rangers, 4ÃÂ¸ÂÂ¹ | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-tristate-planners-face-new-review-tristate.html | Tristate Planners Face New Review | True | By John T. McQuiston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/goodman-urges-fight-on-youth-alcoholism-in-citys-high-schools.html | Goodman Urges Fight On Youth Alcoholism In City's High Schools | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/the-markets-dwelling-on-the-bad-news.html | THE MARKETS Dwelling on the Bad News | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/two-conflicts-of-interest.html | Two Conflicts of Interest | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-police-dispute-arises-again-in-long-beach.html | Police Dispute Arises Again in Long Beach | True | By Roy R. Silver | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/st-johns-women-win.html | St. John's Women Win | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/sports-today.html | Sports Today | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/bolivia-sets-open-election-and-return-to-civil-rule-colonels-led.html | Bolivia Sets Open Election and Return to Civil Rule | True | By Juan de Onis Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/getting-realistic-about-trains.html | Getting Realistic About Trains | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/questionsanswers.html | Questions/Answers | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/gallery-view-muslim-calligraphy-to-write-was-to-worship.html | GALLERY VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-india-signs-of-economic-health-amid-nagging-ills.html | REGIONS | True | By William Borders | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/hagler-is-winner-in-126-not-a-punch-missed.html | Hagler Is Winner in 1:26 | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/marilyn-hornes-25-years-of-singing-bios-in-brass.html | Marilyn Horne's 25 Years Of Singing | True | By Raymond Ericson | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/chess-the-little-things-count.html | CHESS | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-britain-a-showdown-with-labor.html | REGIONS Britain: A Showdown With Labor | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/vmi-79-fdu-77.html | V.M.I. 79, F.D.U. 77 | True | | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/park-in-new-england-planned.html | Park in New England Planned | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/an-american-killed-in-a-coup-horman.html | An American Killed in a Coup | True | By J. Anthony Lukas | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/going-to-moscow-sports-of-the-times.html | Going to Moscow? | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/sports-news-briefs-miss-heiden-takes-lead-in-world-speed-skating.html | Sports News Briefs | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/international-economic-survey-a-new-world-disorder-the-rout-of-the.html | International Economic Survey | True | By Ann Crittenden | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/that-women-know-themselves-gornick.html | That Women Know Themselves | True | By Francine Du Plessix Gray | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/regions-latin-export-drive-runs-into-barriers.html | REGIONS | True | By Juan de Onis | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-a-look-at-the-other-alan-bakkes.html | A Look at the Other â€šÃ„Â¹Alan Bakkesâ€šÃ„Â´ | True | By Solomon Arbeiter | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-life-changes.html | Life Changes | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/art-the-islands-artistic-discoverer-rediscovered.html | Art The Island's â€šÃ„Â¹Artistic Discovererâ€šÃ„Â´ Rediscovered | True | By Helena. Harrison | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-troubled-trist-ate-unit-to-be-studied-panel-to.html | Troubled Trist ate Unit to Be Studied | True | By John T. McQuiston | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/carter-panel-to-suggest-safeguards-on-atom-radiation-at-low-levels.html | Carter Panel to Suggest Safeguards On Atom Radiation at Low Levels | True | By Richard D. Lyons Special to The New York Times | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/rex-redux.html | Rex Redux | True | By Alan Cheuse | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/bard-college-taking-over-earlyentrance-school-concept-of-program.html | Bard College Taking Over Earlyâ€šÃ„Â¹Entrance School | True | By Gene I. Maeroff | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/in-europe-the-place-to-discover-america-is-the-museum-at-claverton.html | In Europe, the Place to Discover America Is the Museum | True | By Ira Henry Freeman | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/2-die-in-philadelphia-house-fire.html | 2 Die in Philadelphia House Fire | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/100000-in-garments-are-taken-by-gunmen-from-delivery-truck.html | $100,000 in Garments Are Taken By Gunmen From Delivery Truck | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-5-towns-join-in-opposing-con-eds-overhead.html | 5 Towns join in Opposing Con Ed's Overheadâ€šÃ„Â¹Line Plan | True | By Ronald Smothers | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/if-a-director-tells-me-i-follow-him-fernando-rey.html | â€šÃ„Â¹If a Director Tells Me, I Follow Himâ€šÃ„Â´ | True | By Judy Stone | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/taking-stock-of-the-citys-cultural-czar-taking-stock-of-the-citys.html | Taking Stock Of the City's Cultural Czar | True | By Grace Glueck | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/belinda-winpenny-and-john-paris-2d-plan-bridal-in-may.html | Belinda, Winpenny And John Paris 2d Plan Bridal in May | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/number-of-strikes-in-78-reached-a-13year-low.html | Number of Strikes in â€šÃ„Â¹78 Reached a 13â€šÃ„Â¹Year Low | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/teng-plays-chinas-american-card.html | Teng Plays China's American Card | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/wine-war-scorecard-veni-vidi-vici-the-market-lambrusco-quality-wine.html | Wine War Scorecard: Veni, Vidi, Vici | True | By Ina Lee Selden | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/hotel-cooling-towers-suspected-in-legionnaire-disease-outbreak.html | Hotel Cooling Towers Suspected In Legionnaire Disease Outbreak | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/elections-postponed-in-ecuador.html | Elections Postponed in Ecuador | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/st-johns-registers-4th-straight-victory.html | St. John's Registers 4th Straight Victory | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/edith-l-grossman-plans-july-8-bridal.html | Edith L. Grossman Plans July 8 Bridal | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/letters-a-safe-bison-is-a-long-may-off-italys-coin-shortage-letters.html | Letters: A Safe Bison Is a Long may Off | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-poverty.html | Poverty | True | <I>Veronica Hubbard</I> | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/is-japan-too-sanguine-on-growth.html | Is Japan Too Sanguine On Growth? | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/lr-schatz-weds-carrie-schoenfeld.html | L.R. Schatz Weds Carrie Schoenfeld | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-for-a-weekly-valentines-day.html | For a Weekly Valentine's Day | True | By Lynne Ames | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-dining-out-a-germanswiss-treat-in-wayne-the-swiss.html | DINING OUT A Germanâ€šÃ„Â¹Swiss Treat in Wayne;The Swiss Tavern | True | By B. Il Fussell | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/epidemic-feared-as-infant-deaths-mount-in-naples-respiratory-virus.html | Epidemic Feared as Infant Deaths Mount in Naples | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-what-parents-dont-say-about-sex-interview.html | What Parents Don't Say About Sex | True | By Lawrence Van Gelder | 1979-03-13 0:00 | TX 215158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/stage-view-a-mostly-muddled-caesar-stage-view-julius-caesar-creve.html | STAGE VIEW | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-book-of-parts-stead.html | A Book Of Parts | True | By James Atlas | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/a-fable-of-power-epstein.html | A Fable of Power | True | By Robert Alter | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/fort-worth-stock-fair-has-western-tang-enterprise-not-surprising.html | Fort Worth Stock Fair Has Western Tang | True | | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/outlook-dilemma-in-food-getting-it-to-the-hungry.html | OUTLOOK Dilemma in Food: Getting It to the Hungry | True | By William Robbins | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-04 | 1979-02-04 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-wntd-nice-apt-for-yng-man-reasna.html | Wntd: Nice Apt for Yng Man, Reas â€šÃ„Â® N.A.* | True | By Howard Weinstein | 1979-03-13 0:00 | TX 215158 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/only-ones-newwave-rockers.html | Only Ones, Newâ€šÃ„Â*Wave Rockers | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/un-plan-for-namibia-linked-to-hope-on-rhodesia.html | U.N. Plan for Namibia Linked to Hope on Rhodesia | True | By Graham Hovey;Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/naacp-supports-a-koch-recall.html | IV.A.A.C.P. Supports a Koch Recall | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/baryshnikov-is-orpheus-in-city-ballet-revival.html | Baryshnikov Is Orpheus In City Ballet Revival | True | BY Anna Kisselgoff | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/friendship-pass-no-longer-links-peking-to-hanoi-estimates-of-border.html | â€šÃ„Â²Friendship Passâ€šÃ„Â´ No Longer Links Peking to Hanoi | True | By James P. Sterba Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/2-sides-in-iran-take-conciliatory-steps-contacts-reported.html | 2 SIDES IN IRAN TAKE CONCILIATORY STEPS; CONTACTS REPORTED | True | By James M. Markham Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/a-building-boom-in-the-wrong-place.html | A Building Boom in the Wrong Place | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/joy-ann-lebow-is-bride-of-dr-william-b-cohen.html | Joy Ann Lebow Is Bride Of Dr. William B. Cohen | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/waterspout-injures-9-in-hawaii.html | Waterspout Injures 9 in Hawaii | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/at-home-abroad-reason-for-hope-both-sides-in-southwest-africa-think.html | AT HOME ABROAD Reason For Hope | True | By Anthony Lewis | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/gerulaitis-takes-arkansas-tennis.html | Gerulaitis Takes Arkansas Tennis | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/communities-finding-it-difficult-to-curb-soliciting-by-some-sects.html | Communities Finding It Difficult To Curb Soliciting by Some Sects | True | By George Vecsey | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/radio-music.html | Radio | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/japan-to-invite-carter-to-visit.html | Japan to Invite Carter to Visit | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/dole-to-form-campaign-group.html | Dole to Form Campaign Group | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/islanders-canadiens-sweep-player-poll-islanders-canadiens-sweep.html | Islanders, Canadiens Sweep Player Poll | True | By Al Harnn | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/45-affirmed-scores.html | 4â€šÃ„Â*5 Affirmed Scores | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/7000-welfare-cases-are-called-suspect-new-york-state-estimate-is.html | 7,000 WELFARE CASES ARE CALLED SUSPECT | True | By Ari L. Goldman;Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/restrained-optimism-on-china.html | â€šÃ„Â²Restrained Optimismâ€šÃ„Â´ on China | True | By Richard Halloran | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/a-gilded-setting-for-the-winter-party-the-topic-was-china.html | A Gilded Setting for the Winter Party | True | By Enid Nemy | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/question-box.html | Question Box | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/air-deregulation-city-problems-communities-wary-of-subsidies.html | Air Deregulation: City Problems | True | By Ernest Holsendolph;Special to The New York &#8216;Il mes | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/camp-david-isnt-just-a-retreat-for-the-president-it-is-a-love-white.html | Camp David Isn't Just a Retreat For the President It Is a Love | True | By Terence Smith Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/miss-grimes-in-trick-new-comedy-thriller-a-strange-detective.html | Miss Grimes in â€šÃ„Â²Trick,â€šÃ„Â´ New Comedy Thriller | True | By Richard Eder | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/west-wins-nba-allstar-contest-134129-a-little-of-everything.html | West Wins N.B.A. Allâ€šÃ„Â*Star Contest. 134â€šÃ„Â*129 | True | By Sam Goldaper Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-editorial-notebook-what-price-the-double-nickel.html | The Editorial Notebook What Price the Double Nickel? | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/un-faces-rare-labor-turmoil-and-fears-the-unrest-runs-deep.html | U.N. Faces Rare Labor Turmoil And Fears the Unrest Runs Deer | True | By Kathleen Teltsch Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/recital-ohlsson-plays-beethoven-and-chopin.html | Recital: Ohlsson Plays Beethoven and Chopin | True | By John Rockwell | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/television.html | Television | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/skating-world-title-goes-to-beth-heiden-fall-but-first-place-soviet.html | Skating: World Title Goes to Beth Heiden | True | | 1979-02-07 0:00 | TX 184417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/bulova-wont-fight-loews-takeover-bid.html | Bulova Won't Fight Loews Takeover Bid | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/joseph-mazer-dies-was-active-zionist-treasurer-of-the-hudson-pulp.html | JOSEPH MAZER DIES; WAS ACTIVE ZIONIST | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/rich-schools-and-poor-schools.html | Rich Schools and Poor Schools | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/zaire-is-reported-to-violate-shaba-refugees-amnesty-complaints-to.html | Zaire Is Reported to Violate Shaba Refugeesâ€™ Amnesty | True | By John Darnton Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/de-gustibus-a-few-thoughts-on-cold-foods-and-preparing-wild-rice.html | De Gustibus A Few Thoughts on Cold Foods and Preparing Wild Rice | True | By Craig Claiborne | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/news-summary-international.html | News Summary | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-rev-andrew-seidler-at-76-once-an-aide-to-frank-s-hogan-worked.html | The Rev. Andrew Seidler, at 76; Once an Aide to Frank S, Hogan | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/tax-complaints-growing-in-rockland-the-talk-of-rockland.html | Tax Complaints Growing in Rockland | True | By Edward Hudson Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/iowa-tied-for-first-in-big-ten-flack-for-big-ten-officials.html | Iowa Tied for First in Big Ten | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/test-in-seattle-challenges-minimumincome-plan-result-of-seattle.html | Test in Seattle Challenges Minimumâ€‘Income Plan | True | By Robert Reinhold special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/opera-galileo-galilei-has-premiere-upstate.html | Opera: â€˜Galileo Galileiâ€™ Has Premiere Upstate | True | By Harold C. Schonberg Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/pravda-warns-the-us-on-tone-of-tengs-visit.html | Pravda Warns the U.S. On Tone of Teng's Visit | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/tv-moyers-back-looks-at-farm-life.html | TV: Moyers Back, Looks at Farm Life | True | By Tom Buckley | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/soviet-dissident-gives-arms-treaty-priority-over-drive-for-rights.html | Soviet Dissident Gives Arms Treaty Priority Over Drive for Rights | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/china-seeks-major-loan.html | China Seeks Major Loan | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/music-the-kogans-play-beethoven.html | Music: The Kogans Play Beethoven | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/santucci-asks-a-judge-to-abolish-the-office-of-special-prosecutor.html | Santucci Asks a Judge To Abolish the Office Of Special Prosecutor | True | By Selwyn Raab | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/michigan-accepts-vat-as-us-debates-issue-michigan-accepts-vat.html | Michigan Accepts VAT As U.S. Debates Issue | True | By Edward CowanSpecial to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/repos-key-to-leak-in-us-money-supply-a-new-key-to-leak-in-money.html | â€˜Reposâ€™ â€˜Key to Leak In U.S. Money Supply? | True | By Robert A. Bennett | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/lets-put-life-into-the-nba.html | Let's Put Life Into the N.B.A. | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/religious-groups-plan-to-testify-at-senate-hearing-on-us-cults.html | Religious Groups Plan to Testify At Senate Hearing on U.S. Cults | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/golf-hinkle-captures-3man-playoff-the-will-to-win.html | Golf: Hinkle Captures 3â€‘Man Play off | True | By John S. Badosta Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/shearson-in-mortgage-broker-bid-how-western-ranks.html | Shearson in Mortgage Broker Bid | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/foes-of-afghan-rulers-are-hoping-skirmishes-will-bring-on-rebellion.html | Foes of Afghan Rulers Are Hoping Skirmishes Will Bring on Rebellion | True | By Robert Trumbull Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/commodities-platinums-newfound-popularity.html | Commodities | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/juror-who-opposed-conviction-of-flood-assailed-by-a-colleague.html | Juror Who Opposed Conviction Of Flood Assailed by a Colleague | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/chess-sicilian-defense-is-ancient-but-also-ruggedly-modern.html | Chess: | True | By Robert Byrne | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/bridge-sophistication-of-experts-causes-bidding-problems.html | Bride: | True | By Alan Truscott | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/bank-holdups-on-rise-as-robbers-see-easy-score-a-difference-in.html | Bank Holdups on Rise as Robbers See â€˜Easy Scoreâ€™ | True | By Leonard Buder | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/republicans-would-curb-spending-with-a-constitutional-amendment.html | Republicans Would Curb Spending With a Constitutional Amendment | True | By Adam Clymer;Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/5-black-college-officials-oppose-integration-order-disagree-on.html | 5 Black College Officials Oppose Integration Order | True | By Edward C. Burks Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/freezeout-in-refrigerators-refrigerator-field-few-survivors-whites.html | Freezeâ€‘Out In Refrigerators | True | By Barbara Ettorre | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/teng-inspects-boeing-747-factory-on-last-full-day-of-his-us-visit.html | Teng Inspects Boeing 747 Factory On Last Full Day of His U.S. Visit | True | By Fox Butterfield Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/poles-in-deerfield-mass-protest-ethnic-remark-in-wage-dispute-few.html | Poles in Deerfield, Mass., Protest Ethnic Remark in Wage Dispute | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-07 0:00 | TX 184417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/shahs-plans-for-buying-abroad-will-be-cut-bakhtiar-aide-vows.html | Shah's Plans For Buying Abroad Will Be Cut, Bakhtiar Aide Vows | | By Paul Lewis Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/chief-of-technology-durable-bureaucrat-fang-yi.html | Chief of Technology: Durable Bureaucrat | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/us-men-skaters-liberated-the-schramm-flair-cranston-and-curry.html | U. S. Men Skaters Liberated | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/making-a-deal-with-mexico.html | Making a Deal With Mexico | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/events-music.html | Events | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/letters-to-be-happy-without-scientific-help.html | Letters | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/black-hawks-beat-islanders-54-a-good-team-adjusts-the-wrong-choice.html | Black Hawks Beat Islanders, 5â€¦â€"4 | True | By Parton Keese Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/sports-world-specials-breakup-of-a-no1-team.html | Sports World Specials | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/maxine-smith-is-married-to-thomas-armstrong.html | Maxine Smith Is Married To Thomas Armstrong | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/getting-started.html | Getting Started | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/computer-evaluation-of-nhl.html | Computer Evaluation of N.H.L. | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/environmentalists-unafraid-of-conservative-trend-business-and-labor.html | Environmentalists Unafraid of Conservative Trend | True | By Gladwin Hill | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/ballet-eglevsky-offers-premiere-of-pastorale.html | Ballet: Eglevsky Offers Premiere of â€˜Pastoraleâ€™ | | By Jack Anderson | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/world-news-briefs-arab-students-in-west-bank-clash-with-israeli.html | World News Briefs | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/milan-police-seize-four-persons-believed-linked-to-red-brigades.html | Milan Police Seize Four Persons Believed Linked to Red Brigades | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/us-pledge-to-sell-advanced-jets-to-taiwan-to-be-sought-in-senate.html | U.S. Pledge to Sell Advanced Jets To Taiwan to Be Sought in Senate | True | By Bernard Gwertzman Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/laffite-wins-brazil-race.html | Laffite Wins Brazil Race | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/company-shakeup-on-li-pits-3-brothers-in-a-dispute-li-corporate.html | Company Shakeâ€¦â€"Up on L.I. Pits 3 Brothers in-a Dispute | | By Irvin Molotsky | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/white-house-seeks-up-to-35-million-for-new-york-city-no-vote-by.html | WHITE HOUSE SEEKS UP TO $35 MILLION FOR NEW YORK CITY | True | By Steven R. Weisman;Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/walkout-averted-at-exchange-elements-of-dispute.html | Walkout Averted at Exchange | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/smog-conditions-across-nation-are-seen-getting-slightly-worse.html | Smog Conditions Across Nation Are Seen Getting Slightly Woise | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/business-digest-industry.html | BUSINESS Digest | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/tennis-borg-routs-vilas-again-in-final-martinas-revenge.html | Tennis: Borg Routs Vilas Again in Final | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/48-city-high-schools-need-to-change-staffs-to-meet-racial-order.html | 48 City High Schools Need to Change Staffs To Meet Racial Order | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/books-of-the-times-exotic-nomenclature.html | Books of TheTimes | True | By John Leonard | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/ginnie-mae-dealers-set-rules-body-selfregulation-urged-to-avoid-us.html | Ginnie Mae Dealers Set Rules Body | True | By Leonard Sloane | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/status-of-pro-basketball-worrying-players-group-college-play-seen.html | Status of Pro Basketball Worrying Playersâ€¦â€™ Group | True | By Malcolm Moran Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/advertising-ted-bates-and-its-5th-subsidiary.html | Advertising | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/for-elizabeth-taylor-warner-yet-another-part-state-employees.html | For Elizabeth Taylor Warner, Yet Another Part | True | By Judy Klemesrud Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/us-films-box-offices-set-a-record-gross-in-1978.html | U.S. Film Box Offices Set A Record Gross in 1978 | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/farmers-group-predicts-few-problems-in-capital.html | Farmersâ€¦â€™ Group Predicts Few Problems in Capital | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/obituary-1-no-title.html | Datlis | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/us-mideast-policy-criticized.html | U.S. Mideast Policy Criticized | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/credit-markets-analysts-take-sides-on79-yield-trends-bond-report.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-07 0:00 | TX 184417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/market-place-unitedcarrier-some-questions.html | Market Place | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/essay-friedman-amendment.html | ESSAY Friedman Amendment | True | By William Safire | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/a-promotion-for-lois-wyse.html | A Promotion For Lois Wyse | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/kuhn-put-cash-ban-on-trade-kuhn-banned-cash-in-deal-for-carew.html | Kuhn Put Cash Ban On Trade | True | By Murray Chass | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/to-a-lot-of-sailors-frostbite-means-delight.html | To a Lot of Sailors, â€šÃ„Â¯Frostbiteâ€šÃ„Â´ Means Delight | True | By Joanne A. Fishman | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/some-st-louis-schools-to-open.html | Some St. Louis Schools to Open | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/many-chineseamericans-in-seattle-object-to-peking-one-is-now-a.html | Many Chinese Americans In Seattle Object to Peking | True | By Wallace Turner Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/west-virginias-rockefeller-steps-up-pace-the-rockefeller-ambiance.html | West Virginia's Rockefeller Steps Up Pace | True | By Ben A. Franklin Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/chinese-scholars-arriving-in-the-metropolitan-area-evidences-of-the.html | Chinese Scholars Arriving in the Metropolitan Area | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/a-childs-worth.html | A Child's Worth | True | By Clifton Jolley | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/correction.html | CORRECTION | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/skiing-miss-nelson-triumphs.html | Skiing Miss Nelson Triumphs | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/sporting-gear-to-soothe-a-swimmers-irritation.html | Sporting Gear | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/autos-field-porsche-wins-many-porsches-fade.html | Autos: Field Porsche Wins | True | By Steve Cady Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/anthony-j-del-mastro.html | ANTHONY J. DEL MASTRO | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/sports-news-briefs-hadol-du-vivier-victor-in-trot-pumpkin-moonshine.html | Sports News Briefs | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/science-aide-arrives-in-moscow.html | Science Aide Arrives in Moscow | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/diane-eisner-is-wed-to-edward-r-korman.html | Diane Eisner Is Wed to Edward R. Korman | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-region-perskie-is-cleared-in-conflict-case-company-turns-off.html | The Region | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/newark-fire-kills-five-in-a-tenement-four-of-the-victims-were.html | NEWARK FIRE KILLS FIVE IN A TENEMENT | True | By Robert Mcg. Thomas Jr. | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/business-people-andersons-copper-keeps-his-balloon-aloft.html | BUSINESS PEOPLE | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/hope-of-creating-perennial-corn-raised-by-a-new-plant-discovery.html | Hope of Creating Perennial Corn Raised by a New Plant Discovery | True | By Walter Sullivan | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/striking-actors-reach-an-accord-on-radio-ads.html | Striking Actors Reach An Accord on Radio Ads | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/music-25-waltzes-at-kitchen.html | Music: 25 Waltzes. At Kitchen | True | By Robert Palmer | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/peking-official-confident-on-modernization-not-a-sudden-thing.html | Peking Official Confident on Modernization | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/around-the-nation-postmaster-general-sees-surplus-ahead-for-service.html | Around the Nation | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/article-1-no-title.html | Associated Press | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/gothams-shrinking.html | Gotham's Shrinking | True | By Edward N. Costikyan | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/fund-drive-by-state-gop-seeking-19-million-yearly-small-donations.html | Fund Drive by State G.O.P. Seeking $1.9 Million Yearly | True | By Frank Lynn | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/outdoors-staying-warm-in-bitter-cold-natural-vs-synthetics.html | Outdoors: Staying Warm in Bitter Cold | True | By Nelson Bryant | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-russians-are-coming-the-russians-are-coming-a-welloiled-machine.html | The Russians Are Coming | True | By Gerald Eskenazi | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/opera-garbis-boyagian-makes-met-debut-as-amonasro-in-aida.html | Opera: Garbis Boyagian Makes Met Debut as Amonasro inâ€šÃ„Â¯Aiâ€šÃ„Â´daâ€šÃ„Â´ | True | By John Rockwell | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/mrs-carner-victor.html | Mrs. Carner Victor | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/notes-on-people-eubie-blake-is-almost-not-at-the-show-on-time.html | Notes on People | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/tengs-barbs-fiery-or-mild-peppery-leader-serves-his-epithets-with.html | Teng's Barbs: Fiery or Mild? | True | By Joseph Lelyveld Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/washington-watch-americas-role-in-oil-confusion.html | Washington Watch | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/in-the-park-a-hint-of-spring.html | The New York Times | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/korean-textile-talks-off.html | Korean Textile Talks Off | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/the-city-wagner-asks-limit-on-express-buses-suspect-25-charged-in-3.html | The City | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/music-james-galway-plays-7-flute-sonatas.html | Music: James Galway Plays 7 Flute Sonatas | True | By Donal Henahan | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/effects-of-the-78-newspaper-strike-on-sales-and-ads-longterm.html | Effects of the â€šÃ„Â¹78 Newspaper Strike on Sales and Ads | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/angry-vietnam-veterans-charging-federal-policies-ignore-their-needs.html | Angry Vietnam Veterans Charging Federal Policies Ignore Their Needs | True | By Bernard Weinraub Special to The New York Times | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/police-have-nicknames-for-repeat-thieves-police-give-bank-robbers.html | Police Have Nicknames for Repeat Thieves | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/8-78-yields-seen-for-us-issues.html | 8â€šÃ„Â»% Yields Seen For U.S. Issues | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/glen-jorgensen-64-led-consumerloan-service.html | Glen Jorgensen, 64, Led Consumerâ€šÃ„Â¹Loan Service | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/track-polevault-mark-in-peril-nehemiah-adds-mark.html | Track: Poleâ€šÃ„Â¹Vault Mark in Peril | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/of-rod-george-and-big-apple.html | Of Rod, George And Big Apple | True | | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-05 | 1979-02-05 | https://www.nytimes.com/1979/02/05/archives/dance-tandy-beal.html | Dance: Tandy Beal | True | By Jennifer Dunning | 1979-02-07 0:00 | TX 184417 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/ballet-baryshnikov-does-balanchine.html | Ballet: Baryshnikov Does Balanchine | True | By Jack Anderson | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/article-4-no-title-driver-put-on-probation.html | Driver Paton Probation | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/officer-fatally-shoots-girl-bystander-in-ind-tussle-chased-him-on.html | Officer Fatally Shoots Girl Bystander in IND Tussle | True | By Robert D. McFadden | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/weakness-of-the-dollar-drives-up-interest-rates.html | Weakness of the Dollar Drives Up Interest Rates | True | By John H. Allan | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/guidelines-sanctions-held-illegal-but-official-disputes-gao.html | Guidelines Sanctions Held Illegal | True | By Edward Cowan Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/cities-once-deaf-to-rock-turn-on-to-concert-revenues-concerts-real.html | Cities, Once Deaf to Rock, Turn On to Concert Revenues | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/giants-still-fail-to-agree-on-man-for-key-position-bladsoe-said-to.html | Giants Still Fail to Agree On Man for Key Position | True | By Michael Katz | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/gop-presidential-race-shaping-up-in-new-york-new-york-political.html | G.O.P. Presidential Race Shaping Up in New York | True | By Frank Lynn | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/teng-tired-but-pleased-departs-after-tour-of-us-teng-looks-pallid.html | Teng, Tired but Pleased, Departs After Tour of U.S. | True | By Joseph Lelyveld | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/algerias-new-rulers-favor-slow-change-and-unity-news-analysis.html | Algeria's New Rulers Favor Slow Change and Unity | True | By Marvine Howe | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/wheatprice-conference-is-deadlocked-in-geneva.html | Wheatâ€šÃ„Â¹Price Conference Is Deadlocked in Geneva | True | By Victor Lusinchi Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/elikritchka-and-comrades-sports-of-the-times.html | Elikritchkaâ€šÃ„Â¹ and Comrades | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/billy-carter-says-hes-provided-grand-jury-all-financial-records.html | Billy Carter Says He's Provided Grand Jury All Financial Records | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/japan-makes-protest-to-soviet-on-buildup-on-2-isles-near-coast.html | Japan Makes Protest To Soviet on Buildup On 2 Isles Near Coast | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/academys-downtown-brooklyn-neighborhood-also-in-rebirth-two.html | Academy's Downtown Brooklyn Neighborhood Also in Rebirth | True | By Eleanor Blau | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/plotkin-is-quitting-as-census-director-cites-fears-of-a-seeming.html | PLOTKIN IS QUITTING AS CENSUS DIRECTOR | True | By Robert Reinhold Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/baruch-beats-city.html | Baruch Beats City | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/a-desire-named-streetcar.html | A Desire Named Streetcar | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/fink-drops-215-jobs-in-assembly-expects-12-million-yearly-saving.html | Fink Drops 215 Jobs in Assembly; Expects $1.2 Million Yearly Saving | True | By Richard J. Meislin | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/waste-plan-passes-in-westchester.html | Waste Plan Passes in Westchester | True | By Ronald Stammers Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/census-clock-records-220-million-in-nation.html | Census Clock Records 220 Million in Nation | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/lawyers-pro-bono-duty.html | Lawyersâ€šÃ„Â¹ Pro Bono Duty | True | By James R Silkenat | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/islamic-premier-builder-teacher-and-foe-of-shahs.html | Islamic Premier: Builder, Teacher and Foe of Shahs | True | | 1979-02-02 0:00 | TX 215167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/gourdine-back-to-school.html | Gourdine Back to School | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/leonard-to-face-marcotte-as-junior-middleweight.html | Leonard To Face Marcotte As Junior Middleweight | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sec-says-city-should-improve-its-bookkeeping-voluminous-disclosure.html | S.E.C. Says City Should Improve Its Bookkeeping | True | By Steven It. Weisman Special tone New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/northeast-appears-to-be-easing-restrictions-on-naturalgas-use.html | Northeast Appears to be Easing Restrictions on Naturalâ€šÃ„Â´Gas Use | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/koch-backs-new-juvenile-agency-4-centers-would-replace-spofford.html | Koch Backs New Juvenile Agency; 4 Centers Would Replace Spofford | True | By Charles Kaiser | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/notes-on-people-joyce-carol-oates-has-regrets-about-sorority-past.html | Notes on People | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/emergency-proposals-for-energy-5-plans-include-gas-coupons.html | Emergency Proposals For Energy | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/study-finds-firstborn-have-higher-iqs-study-finds-firstborn-are.html | Study Finds Firstâ€šÃ„Â¸Born Have Higher I.Q.'s | True | By Richard D. Lyons | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/about-new-york-the-philosopher-as-a-hero-maker.html | About New York | True | By Francis X. Clines | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/article-2-no-title.html | United Press International | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/appeals-court-backs-penalties-for-officers-in-texas-rights-case.html | Appeals Court Backs Penalties for Officers In Texas Rights Case | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/3power-talks-resume-in-geneva-on-underground-atom-test-ban.html | 3â€šÃ„Â¸Power Talks Resume in Geneva On Underground Atom Test Ban | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/jacobus-pierot-senior-partner-in-ship-brokerage-firm-was-75.html | Jacobus Pierot, Senior Partner in Ship Brokerage Firm | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/treasury-bill-yields-decline.html | Treasury Bill Yields Decline | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/the-city-bill-would-increase-anticrime-rewards.html | The City | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/jailed-minister-73-defies-court-over-silence-on-his-kidnapping.html | Jailed Minister, 73, Defies Court Over Silence on His Kidnapping | True | By Iver Peterson Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/tv-cbss-two-hours-of-monsters.html | TV: CBS's Two Hours Of Monsters | True | By John J. O'Connor | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/atlanta-is-casting-a-covetous-eye-on-seventh-avenue-other-tours.html | Atlanta Is Casting a Covetous Eye on Seventh Avenue | True | By Wayne King Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/nhl-curious-about-soviet-strategy-nhls-allstars-wondering-about.html | N.H.L. Curious About Soviet Strategy | True | By Gerald Eskenazi | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/corro-title-bout-is-postponed.html | Corro Title Bout Is Postponed | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/vance-calls-for-talks-on-mideast-issues-as-a-whole-iran-is-reason.html | Vance Calls for Talks on Mideast Issues â€šÃ„Â¸as a Wholeâ€šÃ„Â´ | True | By Graham Hovey | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/save-your-vision-week-planned.html | Save Your Vision Week Planned | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/opera-new-production-of-don-carlo-at-the-met.html | Opera: New Production Of â€šÃ„Â¸Don Carloâ€šÃ„Â´ at the Met | True | By Harold C. Schonberg | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/casino-licenses-to-hinge-on-battle-of-the-browns-new-role-for.html | Casino Licenses to Hinge On â€šÃ„Â¸Battle of the Brownsâ€šÃ„Â´ | True | By Donald Janson Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/a-delay-by-state-followed-word-of-bank-billing-a-3month-wait.html | A Delay by State Followed Word Of Bank Billing | True | By Selwyn Raab | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/pentagon-chief-plans-a-mideast-trip-friday-in-light-of-iran-crisis.html | Pentagon Chief Plans A Mideast Trip Friday In Light of Iran Crisis | True | By Bernard Weinraub | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/currency-markets-stocks-and-dollar-slump-surge-in-gold-price-dollar.html | CURRENCY MARKETS Stocks and Dollar Slump | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/restaurant-blast-kills-2-in-japan.html | Restaurant Blast Kills 2 in Japan | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/iran-jitters-gold-surge-hurt-stocks-dow-industrials-fall-1065-for.html | Iran Jitters, Gold Surge Hurt Stocks | True | By Vartanig G. Vartan | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/assembly-passes-bill-for-ratifying-an-amendment-to-permit.html | Assembly Passes Bill for Ratifying An Amendment | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/texas-issue-shows-dip-in-yield.html | Texas Issue Shows Dip In Yield | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/trial-of-exdfbi-officials-raises-fears-over-national-security-data.html | Trial of Exâ€šÃ„Â¸F.B.I. Officials Raises Fears Over National Security Data | True | By Nicholas M. Horrock Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/tva-fights-order-to-move-headquarters-from-tennessee-to-alabama.html | T.V.A. Fights Order to Move Headquarters From Tennessee to Alabama | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/phone-festival-raises-305740.html | Phone Festival Raises $305,740 | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/books-he-shot-actors.html | Books: He â€š Ã„Ã²Shotâ€š Ã„Ã´ Actors | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/steel-output-rises-in-week.html | Steel Output Rises in Week | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/why-penicillin-continues-to-grow-in-importance-rheumatic-fever-was.html | Why Penicillin Continues To Grow in Importance | True | By Lawrence K. Altman | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/45-genesco-shops-to-go-to-allied-bonwits-erratic-record-allied.html | 45 Gen esco Shops to Go To allied | True | By Isadore Barmash | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/world-news-briefs-women-terrorists-in-turin-wound-female-prison.html | World News Briefs | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/israel-suffers-extensive-blackout.html | Israel Suffers Extensive Blackout | True | By Paul Hofmann | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/business-records.html | Business Records | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/films-women-picketing-and-fighting-for-custody-abctv-plans-3-hours.html | Films: Women Picketing And Fighting for Custody-ABC-TV Plans 3 Hours For Hearst-Case Drama | True | By Janet Maslin | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/iranian-turmoil-impels-us-aides-to-question-effects-of-arms-sales.html | Iranian Turmoil Impels U.S. Aides To Question Effects of Arms Sales | True | By Richard Burt | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/around-the-nation-flood-reported-exhausted-enters-capital-hospital.html | Around the Nation | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/mariners-hire-mccammon.html | Mariners Hire McCammon | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/how-not-to-balance-the-budget.html | How Not to Balance the Budget | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/bridge-neiger-conquers-the-field-despite-a-dwindling-lead.html | Bridge. | True | By Alan Truscott | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/british-judge-orders-extradition-of-west-german-terror-suspect.html | British Judge Orders Extradition Of West German Terror Suspect | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/gms-quarterly-net-up-68-to-1-billion-gms-net-up-68-to-1-billion.html | G.M.'s Quarterly Net Up 6.8% to $1 Billion | True | By Reginald Stuart Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/aide-to-rep-ryan-warns-us-on-cults-another-jonestown-can-happen.html | AIDE TO REP. RYAN WARNS U.S. ON CULTS | True | By Jo Thomas Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/minimarshall-plan-for-china-a-different-situation-now.html | Mini MarshallPlan for China? | True | By Henry Scott&#8208;STOKESSpecial to The New York Timm | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/three-food-processors-lift-net-sales-in-quarter-also-increase.html | Three Food Processors Lift Net | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/the-un-today.html | The U.N. Today | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/countries-owe-us-73-billion.html | Countries Owe U.S. $73 Billion | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/mayor-and-cardinal-find-children-love-new-york.html | The New York Times/ Paul Hosefos | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/company-news-national-distillers-sells-european-unit.html | COMPANY NEWS | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/russell-gets-critics-prize.html | Russell Gets Critics Prize | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/first-of-chicago-sets-11-prime.html | First of Chicago Sets 11Â¬Î ¢% Prime | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/track-writers-elect-litsky.html | Track Writers Elect Litsky | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/education-a-college-overcomes-learning-disabilities-10-percent.html | EDUCATION A College Overcomes Learning Disabilities | True | By Gene I. Maeroff | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/mexico-plants-cut-costs-for-us-concerns-gm-plant-opened-last-fall.html | Mexico Plants Cut Costs for U.S. Concerns | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/about-education-businessmen-educators-discuss-a-coalition.html | About Education | True | By Fred M. Hechinger | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/jazz-danny-gattons-guitar-plays-redneck-style.html | Jazz: Danny Gatton's Guitar Plays â€š Ã„Ã²Redneckâ€š Ã„Ã´ Style | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/simple-simon-a-theater-opera.html | â€š Ã„Ã²Simple Simonâ€š Ã„Ã´ A â€š Ã„Ã²Theater Operaâ€š Ã„Ã´ | True | By John Rockwell | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/in-connecticut-schools-6-shots-or-out-compliance-in-jersey-is-high.html | In Connecticut Schools, 6 Shots or Out | True | By Matthew L. Wald Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/private-agencies-to-seek-studentloan-debtors.html | Private Agencies to Seek Studentâ€š Ã„Ã´Loan Debtors | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-02 0:00 | TX 215167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/us-ends-charges-in-dawe-case.html | U.S. Ends Charges in Dawe Case | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/carter-names-envoy-to-jamaica.html | Carter Names Envoy to Jamaica | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/21-indicted-for-fixing-races-at-six-tracks-horse-said-to-be-held.html | 21 Indicted for Fixing Races at Six Tracks | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/new-troupe-will-stage-classics-in-repertory-at-brooklyn-academy.html | New Troupe Will Stage Classics in Repertory At Brooklyn Academy | True | By Richard F. Shepard | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/notre-dame-turns-back-loyola-8466-colgate-77-army-75.html | Notre Dame Turns Back Loyola, 84â€‹â€‹66 | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/british-air-orders-tristars.html | British Air Orders Tristars | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/demonstrator-in-1978-has-a-new-perspective.html | Demonstrator in 1978 Has a New Perspective | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/observer-unlucky-at-history.html | OBSERVER | True | By Russell Baker | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/advertising-following-the-leader-in-mints.html | Advertising | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/pattern-seen-in-40-building-fires.html | Pattern Seen in 40 Building Fires | True | By Michael Goodwin | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/blumenthal-for-study-of-vat-says-he-is-not-unsympathetic.html | Blumenthal For Study Of V.A.T. | True | By Steven Rattner | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/carews-first-hit-2-tickets-for-nixon.html | Carew's First Hit 2 Tickets for Nixon | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/rev-cyril-f-meyer-78-held-educational-posts.html | Rev. Cyril F. Meyer, 78; Held Educational Posts | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/reporters-notebook-inscrutable-is-a-twoway-street.html | Reporter's Notebook: â€‹â€‹'Inscrutable'â€‹ Is a Twoâ€‹â€‹Way Street | True | By Fox Butterfield | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/dividends.html | Dividends | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/obituary-2-no-title.html | ROYNER C. GREENE | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/exxon-still-holds-no-1-ranking.html | Exxon Still Holds No.1 Ranking | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/10day-car-sales-up-133-sales-of-foreign-cars.html | 10â€‹â€‹Day Car Sales Up 13.3% | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/on-streets-of-teheran-ayatollahs-move-is-hailed-danger-of-a.html | On Streets of Teheran, Ayatollah's Move Is Hailed | True | By Paul Lewis | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/letters-happiness-and-guilt.html | Letters | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/nba-will-expand-and-there-is-some-interest-we-live-for-days-decades.html | N.B.A. Will Expand, and There Is Some Interest | True | By Sam Goldaper | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/soviet-is-restrained-in-criticism-of-tengs-visit-to-us-pravda.html | Soviet Is Restrained in Criticism of Teng's Visit to U.S. | True | By Craig R. Whitney | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/canada-seeks-price-moderation.html | Canada Seeks Price Moderation | True | By Henry Giniger Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/taxes-accounting-new-luster-for-iras.html | Taxes & | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/stenmark-upset-by-us-skier-steve-mahre-sixth.html | Stenmark Upset by U.S. Skier | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/cutbacks-cited-in-pay-rises.html | Cutbacks Cited In Pay Rises | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/money-supply-stressed-by-roos-of-st-louis-fed-how-repurchases-work.html | Money Supply Stressed By Roos of St. Louis Fed | True | By Robert A. Bennett | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/events-film.html | Events | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/reliance-merger-is-off.html | Reliance Merger Is Off | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/physician-reports-drug-cured-a-cancer-patient.html | Physician Reports Drug Cured a Cancer Patient | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sara-jane-moore-in-a-futile-escape.html | Sara Jane Moore in a Futile Escape | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/walker-sees-runaway-by-soviet-bloc-in-games-walker-staging-a.html | Walker Sees Runaway By Soviet Bloc in Games | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/tulsa-bus-drivers-on-strike.html | Tulsa Bus Drivers on Strike | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/letters-to-remove-a-federal-judge-for-misconduct.html | Letters | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/article-1-no-title.html | â€‹â€‹Photograph for the New York Times by LARRY C. MORRIS | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/article-3-no-title.html | N.Y.R.A. | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/perry-injured-in-fall.html | Perry Injured in Fall | True | | 1979-02-02 0:00 | TX 215167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/us-china-agree-on-tv-satellite-project.html | U.S., China Agree on TV Satellite Project | True | By Walter Sullivan Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/harold-a-larrabee-84-professor-of-philosophy.html | Harold A. Larrabee, 84; Professor of Philosophy | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/science-watch-inbred-budgies.html | Science Watch | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/anita-ellis-in-recital-her-debut.html | Anita Ellis In Recital, Her Debut | True | By John S. Wilson | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/20-farmers-arrested-as-hundreds-of-tractors-jam-traffic-in.html | 20 Farmers Arrested as Hundreds of Tractors Jam Traffic in. Washington | True | By Seth S. King | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/shots-and-stones-mark-a-clash-on-west-bank.html | Shots and Stones Mark A Clash on West Bank | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/pupofon-puppetry-show-at-la-mama-tomorrow.html | Pupofon,â€šÃ„Â´ Puppetry Show, At La Mama Tomorrow | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/who-lost-cambodia.html | Who â€šÃ„Â¿Lostâ€šÃ„Â´ Cambodia? | True | By William Shawcross | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/straightforward-director-david-hugh-jones-man-in-the-news-in.html | Straightforward Director | True | By Mel Gussow | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/news-summary-international.html | News Summary | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/excerpts-from-secs-report-on-city-summary.html | Excerpts From S.E.C.'s Report on City | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/boston-schools-advance-to-beanpot-hockey-final.html | Boston Schools Advance To Beanpot Hockey Final | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/books-of-the-times-he-attracts-the-unusual.html | Books of The Times | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/khomeini-appoints-a-dissident-to-lead-provisional-regime-warns.html | KHOMEINI APPOINTS A DISSIDENT TO LEAD PROVISIONAL REGIME | True | By James M. Markham | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/paris-couture-enhances-the-past-couture-has-the-right-a-chinese.html | Paris Couture Enhances The Past | True | By Bernadine Morris | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/earnings-boeing-profits-soar-928-in-4th-quarter-grumman.html | EARNINGS | True | By Clare M. Reckert | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/war-of-the-currents-had-profound-impact-the-war-of-the-currents-had.html | â€šÃ„Â¿War of the Currentsâ€šÃ„Â´ Had Profound Impact | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/carter-aides-defend-china-policy-congress-is-urged-not-to-adopt.html | Carter Aides Defend China Policy | True | By Bernard Gwertzman | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/business-digest-washington-markets-companies-todays-columns.html | BUSINESS Digest | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sec-ends-inquiry-on-citys-finances-safeguards-sought-no-enforcement.html | S.E.C. ENDS INQUIRY ON CITY'S FINANCES; SAFEGUARDS SOUGHT | True | By Judith Miller | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sears-will-be-first-foreign-company-to-float-a-yen-bond-no.html | Sears Will Be First Foreign Company to Float a Yen Bond | True | By Tracy Dahlby Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/house-changes-panels-name.html | House Changes Panel's Name | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/bonn-surplus-rises.html | Bonn Surplus Rises | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/why-underwrite-farmland-gambles.html | Why Underwrite Farmland Gambles? | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/the-editorial-notebook-catching-up-on-iran.html | The Editorial Notebook | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/gold-prices-at-record-in-nearpanic-buying-cash-gold-in-london.html | Gold Prices at Record In Nearâ€šÃ„Â¿Panic Buying | True | By H. J. Maidenberg | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/release-of-officer-in-killing-is-upset-court-orders-that-robert.html | RELEASE OF OFFICER IN KILLING IS UPSET | True | By John Kifner | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/edison-bulb-turns-100-research-flourishes-16-billion-bulbs-sold.html | Edison Bulb Turns 100; Research Flourishes | True | By Malcolm W. Browne | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/velia-yedra-pianist-plays-granados.html | Velia Yedra, Pianist, Plays Granados | True | By Joseph Horowitz | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/dinosaurs-nest-is-found-in-montana.html | Dinosaursâ€šÃ„Â´ Nest Is Found In Montana | True | By Boyce Rensberger | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/on-knowing-the-past.html | On Knowing the Past | True | By Michael Kammen | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/now-assembly-to-look-at-the-family-chairmen-for-the-meeting.html | NOW Assembly to Look at the Family | True | By Enid Nemy | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/policeimpostor-crimes-increased-10-in-1978.html | Policeâ€šÃ„Â¿Impostor Crimes Increased 10% in 1978 | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/television.html | Television | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/science-questions-to-be-answered.html | Science Questions To Be Answered | True | | 1979-02-02 0:00 | TX 215167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/market-place-advantages-of-put-options.html | Market Place | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/arbitration-order-in-times-case.html | Arbitration Order in Times Case | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/appeals-court-backs-arthur-young-in-fraud-case.html | Appeals] Court Backs Arthur Young in Fraud Case | True | By Karen Ar Enson | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/business-people-age-discrimination-suit-expected-for-equitable.html | BUSINESS PEOPLE | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/court-supports-death-sentence-in-bhutto-case-regime-arrests-backers.html | Court Supports Death Sentence In Bhutto Case | True | By Robert Trumbull Zulfikar Ali Bhutto | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/four-nurses-are-hurt-as-package-explodes-in-a-bayonne-hospital.html | Four Nurses Are Hurt as Package Explodes In a Bayonne Hospital | True | By Joseph F. Sullivan Special to The New York Threw | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/stage-of-fields-lately-sons-painful-memories-a-long-flashback.html | Stage: â€šÃ„Â´Of Fields, Lately,â€šÃ„Â´ Son's Painful Memories | True | By Richard Eder | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/obituary-1-no-title.html | MSGR. EMIL F. KAPUSTA | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/3-escape-from-schenectady-jail.html | 3 Escape From Schenectady Jail | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/purchases-up-on-mortgages.html | Purchases Up On Mortgages | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/youth-is-accused-of-setting-newark-blaze-that-killed-5-anonymous.html | Youth Is Accused of Setting Newark Blaze That Killed 5 | True | By Alfonso A. Narvaez Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/helen-snow-and-china-a-renewed-relationship-a-long-journey.html | Helen Snow and China: A Renewed Relationship | True | By Ann Crittenden | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/mildred-gordon-73-coauthor-of-that-darn-cat-other-books.html | Mildred Gordon, 73, Coâ€šÃ„Â²Author Of â€šÃ„Â²That Darn Cat,â€šÃ„Â´ Other Books | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/the-region-byme-begins-drive-against-smoking.html | The Region | True | | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/boom-at-mall-creates-a-dispute-12000-potential-shoppers.html | Boom at Mall Creates a Dispute | True | By Sheila Rule Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/seton-hall-is-missing-its-blithe-spirit-suddenly-has-down-the-lane.html | Seton Hall Is Missing Its Blithe Spirit | True | By Gordon S. White Jr. Special to The New York Times | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-06 | 1979-02-06 | https://www.nytimes.com/1979/02/06/archives/sherley-w-morgan-architect-is-dead-a-princeton-professor-since-1931.html | SHERLEY W. MORGAN, ARCHITECT, IS DEAD | True | By Joan Cook | 1979-02-02 0:00 | TX 215167 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/kitchen-equipment-pots-and-pans.html | Kitchen Equipment | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/citicorp-auctions-notes.html | Citicorp Auctions Notes | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/snow-predicted-for-city-today.html | Snow Predicted For City Today | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/wood-field-and-stream-action-is-urged-to-stem-depletion-of-salmon.html | Wood, Field and Stream Action Is Urged to Stem Depletion of Salmon Catch | True | By Nelson Bryant | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/us-may-suspend-communities-from-flood-insurance-program.html | U.S. May Suspend Communities From Flood Insurance Program | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/providence-mall-renewal.html | Providence Mall Renewal | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-superutility-of-7-companies-barred-by-psc-automatic-rate.html | A 'Superutility'â€šÃ„Â´ Of 7 Companies Barred by P.S. C. | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tests-on-cancer-vaccine-encouraging-to-doctors.html | Tests on Cancer Vaccine â€šÃ„Â²Encouragingâ€šÃ„Â´ | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/hambletonian-shift-eyed-as-sale-of-site-is-slated-suitors-from-the.html | Hambletonian Shift Eyed as Sale of Site Is Slated | True | By James Tuite Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/congo-president-steps-down.html | Congo President Steps Down | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/joness-son-freed-in-cult-murder.html | Jones's Son Freed in Cult Murder | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/radio-music.html | Radio | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/minter-outpoints-robles-in-london-10rounder.html | Minter Outpoints Robles In London 10â€šÃ„Â²Rounder | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/us-official-backs-kennedy-proposal-official-is-noncommittal.html | U.S. Official Backs Kennedy Proposal | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/for-ayatollah-cutfood-is-big-weapon-six-stores-are-burned.html | For Ayatollah, Cutâ€šÃ„Â²Rate Food Is Big Weapon | True | By Paul Lewis Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/how-the-coffees-compare-national-brands.html | How the Coffees Compare | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/credit-markets-treasury-notes-at-901-bond-prices-fall-again-bids.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/andreotti-and-communists-pact-may-not-be-dead-news-analysis.html | Andreotti and Communists: Pact May Not Be Dead | True | By Henry Tanner Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/correction.html | CORRECTION | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/waiting-for-henry.html | Waiting for Henry | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/when-cooks-call-for-help-when-new-cooks-are-in-trouble.html | When Cooks Call for Help | True | By Georgia Dullea | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/shippingmails.html | Shipping/Mails | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/letters-in-defense-of-metric.html | Letters | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/philip-morris-sets-pact-with-china.html | Philip Morris Sets Pact With China | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/news-summary-international.html | News Summary | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/television-morning-afternoon-evening.html | Television | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/both-iran-factions-give-demonstration-of-their-strength-some.html | BOTH IRAN FACTIONS GIVE DEMONSTRATION OF THEIR STRENGTH | True | By James M. Markham Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/sara-jane-moore-back-in-prison-after-capture-while-hitchhiking.html | Sara Jane Moore Back in Prison After Capture While Hitchhiking | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/boston-college-bows-carter-is-star-carter-stars-on-defense.html | Boston College Bows - Carter Is Star | True | By Gordon S. White Jr. | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/banking-system-in-iran-ensnarled-in-deep-crisis-most-serious-aspect.html | Banking System in Iran Ensnarled in Deep Crisis | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-stein-meeting-on-school-crime-is-turned-into-a-shouting-match.html | A Stein Meeting on School Crime Is Turned Into a Shouting Match | True | By Edith Evans Asbury | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/resorts-international-reports-lowest-monthly-intake.html | Resorts International Reports Lowest Monthly intake | True | By Donald Janson Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/soviet-said-to-widen-armsspending-gap-continued-growth-into-the-80s.html | Soviet Said to Widen Armsâ€ŠÂ¬Â"Spending Gap | True | By Drew Middleton | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/market-place-skeptical-view-of-stocks-now-unitedcarrier.html | Market Place | True | Robert Metz | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/obituary-1-no-title.html | PAUL P. ASHLEY | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/highgrade-utility-bond-yields-942.html | Highâ€ŠÂ¬Â"Grade Utility Bond Yields 9.42% | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/subway-victims-brother-says-he-has-no-grudge.html | Subway Victim's Brother Says He Has No Grudge | True | By Joseph P. Fried | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/kahns-list-of-companies-promising-compliance-with-guidelines.html | Kahn's List of Companies Promising Compliance With Guidelines | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/technology-japan-expands-computer-effort.html | Technology | True | Peter J. Schuyten | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/senator-accuses-gsa-of-suppressing-an-audit.html | Senator Accuses G.S.A. Of Suppressing an Audit | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/best-buys.html | Best Buys | True | Patricia. Wells | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/company-news-sun-chemical-buys-52-of-chromalloy.html | COMPANY NEWS | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/bhutto-is-preparing-a-final-appeal-after-sentence-of-death-is.html | Bhutto Is Preparing a Final Appeal After Sentence of Death Is Upheld | True | By Robert Trumbull Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/2-senators-dispute-taxparley-figures-cranston-and-bayh-say-requests.html | 2 SENATORS DISPUTE TAXâ€ŠÂ¬Â"PARâ€ŠÂ¬Â"EY FIGURES | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/sun-company-plans-office-expansion.html | Sun Company Plans Office Expansion | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/economic-scene-budget-balancing-vs-fiscal-policy.html | Economic Scene | True | Leonard Silk | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tokyo-stocks-off-again.html | Tokyo Stocks Off Again | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/indiana-state-drubs-drake-bird-gets-33-texas-95-rice-52.html | Indiana State Drubs Drake | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/topics-representations-justice-for-inmates-bonus-material-stages-of.html | Topics Representations | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/malpractice-suit-in-psychosurgery-case-goes-to-jury-47-days-of.html | Malpractice Suit in Psychosurgery Case Goes to Jury | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/british-pioneer-doctor-tells-of-breakthrough-in-fertility-technique.html | British Pioneer Doctor Tells of Breakthrough In Fertility Technique | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/bekins-dividend-cut.html | Bekins Dividend Cut | True | | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/fannie-mae-rates-decline.html | Fannie Mae Rates Decline | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/creating-a-martyr-in-pakistan.html | Creating a Martyr in Pakistan | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/soviet-art-canceled-at-michigan.html | Soviet Art Canceled at Michigan | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/daimler-sales-up-44-in-78.html | Daimler Sales Up 4.4% in '78 | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/mugabe-sensing-victory-declares-he-ought-to-rule-rhodesia-alone.html | Mugabe, Sensing Victory, Declares He Ought to Rule Rhodesia Alone | True | By Anthony Lewis Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/carey-picks-12-for-panel-to-study-casino-gambling-other-panel.html | Carey Picks 12 for Panel to Study Casino Gambling | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/saverfare-rise-asked-by-united-conditions-on-tickets.html | Saverâ€ŠÂ Â²Fare Rise Asked By United | True | By Winston Williams | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/zuckert-promoted-at-bates.html | Zuckert Promoted at Bates | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/music-choir-of-the-west.html | Music: Choir of the West | True | By Peter G. Davis | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/canadas-jobless-rate.html | Canada's Jobless Rate | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/utopia-parkway-repair-to-begin.html | Utopia Parkway Repair to Begin | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-bit-of-peck-slip-elegance-but-its-all-trompe-loeil.html | A Bit of Peck Slip Elegance, but It's All Trompe l'Oeil | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/gm-of-australia-posts-earnings-loss.html | G.M. of Australia Posts Earnings Loss | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/letters-the-brinkmanship-of-teng-hsiaoping-rape-is-an-expression-of.html | Letters | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/sears-in-talks-to-sell-colombia-holdings.html | Sears in Talks to Sell Colombia Holdings | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/seminary-cutting-investments-over-apartheid-issue-overturn-ruling.html | Seminary Cutting Investments Over Apartheid Issue | True | By Kenneth A. Briggs | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/kahn-asks-state-fight-on-inflation-seeks-to-enlist-broad-alliance.html | Kahn Asks State Fight On Inflation | True | By Edward Cowan Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/metropolitan-diary-time-and-again-driving-sanity-history-suburban.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/state-will-take-torsney-ruling-to-high-court-torsney-lawyer-to.html | State Will Take Torsney Ruling To High Court | True | By John Kifner | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/stocks-steady-while-dow-eases-113.html | Stocks Steady, While Dow Eases 1.13 | True | By Vartanig G. Vartan | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/sports-today.html | Sports Today | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/17-win-dupontcolumbia-broadcastnews-awards-special-award-to-salant.html | 17 Win duPontâ€ŠÂ Â²Columbia Broadcastâ€ŠÂ Â²News Awards. | True | By C. Gerald Fraser | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/notes-on-people-ushers-at-st-patricks-search-for-a-75000-ring.html | Notes on People | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/toward-freedom.html | Toward Freedom | True | By Arianna Stassinopoulos | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/cases-of-measles-climb-to-59-in-rhode-island.html | Cases of Measles Climb to 59 in Rhode Island | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/regional-theaters-get-corporate-help-special-programs-curtailed.html | Regional Theaters Get Corporate Help | True | By Tony Chiu | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/baby-is-frozen-to-death-at-heatless-home-in-queens-family-owed-1397.html | Baby Is Frozen to Death at Heatless Home in Queens | True | By Walter H. Waggoner | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/us-adds-500-million-in-funds-for-residential-loans-in-older-cities.html | U.S. Adds $500 Million in Funds for Residential Loans in Older Cities | True | By Martin Tolchin Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/news-of-the-theater-a-spate-of-shows-awaits-cue-to-enter-getting.html | News of the Theater A Spate of Shows Awaits Cue to Enter | True | By Carol Lawson | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tv-licensees-grow-anxious-clearer-justification-asked.html | TV Licensees Grow Anxious | True | By Ernest Holsendolph Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/nets-suffer-fifth-defeat-in-row-119-to-100-fail-to-hold-lead.html | Nets Suffer Fifth Defeat in Row, 119 to 100 | True | By Malcolm Moran Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/profits-rise-for-dow-cyanamid.html | Profits Rise For Dow, Cyanamid | True | By Phillip H. Wiggins | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/amc-to-drop-v8-engine-in-1980.html | A.M.C. to Drop V8â€ŠÂ Â²8 Engine in 1980 | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/private-lives.html | Private Lives | True | John Leonard | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/around-the-nation-key-evidence-is-ruled-out-in-computer-bank-theft.html | Around the Nation | True | | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/the-un-today.html | The U.N. Today | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/foreign-affairs-europe-in-transition.html | FOREIGN AFFAIRS Europe in Transition | True | By Karl Kaiser | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/pauluccis-son-to-guide-jenos.html | Paulucci's Son To Guide Jeno's | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/teng-nursing-cold-skips-dinner-with-tokyo-official-japan-hints-aid.html | Teng, Nursing Cold, Skips Dinner With Tokyo Official | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/earnings-tennecos-profit-up-134-in-4th-quarter-oil-operations.html | EARNINGS Tenneco's Profit Up 13.4% in 4th Quarter | True | By Clare M. Reckert | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/holdout-told-flood-jury-he-had-confidential-data-on-witnesses.html | Holdout Told Flood Jury He Had â€šÃ„ÂôConfidentialâ€šÃ„Â´ | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/women-gaining-in-college-fraternity-membership.html | Women Gaining in College Fraternity Membership | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/home-breweries-theyre-legal-now.html | Home Breweries: They're Legal Now | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/rockefellers-attack-is-now-placed-at-1015-an-hour-before-911-call.html | Rockefeller's Attack Is Now Placed At 10:15, an Hour Before 911 Call | True | By Robert D. McFadden | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/top-jobs-shifted-at-loeb.html | Top Jobs Shifted At Loeb | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/president-affirms-support-for-thais-premier-is-told-us-is-committed.html | PRESIDENT AFFIRMS SUPPORT FOR THAIS | True | By Terence Smith Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/jimmy-hoover.html | Jimmy Hoover? | True | By Seymour Melman | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/cleveland-quartet-plus-2-plays-two-by-brahms.html | Cleveland Quartet Plus 2 Plays Two by Brahms | True | By John Rockwell | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/business-records.html | Business Records | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/equitable-chief-rebuts-charges.html | Equitable Chief Rebuts Charges | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/it-will-be-slowgoing-on-the-deegan-for-months-to-come.html | It Will Be Slowâ€šÃ„Â¥Going on the Deegan for Months To Come | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/china-says-us-shares-its-dim-view-of-soviet-aim-readers-told-about.html | China Says U.S. Shares Its Dim View of Soviet Aim | True | By James P. Sterba Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tomlin-film-is-shrunk.html | Tomlin Film Is Shrunk | True | By Altean Harmetz Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/fluorchina-deal.html | Fluorâ€šÃ„Â´China Deal | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/80-billion-in-saving-bonds.html | $80 Billion in Saving Bonds | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/pan-am-halves-loss.html | Pan Am Halves Loss | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/13-food-places-cited-by-the-city-for-violations-of-the-health-code.html | 13 Food Places Cited by the City For Violations of the Health Code | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/washington-new-focus-on-mexico.html | WASHINGTON New Focus on Mexico | True | By James Reston | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/bundy-will-join-nyu-faculty-plans-studies-on-the-nuclear-age-the-no.html | Bundy Will Join N.Y.U. Faculty; Plans Studies on the Nuclear Age | True | By Lesley Oelsner | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/war-files-show-us-ran-axis-spy-ring-pentagoninspired-messages-sent.html | WAR FILES SHOW U.S. RAN AXIS SPY RING | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/the-rural-realities-of-small-farming.html | The Rural Realities of Small Farming | True | By Seth S. King | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/discoveries-dont-go-breakin-my-heart.html | DISCOVERIES | True | Angela Taylor | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/world-gold.html | World Gold | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tv-ratings.html | TV RATINGS | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/argentine-inflation.html | Argentine Inflation | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-chance-to-choose-a-judge.html | A Chance to Choose a Judge | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/readers-choice-the-4-most-popular-recipes.html | Readersâ€šÃ„Â´ | True | By Craig Claiborne | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/fragmentation-threatening-new-nation-in-pacific.html | Fragmentation Threatening New Nation in Pacific | True | By Robert Trumbull Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/union-ordered-to-halt-times-work-stoppage.html | Union Ordered to Halt Times Work Stoppage | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/1389-applied-for-swiss-asylum.html | 1,389 Applied for Swiss Asylum | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/dr-gerald-pratt-surgeon-dies-at-73-cardiovascular-specialist-was-an.html | DR. GERALD PRATT, SURGEON, DIES AT 73 | True | By Joan Cook | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/mrs-simmons-heads-rape-unit.html | Mrs. Simmons Heads Rape Unit | True | | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/kennedy-wins-600-in-nassau-girls-high-jump-mark-set.html | Kennedy Wins 600 In Nassau | True | By William J. Miller Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/testtube-conception-clinic-stirs-norfolk-debate-publicity-avoided.html | Testâ€šÃ„Â°Tube Conception Clinic Stirs Norfolk Debate | True | By Ben A. Franklin Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/books-of-the-times-hero-a-jewish-cliche.html | Books of The Times | True | By Anatole Broyard | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/tv-a-profile-of-perlman.html | TV: A Profile of Perlman | True | By John J. O'Connor | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/carter-spurs-fuel-saving.html | Carter Spurs Fuel Saving | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/neighbors-uncertain-whether-gm-revival-plan-is-good-for-them-gm.html | Neighbors Uncertain Whether G.M. Revival Plan is Good for Them | True | By Iver Peterson Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/itt-tax-ruling.html | I.T.T. Tax Ruling | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/texas-international-and-swissair-deal.html | Texas International And Swissair Deal | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/mets-don-carlo-gets-new-production-the-cast.html | Met's â€šÃ„Â·Don Carloâ€šÃ„Â· Gets New Production | True | By Harold C. Schonberg | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/commodities-gold-and-copper-retreat-peaks-in-silver-platinum.html | COMMODITIES | True | By H. J. Iwaidenberg | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/an-insurance-man-pleads-guilty-in-a-55-million-plot-on-4-unions-two.html | An Insurance Man Pleads Guilty In a $5.5 Million Plot on 4 Unions | True | By Jo Thomas Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/can-happiness-be-formulated-personal-health.html | Can Happiness Be Formulated? | True | By Jane E. Brody | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/chinas-crash-hotel-program-chinas-crash-hotel-plan.html | China's Crash Hotel Program | True | By James P. Sterba Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/sports-news-briefs-millrose-track-records-earliest-sellout-since.html | Sports News Briefs | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/alternative-diploma-urged-for-seniors-who-fail-tests-a-ridiculous.html | Alternative Diploma Urged For Seniors Who Fail Tests | True | By Ari L. Goldman Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/a-new-contributor-joins-others-in-giving-to-neediest-cases-fund.html | A New Contributor Joins Others In Giving to Neediest Cases Fund | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/hyatt-and-elsinore-merger-is-set.html | Hyatt and Elsinore Merger Is Set | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/chess-behind-good-combinations-lies-considered-perception.html | Chess: | True | By Robert Byrne Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/the-city-father-and-son-indicted-in-queens.html | The City | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/widow-of-heydrich-says-holocaust-ignores-facts-horrors-of-the-camps.html | Widow of Heydrich Says ´Holocaustâ€šÃ„Â· | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/knicks-defeat-sonics-by-10899-record-third-straight-victory.html | Knicks Defeat Sonics by 108â€šÃ„Â*99, Record Third Straight Victory | True | By Sam Goldaper | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/white-house-backs-a-housing-program-in-the-south-bronx-letter-to.html | WHITE HOUSE BACKS A HOUSING PROGRAM IN THE SOUTH BRONX | True | By Steven R. Weisman Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/world-news-briefs-british-auto-union-calls-strike-vote-at-leyland.html | World News Briefs | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/four-favorite-recipes-from-78-scotch-eggs.html | Four Favorite Recipes From â€šÃ„Â*78 | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/bill-would-reduce-tax-on-airline-tickets-to-6-lower-tax-on-air-trip.html | Bill Would Reduce Tax On Airline Tickets to 6% | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/moscow-offers-conference-site.html | Moscow Offers Conference Site | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/kissinger-holds-hartford-parley-on-senate-race-discusses-joining.html | Kissinger Holds Hartford Parley On Senate Race | True | By Diane Henry Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/javits-presses-for-guarantees-on-taiwans-security-exchange-with.html | Javits Presses for Guarantees on Taiwan's Security | True | By Bernard Gwertzman Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/frank-mcguire-talks-basketball-sports-of-the-times.html | Frank McGuire Talks Basketball | True | Dave Anderson | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/three-children-die-in-maine-fire.html | Three Children Die in Maine Fire | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/ef-hutton-censured-by-sec-mathematical-investing-named.html | E.F. Hutton Censured By S.E.C. | True | By Judith Miller Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/decaffeinated-coffee-surprises-for-the-skeptic-decaffeinated-coffee.html | Decaffeinated Coffee: Surprises for the Skeptic | True | By Mimi Sheraton | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/canada-partnership-on-wells-to-end.html | Canada Partnership On Wells to End | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/fire-damages-nixon-school.html | Fire Damages Nixon School | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/mets-unveil-their-latest-acquisition-a-yearround-battingpractice.html | Mets Unveil Their Latest Acquisition, A Yearâ€ŠÂºRound Battingâ€ŠÂºPractice Cage | True | By Joseph Durso | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/the-region-youth-is-arraigned-in-newark-fire-case.html | The Region | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/chrysler-to-build-vehicles-in-taiwan.html | Chrysler to Build Vehicles in Taiwan | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/us-teacher-quits-berlin-school-in-reaction-to-neonazi-slogans.html | U.S. Teacher Quits Bġrlin School In Reaction to Neâ€ŠÂºNazi Slogans | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/property-values-in-city-climbing-after-3year-dip-valuation-of-386.html | Property Values In City Climbing After 3â€ŠÂºYear Dip | True | By Glenn Fowler | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/qa-eleanor-hempsteads-pepperpear-relish.html | Q&A | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/miller-to-leave-stanford.html | Miller to Leave Stanford | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/advertising-toolmaker-introduces-a-vacuum-interpublic-group-reports.html | Advertising | True | Philip H. Dougherty | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/civilian-mail-to-iran-suspended.html | Civilian Mail to Iran Suspended | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/obituary-2-no-title.html | Braths | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/rocky-on-cbs-draws-3d-best-movie-audience-maneuvers-didnt-work.html | â€ŠÂºRockyâ€ŠÂº | True | By Les Brown | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/authorities-hem-in-farmers-protest-tractors-held-on-mall-near.html | AUTHORITIES HEM IN FARMERS' | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/real-estate-an-unusual-renovation-on-42d-st.html | Real Estate | True | Alan S. Oser | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/subsidized-ship-barred.html | Subsidized Ship Barred | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/60minute-gourmet-fish-and-oyster-chowder.html | 60â€ŠÂºMinute Gourmet | True | By Pierre Franey | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/careers-a-changing-field-for-librarians.html | Careers | True | Elizabeth M. Fowler | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/galanos-a-match-for-the-parisians.html | Galanos: A Match for the Parisians | True | By Bernadine Morris | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/theater-lion-troupe-offers-three-sisters-from-chekhov.html | Theater: Lion Troupe Offers â€ŠÂºThree Sistersâ€ŠÂº | True | By Mel Gussow | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/fordham-defeated-as-galis-tallies-28-pirates-miss-coleman.html | Fordham Defeated as Galis Tallies 28 | True | By Al Harvin | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/criticism-of-chavez-takes-root-in-farm-labor-struggle-charges-may.html | Criticism of Chavez Takes Root in Farm Labor Struggle | True | By Robert Lindsey Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/bridge-novices-and-veterans-find-proam-a-pleasant-change-novice.html | Bridge | True | By Alan Truscott | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/pirandello-and-beckett-scheduled-by-ensemble.html | Pirandello and Beckett Scheduled by Ensemble | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/peking-said-to-promote-another-purge-victim.html | Peking Said to Promote Another Purge Victim | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/consumer-borrowings-at-record-mainly-in-revolving-credit.html | Consumer Borrowings At Record | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/north-koreans-ask-a-new-joint-panel-proposal-to-south-is-said-to.html | NORTH KOREANS ASK A NEW JOINT PANEL | True | By Shim Jae Hoon Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/american-diplomats-are-said-to-report-israeli-use-of-torture.html | American Diplomats Are Said to Report Israeli Use of Torture | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/american-resources-and-tipperary-pact.html | American Resources And Tipperary Pact | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/copper-prices-surge-to-records-domestic-copper-prices-surge-to.html | Copper Prices Surge to Records | True | By Agis Salpukas | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/assembly-payroll-still-finds-room-for-assembly-sons-and-daughters-a.html | Assembly Payroll Still Finds Room For Assembly Sons and Daughters | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/shortterm-note-issue-of-up-to-200-million-weighed-by-new-york-date.html | Shortâ€ŠÂºTerm Note Issue Of Up to $200 Million Weighed by New York | True | By Anna Quindlen | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/blue-crossblue-shield-moving-to-curb-routine-hospital-tests-aimed.html | Blue Crossâ€ŠÂºBlue Shield Moving To Curb Routine Hospital Tests | True | By Lawrence K. Altman | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/further-rise-seen-for-short-rates.html | Further Rise Seen For Short Rates | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/2-rikers-officers-face-departmental-charges-in-an-inmates-suicide.html | 2 Rikers Officers Face Departmental Charges In an Inmate's Suicide | True | BY Edward Ranzal | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/international-paper-and-sanyo-accord.html | International Paper And Sanyo Accord | True | | 1979-02-12 0:00 | TX 215177 | | |
| 1979-02-07 | 1979-02-07 | https://www.nytimes.com/1979/02/07/archives/17c-support-for-sugar-is-sought-senate-bill-asks-guarantee.html | 17Â¬Â¢ | True | By Seth S. King Special to The New York Times | 1979-02-12 0:00 | TX 215177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/radio-music.html | Radio | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/gov-grasso-submits-24-billion-budget-austere-spending-rise-of-51.html | GOV. GRASSO SUBMITS $2.4 BILLION BUDGET | True | By Diane Henry Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/gen-issa-pliyev-of-soviet-union-prominent-wartime-commander.html | Gen. Issa Pliyev of Soviet Union Prominent Wartime Commander | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/article-2-no-title.html | Article 2 – No Title | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/disks-early-beethoven.html | Disks: Early Beethoven | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/home-improvement-how-to-fix-a-squeaky-wooden-floor.html | Home Improvement | True | Bernard Gladstone | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/paris-gets-a-new-antiques-center.html | Paris Gets a New Antiques Center | True | By Susan Heller Anderson | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/insider-reports.html | Insider Reports | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-6-no-title.html | Deaths | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/the-shame-of-suffolk.html | The Shame of Suffolk | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/key-rates.html | Key Rates | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/armstrong-takes-highjump-title.html | Armstrong Takes High Jump Title | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/carter-health-program-seeks-to-hire-abortion-foe-approval-awaited.html | Carter Health Program Seeks to Hire Abortion Foe | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/cleveland-pays-only-essential-bills-as-it-awaits-vote-on-raising.html | Cleveland Pays Only Essential Bills As It Awaits Vote on Raising Taxes | True | By Iver Peterson Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/kissinger-turns-down-a-race-in-connecticut-for-a-us-senate-seat.html | Kissinger Turns Down A Race in Connecticut Fora U.S. Senate Seat | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/imf-gold-sale-averages-25253.html | I.M.F. Gold Sale Averages $252.53 | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/exsenator-sparkman-in-hospital-after-complaining-of-chest-pains.html | ExSenator Sparkman in Hospital After Complaining of Chest Pains | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/us-vows-to-speed-arms-to-thailand-visiting-bangkok-premier-reports.html | U.S. VOWS TO SPEED ARMS TO THAILAND | True | By Terence Smith Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/2-assemblymen-seek-to-broaden-board-of-mta-democrats-bill-mandates.html | 2 Assemblymen Seek to Broaden BOard of M.T.A. | True | By Sheila Rule Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/saratoga-is-forever-no-matter-what-the-racing-board-says.html | Saratoga Is Forever, No Matter What The Racing Board Says | True | By Amanda Vaill and Thomas A. Stewart | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/judge-clears-fairchild-industries.html | Judge Clears Fairchild Industries | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/strong-profit-gains-worry-economists-worrisome-profit-gains.html | Strong Profit Gains Worry Economists | True | By Karen W. Arenson | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/critics-notebook-california-in-color.html | Critic's Notebook: California in Color | True | By Janet Maslin | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/energy-audits-new-fuel-saver-energy-audits-pinpoint-homes-heat-loss.html | Energy Audits: New Fuel Siver | True | By Michael Decourcy Hinds | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/around-the-nation-arrest-warrants-are-issued-for-parents-in.html | Around the Nation | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/postal-aides-narrow-search-for-office-area-to-8-sites-in-the-city.html | Postal Aides Narrow. Search for Office Area To 8 Sites in the City | True | By Anna Quindlen | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/fdic-swearing-in.html | F.D.I.C. Swearing In | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/story-holdout-gave-to-flood-jurors-similar-to-one-a-witness.html | Story Holdout Gave to Flood Jurors Similar to One a Witness Reported | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/president-promises-to-assist-new-york-senators-doubtful-koch-and.html | PRESIDENT PROMISES TO ASSIST NEW YORK; SENATORS DOUBTFUL | True | By Steven R. Weisman Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/business-people-gerard-helps-new-york-on-its-financial-affairs.html | BUSINESS PEOPLE | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/whats-coming-from-china-whats-coming-from-china-for-the-home.html | What's Coming From China? | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/heavy-snowstorm-clogs-ground-and-air-traffic-ground-and-air-traffic.html | Heavy Showstorm Clogs Ground and Air Traffic | True | By Pranay Gupte | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/boynes-stars-as-nets-win-no-grudges-held.html | Boynes Stars as Nets Win | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/palm-beach-deal.html | Palm Beach Deal | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/an-italian-journalist-is-arrested-for-questioning-in-moros-death.html | An Italian Journalist Is Arrested For Questioning in Moro's Deat | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/nets-acquire-rebounder-nets-swap-two-players-with-philadelphia.html | Nets Acquire Rebounder | True | By Malcolm Moran Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/commodities-precious-metals-prices-and-copper-set-records-london.html | COMMODITIES | True | By H. J. Maidenberg | 1979-02-12 0:00 | TX 215184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/budget-problems-in-3-states-strikingly-similar-tuitionincrease.html | Budget Problems in 3 States Strikingly Similar | | By Frank Lynn | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/russians-cancel-us-art-exhibit.html | Russians Cancel U.S. Art Exhibit | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/concert-the-canadian-brass-quintet.html | Concert: The Canadian Brass Quintet | | By Donal Henahan | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/kahn-maps-plan-to-stop-inflation-consumer-group-alliance-sought.html | Kahn Maps Plan to Stop Inflation | | By Edward Cowan Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/soviet-women-star-in-preolympic-ski.html | Soviet Women Star In PreólÿyÂ°Olympic Ski | | By Michael Strauss Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/colony-for-us-jews-is-approved-by-israel.html | Colony for U.S. Jews Is Approved by Israel | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/los-angeles-reports-crime-rise.html | Los Angeles Reports Crime Rise | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/sec-charges-william-buckley-he-agrees-to-a-settlement-in-stock-sec.html | S.E.C. Charges William Buckley; He Agrees to a Settlement in Stock | | By Judith Miller Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/home-beat-in-the-spirit-of-dresden.html | Home Beat | | Jane Geniesse | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/regents-failures-dejected-some-plan-to-keep-trying-problems-with.html | Regents Failures Dejected; Some Plan to Keep Trying | | By Dena Kleiman | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/italys-politicians-test-the-air.html | Italy's Politicians Test the Air | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/essay-carters-money-laundry.html | ESSA Y | | By William Safire | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/dividends.html | Dividends | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/dr-henry-goldberg-68-manhattan-pediatrician.html | Dr. Henry Goldberg, 68, Manhattan Pediatrician | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/fays-drug-merger.html | Fay's Drug Merger | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/banking-units-plan-westchester-merger.html | Banking Units Plan Westchester Merger | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/at-home-abroad-talking-with-mr-mugabe.html | AT HOME ABROAD Talking With Mr. Mugabe | | By Anthony Lewis | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/article-3-no-title.html | United Press International | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/copper-price-rises-further.html | Copper Price Rises Further | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/tv-supertrain-chugs.html | TV: SupertrainâfÂ§Â¸Â¨Â¨ | True | By Tom Buckley | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/about-jersey-city-when-the-sirens-wail-for-fido.html | About Jersey City | True | By Francis X. Clines Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/article-1-no-title.html | The New York Times/Sally Remo | | SPECIAL TO THE NEW YORK TIMES | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mary-omalley-wins-first-blackburn-prize.html | Mary O'Malley Wins First Blackburn Prize | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/alcoa-bans-new-orders-for-ingots-strong-demand-strains-capacity.html | Alcoa Bans New Orders For Ingots | | By Agis Salpukas | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/letter-on-the-taiwan-treaty-has-the-president-broken-the-law.html | Letter: On the Taiwan Treaty | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/ski-conditions.html | Ski Conditions | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/market-place-will-net-soar-at-engelhard.html | Market Place | True | Robert Metz | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-1-no-title.html | NAN GARBER | | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/alec-c-stewart-54-an-official-of-collins-aikens-fabric-mills.html | Alec C. Stewart, 54, an Official Of Collins & | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/wnet-to-do-plays-by-us-novelists-other-authors-sought.html | WNET to Do Plays By U.S. Novelists | | By Richard F. Shepard | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/expert-says-maine-find-is-genuine-norse-coin.html | Expert Says Maine Find Is Genuine Norse Coin | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/irish-growth-rate-7.html | Irish Growth Rate 7% | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/warren-giles-dead-at-82.html | Warren Giles Dead at 82 | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/grand-kabuki-does-theater-and-dance-a-different-marvel.html | Grand Kabuki Does Theater and Dance | True | By Richard Eder | 1979-02-12 0:00 | TX 215184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/company-news-american-general-seeks-to-buy-ticor.html | COMPANY NEWS | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/rarely-heard-dohnanyi-by-guarneri-quartet-the-program.html | Rarely Heard Dohnanyi By Guarneri Quartet | True | By Harold C. Schonberg | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/gardening-plant-now-transplant-later.html | GARDENING | True | By Joan Lee Faust | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mrs-carter-in-capitol-debut-praised-by-kennedy-you-can-depend-on-it.html | Mrs. Carter, in Capitol Debut, Praised by Kennedy | True | By Marjorie Hunter Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/american-variations-on-italian-glass.html | American Variations On Italian Glass | True | By Roslyn Siegel | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/alwyn-n-fischel-80-an-exhead-of-cocoa-exchange-in-new-york.html | Alwyn N. Fischel, 80, an Exâ€¦Â¹Head Of Cocoa Exchange in New York | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/egypt-asserts-it-is-set-to-join-talks-but-says-israelis-must.html | Egypt Asserts It Is Set to Join Talks But Says Israelis Must Compromise | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/engelhard-and-phelps-net-gains.html | Engelhard And Phelps Net Gains | True | By Phillip H. Wiggins | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/spacecraft-orbiting-venus-finds-a-vast-chasm-on-far-side-of-planet.html | â€¦Â¹Spacecraft Orbiting Venus Finds, a Vast Chasm on Far Side of Planet | True | By John Noble Wilford | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mets-get-orosco-twin-relief-hurler.html | Mets Get Orosco, Twin Relief Hurler | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/general-foods-moving-to-rye-but-retaining-white-plains-building.html | General Foods Moving To Rye, but Retaining White Plains Building | True | By James Feron Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/teng-criticizes-the-us-for-a-lack-of-firmness-in-iran-japan-opposes.html | Teng Criticizes the U.S. for a Lack of Firmness in Iran | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/newsweek-to-buy-swiss-publication.html | Newsweek to Buy Swiss Publication | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/stocks-weak-amid-oil-anxiety-colonial-penn-trading-halted.html | Stocks Weak Amid Oil Anxiety | True | By Vartanig G. Vartan | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/rep-stratton-shows-the-flag-for-pentagon-accepting-the-consequences.html | Rep. Stratton Shows the Flag for Pentagon | True | By Bernard Weinraub Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/the-region-suspect-is-killed-in-farm-theft.html | The Region | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/communitys-plowing-plan-goes-awry-sticking-to-his-plan.html | Community's Plowing Plan Goes Awry | True | By Ronald Smothers Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/british-auto-workers-join-strike-adding-to-the-economys-problems.html | British Auto Workers Join Strike, Adding to the Economy's Problems | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/hypnosis-may-cost-teacher-a-job.html | Hypnosis May Cost Teacher a Job | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/aim-c-will-expand-its-production-of-jeeps-expansion-to-cost-30.html | AIM C Will Expand Its Production of Jeeps | True | By Reginald Stuart | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/how-to-conquer-collecting-telltale-warning-signs.html | How to Conquer Collecting | True | By George Axelrod | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/school-bus-collides-with-train-killing-2-injuring-17-in-chicago.html | School Bus Collides With Train, Killing 2, Injuring 17 in Chicago | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/excerpts-from-us-report-on-human-rights-in-israel-and-the-occupied.html | Excerpts From U.S. Report on Human Rights in Israel and the Occupied Lands | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/times-hearing-scheduled.html | Times Hearing Scheduled | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mail-sent-to-letelier-was-tampered-with-widow-says-in-court-letters.html | Mail Sent to Letelier Was Tampered With, Widow Says in Court | True | By David Burnham Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-8-no-title.html | Deaths | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/backgammon-a-nuisance-value-is-gained-sometimes-by-delaying-run.html | Backgammon: | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/sears-new-chiefs-old-course-promotional-binge-ended-by-remolding.html | Sears: New Chiefs, Old Course | True | By William Robbins | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/sports-news-briefs-miss-evert-scores-easily-in-seattle-tournament.html | Sports News Briefs | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/agreements-are-signed-on-ussoviet-research.html | Agreements Are Signed On U.S.â€¦Â²Soviet Research | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/excerpts-from-governor-grassos-budget-message-government-spending.html | Excerpts From Governor Grasso's Budget Message | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/fudging-over-the-south-bronx.html | Fudging Over the South Bronx | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/magazine-names-nine-as-cia-men-in-iran.html | Magazine Names Nine As C.I.A. Men in Iran | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/itt-sells-control-of-brazilian-unit.html | I.T.T. Sells Control Of Brazilian Unit | True | | 1979-02-12 0:00 | TX 215184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/iona-and-syracuse-triumph-at-garden-ruland-blocks-final-shot.html | Iona and Syracuse Triumph at Garden | True | By Gordon S. White Jr. | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/strauss-opposed-on-trade-pact-house-unit-sees-injury-to-us.html | Strauss Opposed on Trade Pact | True | By Clyde H. Farnsworth | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/carter-said-to-tell-aides-to-curb-talk-reportedly-orders-brzezinski.html | CARTER SAID TO TELL AIDES TO CURB TALK | True | By John W. Finney Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/young-praises-islam-as-vibrant-and-calls-the-ayatollah-a-saint.html | Young Praises Islam as â€šÃ„Â²Vibrantâ€šÃ„Â´ And Calls the Ayatollah â€šÃ„Â²a Saintâ€šÃ„Â´ | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mr-new-york-mr-bowery-and-sports-of-the-times-the-name-in-spam.html | Mr. New York, Mr. Bowery and ... | True | Red Smith | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/farm-protest-march-a-strategic-disaster-news-analysis.html | Farm Protest March: A Strategic Disaster | True | By Seth S. King Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/going-out-guide.html | GilidoeT | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/concert-chang-ma-and-kogan.html | Concert: Chang, Ma And Kogan | True | By Allen Hughes | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/senate-rift-on-truck-bill-kennedy-defends-stance.html | Senate Rift on Truck Bill | True | By Warren Weaver Jr. | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-7-no-title.html | Beaths | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/design-notebook.html | Design Notebook | True | John Russell | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/lebanese-doctors-stage-protest-strike-first-such-stoppage-under-law.html | Lebanese Doctors Stage Protest Strike | True | By Marvine Howe Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/world-news-briefs-somali-on-visit-to-us-asks-arms-to-repel-migs.html | World News Briefs | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/texaco-set-to-reduce-oil-sales-some-gasoline-shortages.html | Texaco Set To Reduce Oil Sales | True | By N. R. Kleinfeld | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/a-us-oil-shortage-grows-more-likely-schlesinger-warns-loss-of-iran.html | A U.S. OIL SHORTAGE GROWS MORE LIKELY, SCHLESINGER WARNS | True | By Richard Halloran Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/flacke-criticizes-us-waste-plan.html | Flacke Criticizes U.S. Waste Plan | True | By Laurie Johnston | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/mexican-wants-full-review-of-ties-in-carter-talks-changing-world.html | Mexican Wants Full Review of Ties in Carter Talks | True | By James Reston Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/price-list-omissions-under-fire-corporate-officials-puzzled.html | Price List Omissions Under Fire | True | By Edwin McDow Ell | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/a-plan-to-divert-funds-opposed-by-macchiarola-states-school-aid.html | A Plan to Divert Funds Opposed By Macchiarola | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/queens-baby-frozen-to-death-also-found-maltreated.html | Queens Baby Frozen to Death Also Found Maltreated | True | By Leslie Maitland | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/television.html | Television | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-3-no-title.html | Beaths | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-2-no-title.html | Beaths | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/if-snow-keeps-you-from-work-will-you-get-paid-report-pay-was-sought.html | If Snow Keeps You From Work, Will You Get Paid? | True | By Damon Stetson | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/racing-is-snowed-out.html | Racing Is Snowed Out | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/memorial-service-set-saturday-for-extutor-to-japanese-prince.html | Memorial Service Set Saturday For ExTutor to Japanese Prince | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/talking-business-with-reuss-of-house-banking-committee.html | Talking Business | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/books-of-the-times-who-is-selling-out-what.html | Books of TheTimes | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/new-useful-a-handy-kitchen-helper-dutch-but-not-delft-for-the-dog.html | NEW & | True | Anne Marie Schiro | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/opera-moldoveanu-as-pinkerton.html | Opera: Moldoveanu as Pinkerton | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/unity-talks-in-canada-founder-despite-pleas-for-urgent-action.html | Unity Talks in Canada Founder Despite Pleas for Urgent Action | True | By Henry Giniger Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/state-dept-asserts-israel-curbs-human-rights-in-occupied-areas.html | State Dept. Asserts Israel Curbs Human Rights in Occupied Areas | True | By Bernard Gwertzman Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/the-un-today.html | The U.N. Today | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/3000-lose-power-in-queens.html | 3,000 Lose Power in Queens | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/kenneth-b-norton-88-architect-for-hotel-and-apartment-design.html | Kenneth B. Norton, 88 Architect For Hotel and Apartment Design | True | | 1979-02-12 0:00 | TX 215184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/dr-alfred-w-schwarz-hospital-pathologist-70.html | Dr. Alfred W. Schwarz, Hospital Pathologist, 70 | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/notes-on-people-dimaggio-days-of-glory-and-a-generation-gap.html | Notes on PeOple | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/haywood-helps-jazz-top-knicks-in-overtime.html | Haywood Helps Jazz Top Knicks in Overtime | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/nba-players-are-requesting-sweeping-changes-approve-of-new-schedule.html | N.B.A. Players Are Requesting Sweeping Changes | True | By Sam Goldaper | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/hers.html | Hers | True | Erica Abeel | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/bridge-relay-setup-may-now-join-the-languages-of-bidding-a-truly.html | Bridge: | True | By Alan Truscott | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/a-lack-of-ski-bums-creates-labor-shortages-at-resorts-once-a-room.html | A Lack of Ski Bums Creates Labor Shortages at Resorts | True | By Molly Wins Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/west-germany-fines-3-publishers.html | West Germany Fines 3 Publishers | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/saudi-arabia-bans-tobacco-ads.html | Saudi Arabia Bans Tobacco Ads | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/excerpts-from-sec-summary-and-statements-by-buckley-statement-by.html | Excerpts From S.E.C. Summary and Statements. by Buckley | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/earnings-halliburton-profit-up-58-in-quarter-eli-lilly.html | EARNINGS Halliburton Profit Up 5.8% in Quarter | True | By Clare M. Reckert | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/sound.html | Sound | True | Hans Fantel | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/pension-shifts-are-opposed.html | Pension Shifts Are Opposed | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/celtics-assail-barnes-put-him-on-waivers.html | Celtics Assail Barnes, Put Him on Waivers | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/chavezs-union-in-a-new-bitter-strike-chavez-view-of-strike.html | Chavez's Won in a New, Bitter Strike | True | By Robert Lindsey Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/credit-markets-treasurys-term-bonds-yield-average-of-903-prices.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/piano-gary-graffman-still-surprising.html | Piano: Gary Graffman, Still Surprising | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/tv-new-british-series-pennies-from-heaven.html | TV: New British Series, â€šÃ„Â²Pennies From Heavenâ€šÃ„Â´ | True | By Jorn J. O'Connor | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/gao-to-back-trim-in-student-funding-study-asks-end-to-social.html | G.A.O. TO BACK TRIM IN STUDENT FUNDING | True | By Charles Mohr Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/advertising-ketchum-is-entering-new-phase-mccannerickson-freeing.html | Advertising | True | Philip H. Dougherty | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/correction.html | CORRECTION | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/china-enlists-japanese-advisers-in-30-billion-dam-construction.html | China Enlists Japanese Advisers In $30 Billion Dam Construction | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/sports-today.html | Sports Today | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/dance-modern-specialties.html | Dance: Modern Specialties | True | By Jack Anderson | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/the-city-10-are-subpoenaed-in-lufthansa-theft.html | The City | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/the-big-picture-life-with-tv-the-big-picture-life-with-tv.html | The Big Picture: Life With TV | True | BY Suzanne Slesin | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/gm-of-australia-plans-240-million-engine-plant-local-restrictions.html | G.M. of Australia Plans $240 Million Engine Plant | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/corps-of-engineers-actions-on-ohio-river-attacked-in-farmers.html | Corps of Engineersâ€šÃ„Â´ | True | By Wayne King Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/savings-bonds-pay-6.html | Savings Bonds Pav 6% | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/ambachs-plan-offers-failures-second-chance-certificates-would-give.html | Ambach's Plan Offers Failures Second Chance | True | By Ari L. Goldman Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/soviet-positions-ships-off-vietnams-shores-us-officials-disclose.html | Soviet Positions Ships Off Vietnam's Shores, U.S. Officials Disclose | True | By Richard Burt Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/soviet-six-now-taking-nhl-series-seriously-milliondollar-gate.html | Soviet Six Now Taking N.H.L. Series Seriously | True | By Gerald Eskenazi | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/surge-of-support-for-islamic-rule-reported-in-iran-government.html | Surge of Support For Islamic Rule Reported in Iran | True | By Nicholas Gage Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/michigan-gas-seeks-reorganization.html | Michigan Gas Seeks Reorganization | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-12 0:00 | TX 215184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/dollar-off-gold-soars-on-oil-fear-concern-mounts-over-long-halt-in.html | Dollar Off, Gold Soars On Oil Fear | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/charles-seeger-musicologist-92-father-of-folk-singer-was-first-to.html | CHARLES SEEGER, MUSICOLOGIST, 92 | True | By C. Gerald Fraser | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/warren-giles-dies-of-cancer-at-82-led-national-league-for-18-years.html | Warren Giles Dies of Cancer at 82; Led National League for 18 Years | True | By Joseph Durso | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/snow-and-plants-some-suggestions.html | Snow and Plants: Some Suggestions | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/letters-economy-to-choose-the-proper-evil.html | Letters | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/messersmith-signs-2year-dodger-pact.html | Messersmith Signs 2â€šÃ„Â²Year Dodger Pact | True | By Murray Crass | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/obituary-5-no-title.html | POWELL GLASS JR. | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/jersey-court-sets-rules-for-advertising-by-lawyers-reasonable.html | Jersey Court Sets Rules For Advertising by Lawyers | True | By Joseph F. Sullivan Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/iran-crisis-undermining-us-in-gulf-area-news-analysis-us-could-not.html | Iran Crisis Undermining U.S. in Gulf Area | True | By James M. Markham Special to The New York Times | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-08 | 1979-02-08 | https://www.nytimes.com/1979/02/08/archives/israel-denies-torture-of-arabs.html | Israel Denies Torture of Arabs | True | | 1979-02-12 0:00 | TX 215184 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/for-children-china-weekend.html | For Children | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bridge-one-bidding-tactic-leads-to-development-of-others.html | Bridge: | True | By Alan Truscott | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/japans-surplus-seen-declining.html | Japan's Surplus Seen Declining | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/obituary-1-no-title.html | ROBERT B. YOUNG | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/insurers-asked-to-limit-rates-life-insurers-excluded-restraint-on.html | Insurers Asked to Limit Rates | True | By Edward Cowan Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/sears-to-borrow-millions-directly-from-customers-note-sale-due.html | Sears to Borrow Millions Directly From Customers | True | By William Robbins | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/consumer-group-parley-reflects-new-approach.html | Consumer Group Parley Reflects New Approach | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/5-growth-forecast-for-world-trade-clouded-outlook-for-1979.html | 5% Growth Forecast For World Trade | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/play-old-phantoms-a-new-gus-edwards-a-death-in-the-family.html | Play: â€šÃ„Â²Old Phantoms,â€šÃ„Â´ A New Gus Edwards | True | By Iviel Gussow | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/the-pop-life-the-producer-assumes-star-status.html | The Pop Life | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/maras-feud-over-staff-erupts-rozelle-looms-as-an-arbitrator.html | Marasâ€šÃ„Â´feud Over Staff Erupts; Rozelle Looms as an ArbitratorPete Rozelle, center, N.F.L. commissioner, may be forced to arbitrate differences between Wellington Mara, left, and Tim Mara | True | By Michael Katz Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/lafleurs-goal-gives-nhl-winning-lift-two-lines-blamed.html | Lafleur's Goal Gives N.H.L. Winning Lift | True | By Parton Keese | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/grumman-no-evidence-of-any-japan-payment-previous-report-recalled.html | Grumman: â€šÃ„Â²No Evidence Of Any Japan Payment | True | By Judith Miller Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/jazz-activist-sounds-rare-local-note-knowing-the-ropes.html | Jazz Activist Sounds Rare Local Note | True | By John S. Wilson | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/business-and-the-law-plane-crashes-and-lawyers-contingent-fee-for.html | Business and the Law | True | Tom Goldstein | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/john-jay-60-city-college-42.html | John Jay 60, City College 42 | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/sports-news-briefs-tracy-caulkins-swimmer-gets-sullivan-award-at-16.html | Sports News Briefs | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/ian-smith-says-us-and-britain-appease-guerrillas-referendum.html | Ian Smith Says U.S. and Britain Appease Guerrillas | True | By John F. Burns Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/court-upholds-us-on-grading-of-tires-system-measuring-quality-would.html | COURT UPHOLDS U.S. ON GRADING OF TIRES | True | By Ernest Holsendolph Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/national-makes-auction-plans.html | National Makes Auction Plans | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/a-blending-of-rhythms-at-a-festival-of-drums-photos-of-jewish-life.html | A Blending of Rhythms At a Festival of Drums | True | By Robert Palmer | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/advertising-magazine-for-chinas-engineers-wb-doner-adding-3-large-a.html | Advertising | True | | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/blumenthal-challenges-schlesinger-on-seriousness-of-iranian-oil-gap.html | Blumenthal Challenges Schlesinger On Seriousness of Iranian Oil GapSuggests That Energy Secretary's Stand Unnecessarily Upset Markets Gold Hits Record High of $254The New York Times | True | By Clyde H. Farnsworth Special to The New York Tunes | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/two-seized-in-bank-holdup.html | Two Seized in Bank Holdup | True | By Leonard Buder | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/an-exercise-program-for-expectant-mothers-sharing-experiences.html | An Exercise Program for Expectant Mothers | True | By Nan Robertson | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/us-to-guard-data-drops-an-itt-case-aide-in-chile-dispute-freed-to.html | U.S., TO GUARD DATA, DROPS AN I.T.T. CASEAide in Chile Dispute Freed to Bar. Loss of Intelligence SecretsU.S., to Protect Secret Data, Concludes I.T.T. Case | True | By Charles Mohr Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/systematic-torture-denied.html | â€šÃ„Â³Systematic Tortureâ€šÃ„Â´ | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/film-murder-by-decree-in-foggy-old-londonripper-redux.html | Film: 'Murder by Decree' in Foggy Old London;Ripper Redux | True | By Vincent Canby | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bar-group-to-consider-ending-ban-on-tv-at-trials-panel-softened.html | Bar Group to Consider Ending Ban on TV at Trials | True | By Linda Greenhouse Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/connecticut-defeats-fordham-five-9380-decisive-edge-inside.html | Connecticut Defeats Fordham Five, 93â€šÃ„Â*80 | True | ByDeane McGowen | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/israel-terms-charges-of-prisoner-abuse-a-smear.html | Israel Terms Charges of Prisoner Abuse a â€šÃ„Â³Smearâ€šÃ„Â´ | True | By Paul Hofmann Special tolbe Nes York firms | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/pinochet-is-said-to-have-sought-passports-for-slayers-an-agreement.html | Pinochet Is Said to Have Sought Passports for Slayers | True | By David Burnham Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/philharmonic-barenboim-conducts-may-gadd-memorial.html | Philharmonic: Barenboim Conducts | True | By Donal Henahan | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/tips-on-tickets-112851181.html | Tips on Tickets | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/morrow-and-bantam-to-publish-books-jointly.html | Morrow and Bantam to Publish Books Jointly | True | By Herbert Mitg Ang | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/film-altman-offers-apocalyptic-fantasyend-game.html | Film: Altman Offers Apocalyptic Fantasy:End Game | True | VINCENT CANBY | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/national-steel-aluminum.html | National Steel Aluminum | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/carter-news-parley-on-monday.html | Carter News Parley on Monday | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/brooklyns-jewish-hospital-files-papers-for-bankruptcy-severe-cash.html | Brooklyn's Jewish Hospital Files Papers for Bankruptcy | True | By Ronald Sullivan | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/reporters-notebook-irans-rivals-woo-the-press.html | Reporter's Notebook: Iran's Rivals Woo the Press | True | By James M. Markham Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/corporate-earnings-are-reported-for-the-quarter-profits-scoreboard.html | Corporate Earnings Are Reported for the Quarter | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/at-the-movies-mason-enjoys-role-of-playing-second-fiddle-to.html | At the Movies | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/receivership-is-denied-in-busheltes-battle-by-a-new-york-justice.html | Receivership Is Denied In Busâ€šÃ„Â¥Shelters Battle By a New York Justice | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/ecuador-finds-oilfield.html | Ecuador Finds Oilfield | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/us-asks-plan-to-warn-women-on-alcohol-use.html | U.S. Asks Plan to Warn Women on Alcohol Use | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/east-harlems-troubled-taino-towers-set-to-open-weve-got-to-get.html | East Harlem's Troubled Taino Towers Set to Open | True | By Michael Goodwin | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/the-day-after-the-snow.html | The Day After the Snow | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/us-rebuffed-by-nicaragua-will-sever-military-ties-military-mission.html | U.S., Rebuffed by Nicaragua, Will Sever Military Ties | True | By Graham Hovey Special tolbe New YortImes | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/article-2-no-title-stony-brook-73-southampton-64.html | Stony Brook 73, Southampton 64 | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/british-rate-raised-to-14.html | British Rate Raised to 14% | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/south-bronx-plan-voted-down-7-to-4-by-estimate-board-charlotte-st.html | SOUTH BRONX PLAN VOTED DOWN 7 TO 4 BY ESTIMATE BOARDCHARLOTTE ST. HOUSING IS OUT Koch Angrily Asserts That Entire $2 Billion Rebuilding Project for the Borough Is DeadThe New York Times/Paul Hosofros | True | By Glenn Fowler | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/john-phillips-grant-exofficial-of-investmentcounseling-firm.html | John Phillips Grant, Exâ€šÃ„Â¥Official Of Investmentâ€šÃ„Â¥Counseling Firm | True | | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/doctors-say-study-on-leukemia-shows-therapy-can-be-reduced.html | Doctors Say Study on Leukemia Shows Therapy Can Be Reduced | True | By Lawrence K. Altman | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/business-people-merszei-dow-chairman-quitting-unsatisfying-job.html | BUSINESS PEOPLE Merszei, Dow Chairman, Quitting Unsatisfying Job | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/around-the-nation-new-orleans-police-strike-as-mardi-gras.html | Around the Nation | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/market-rises-weakly-gold-stocks-fall-ticor-up-sharply-oil-and-gas.html | Market Rises Weakly | True | By Vartanig G. Vartan | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/gulf-and-western-raises-dividend.html | Gulf and Western Raises Dividend | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/tips-on-tickets.html | Tips on Tickets | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/beginning-to-deal-with-peking.html | Beginning to Deal With Peking | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/ohio-state-63-michigan-60.html | Ohio State 63, Michigan 60 | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/notes-on-people-a-novel-job-for-jacqueline-onassis-barbara-jordan.html | Notes on People | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/koch-confident-of-careys-aid-on-budget-gap.html | Koch Confident Of Carey's Aid On Budget Gap | True | By E. J. Dionne Jr. special to The New York Thom | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/philadelphia-catholics-gets-nixon-donations.html | Philadelphia Catholics Gets Nixon Donations | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/music-kitchen-trancing-sarah-vaughan-will-give-3-concerts-next.html | Music: Kitchen Trancing | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/restaurants-seafood-with-a-continental-touch-claudio.html | Restaurants | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/us-study-traces-78-rail-blast-to-handbrake-that-had-been-set.html | U.S. Study Traces âˆˆÃ¢Â78 Rail Blast to Handbrake That Had Been Set | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/market-place-can-toro-surge-continue.html | Market Place | True | Robert Metz | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/art-designs-for-the-dream-king-bavaria-uptown.html | Art: >âˆˆÃ¢Designs for the Dream King âˆˆÃ¢ | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/business-records.html | Business Records | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/naacp-blocks-building-on-si-of-a-lowâˆˆÃ¢income-housing-project-5-other.html | N.A.A. C.P. Blocks Building on S.I. Of a LowâˆˆÃ¢Income Housing Project | True | By Alan Richman | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/letters-us-power-future-choice.html | Letters | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/treating-tough-kids-like-adults.html | Treating Tough Kids Like Adults | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/1600s-music-and-dance-join-hands-for-concert-teaching-musicians-to.html | 1600's Music and Dance Join Hands for Concert | True | By Allen Hughes | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/wanamaker-mile-a-setting-for-7-stars-3d-quarter-the-key.html | Wanamaker Mile: A Setting for 7 Stars | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/commodities-gold-and-silver-off-limit-on-dollar-support-news-heavy.html | COMMODITIES Gold and Silver Off Limit On Dollar Support News | True | By Elizabeth M. Fowler | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/nets-up-at-pennzoil-el-paso-and-northern-natural-algerian.html | Nets Up at Pennzoil, El Paso and Northern Natural | True | By Phillip H. Wiggins | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/sports-today-basketball.html | Sports Today | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/rinks-where-the-ice-is-fine-for-a-toddle-a-waltz-or-disco-rinks.html | Rinks Where the Ice Is Fine for a Toddle, a Waltz or Disco | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/andrew-young-chided-for-praising-ayatollah.html | Andrew Young Chided For Praising Ayatollah | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/two-accused-of-bid-to-trick-inmate.html | Two Accused of Bid to Trick Inmate | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/cutback-at-conoco.html | Cutback at Conoco | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/international-paper-granted-zoning-change.html | International Paper Granted Zoning Change | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/nhl-stars-beat-russians-42-dryden-tretyak-in-goal.html | N.H.L. Stars Beat Russians, 4âˆˆÃ¢2 | True | By Gerald Eskenazi | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/ford-sending-2d-recall-notice-on-pinto-and-bobcat-fire-peril.html | Ford Sending 2d Recall Notice On Pinto and Bobcat Fire Peril | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/hard-work-pays-in-dancin-boston-in-blizzard-time.html | New Face: Vicky Frederick | True | By Tony Chiu | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/about-real-estate-condominiums-near-the-heart-of-a-town.html | About Real Estate Condominiums Near the Heart of a Town | True | By Alans. Oser Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/over-a-million-march-in-teheran-demanding-that-bakhtiar-quit.html | Over a Million March in Teheran, Demanding That Bakhtiar Quit | True | By Nicholas Gage Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/suit-to-oust-esposito-dismissed-but-abrams-will-refile-charges.html | Suit to Oust Esposito Dismissed, But Abrams Will Defile Charges | True | By Marcia Chambers | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/earnings-northrop-profits-up-41-as-sales-rise-6-cpc-international.html | EARNINGS Northrop Profits Up 41% as Sales Rise 6% | True | By Clare M. Reckert | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/czechs-rights-group-faltering-picks-three-to-be-its-new-leaders.html | Czechsâ€šÃ„Â´ | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/dutch-shell-to-cut-sale-of-oil-15.html | Dutch Shell To Cut Sale Of Oil 15% | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/tv-weekend-abc-revisits-rock-era-and-a-troubled-presley.html | TV Weekend | True | By John J. O'CONNOR | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/art-sale-by-museum-at-harvard-opposed-charges-are-made-by-a-curator.html | Art Sale by Museum at Harvard Opposed | True | By Boyce Rensberger | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/washington-the-mexican-oilfields.html | WASHINGTON | True | By James Reston | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/article-5-no-title-screen-real-ryder-slows-to-trot-after-fast-start.html | Marjoe Gartner (right) confronts Peter Firth as Stephanie Faracy looks on; Milton Katselas's â€šÃ„Â"When You Comfitâ€šÃ„Â' Back, Red Ryder. | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/san-franciscoeast-bay-ferry-back-in-service-after-20-years.html | San Franciscoâ€šÃ„Â'East Bay Ferry Back in Service After 20 Years | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/obituary-2-no-title.html | DR. CURTIS J. LUND | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/exlawman-facing-murder-trial-not-guilty-plea-entered.html | Exâ€šÃ„Â'Lawman Facing Murder Trial | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/rockefeller-aide-did-not-make-call-to-911-tv-personality-friend-of.html | Rockefeller Aide Did Not Make Call to 911 | True | ByRobert D. McFadden | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/women-collegians-set-for-tv.html | Women Collegians Set for TV | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/on-the-constitutional-drawing-board.html | On the Constitutional Drawing Board | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/squash-surviving-despite-lack-of-hoopla-not-a-money-sport.html | Squash Surviving Despite Lack of Hoopla | True | By Steve Cady | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/carter-criticizing-aides-statements-president-warns-his-foreign-and.html | CARTER CRITICIZING AIDES'â€šÃ„Â' | True | By Terence Smith Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/dance-groupe-nouvelle-aire-at-riverside-church.html | Dance: Groupe Nouvelle Aire at Riverside Church. | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/screen-george-c-scott-stars-in-nighttime-world-of-hardcorepilgrims.html | Screen: George C. Scott Stars in Nighttime World of 'Hardcore'-Pilgrim's Descent | True | By Janet Maslin | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/knapp-publishes-the-good-life-knapps-magazines-show-rapid-growth.html | Knapp Publishes the Good Life | True | By N. R. Kle Infield | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/economic-scene-some-grim-scenarios.html | Economic Scene | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/vocational-schools-seek-to-void-rules-on-fraud.html | Vocational Schools Seek To Void Rules on Fraud | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/dividends.html | Dividends | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/correction.html | CORRECTION | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/the-un-today.html | The U.N. Today | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/94-of-algerians-back-benjedid-as-president.html | 94% of Algerians Back Benjedid as President | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/st-francis-92-manhattan-90.html | St. Francis 92, Manhattan 90 | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/freefreespeech.html | Free Free Speech | True | By Alan M. Dershowitz | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/art-people-alls-fair-at-artexpo.html | Art People | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/hard-bargainer-and-toast-of-peking-leonard-freel-woodcock.html | Hard Bargainer and Toast of Peking | True | By Jerry Flint | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/key-rates.html | Key Rates | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/exus-aide-repeats-charges-on-israel-contends-her-reports-of-torture.html | EXâ€šÃ„Â'U.S. AIDE REPEATS CHARGES ON ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/graham-heirs-choreograph-5-dances.html | Graham Heirs Choreograph 5 Dances | True | By Jennifer Dunning | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/view-of-bhutto-two-extremes-some-see-him-as-a-hero-others-want-him.html | View of Bhutto: Two Extremes | True | By Robert Trumbull Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/article-3-no-title-brooklyn-84-baruch-63.html | Brooklyn 84, Baruch 63 | True | | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/us-action-seen-in-italy-deaths.html | U.S. Action Seen in Italy Deaths | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/change-in-money-gauge-urged-fed-proposes-m1-including-new-accounts.html | Change in Money Gauge Urged | True | By Steven Rattner Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/gold-peaks-retreats-renewed-rise-expected-dollar-rises-against.html | Gold Peaks, Retreats; Renewed Rise Expected | True | By John Geddes Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/the-city-one-dead-six-hurt-in-fires-in-bronx.html | The City | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/fire-in-vienna-department-store-causes-damages-of-100-million.html | Fire in Vienna Department Store Causes Damages of $100 Million | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/nathan-kessler-72-pharmacist-held-civic-posts-in-dobbs-ferry.html | Nathan Kessler, 72, Pharmacist,. Held Civic Posts in Dobbs Ferry | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/company-news-kerrmcgee-agrees-to-oilprice-refund.html | COMPANY NEWS | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/credit-lyonnais-aide-jailed-in-paris.html | Credit Lyonnais Aide Jailed in Paris | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bronx-vote-stuns-white-house-aides-motive-of-carters-visit.html | Bronx Vote Stuns White House Aides | True | By Steven R. Weisman Snit to The New York Tunes | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/carew-is-happy-to-be-an-angel.html | Carew Is Happy To Be an Angel | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/district-attorney-is-investigating-arrest-of-6-brooklyn-teenagers.html | District Attorney Is Investigating Arrest of 6 Brooklyn Teenâ€šÃ„Â'Agers | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/news-summary-international.html | News Summary | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/a-tortured-view-of-israels-conduct.html | A Tortured View of Israel's Conduct | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/boston-u-75-ri-69-boston-feb-8-aptom-channel-a-63-senior-guard-hit.html | Boston U. 75, R.I. 69 | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/13-arrested-in-protest-at-philadelphia-panel.html | 13 Arrested in Protest At Philadelphia Panel | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/major-jersey-cities-find-themselves-in-the-role-of-reluctant.html | Major Jersey Cities Find Themselves in the Role of Reluctant Slumlords | True | Ry Alfonso A. Na Rvaez Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/world-gold.html | World Gold | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/kenneth-b-norton-88-architect-for-hotel-and-apartment-design.html | Kenneth B. Norton, 88, Architect For Hotel and Apartment Designâ€šÃ„Â' | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/raiders-name-flores.html | Raiders Name Flores | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/senate-panel-backs-woodcock-as-envoy-but-plans-to-delay-final.html | SENATE PANEL BACKS WOODCOCK AS ENVOY | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/favorite-daughters-for-era.html | 'Favorite Daughtersâ€šÃ„Â' For E.R.A. | True | By Jamie Malanowsid | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/11-seized-in-bankrobbery-war.html | Seized in Bankâ€šÃ„Â'Robbery aâ€šÃ„Â'Warâ€šÃ„Â' | True | By Arnold H. Lubasch | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/an-open-letter-to-pete-rozelle-sports-of-the-times.html | An Open Letter to Pete Rozelle | True | Dave Anderson | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/accessories-more-than-incidental-high-heels-are-in.html | Accessories: More Than Incidental | True | By Bernadine Morris Special tome New York rimes | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/family-of-girl-killed-by-transit-officer-plans-to-sue-plans-to-seek.html | Family of Girl Killed by Transit Officer Plans to Sue | True | By Joseph P. Fried | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/weekender-guide-friday-revue-on-73d-street-japanese-screen-idol.html | WEEKENDER GUIDE | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/barred-cardcounter-sues-casino.html | Barred Cardâ€šÃ„Â'Counter Sues Casino | True | By Donald Janson Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/rumors-move-mcgraw-stock.html | Rumors Move McGraw Stock | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/music-vivaldi-choruses-fowldecoy-collectors-flocking-to-li.html | Music: Vivaldi Choruses | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/massachusetts-u-tuition-up.html | Massachusetts U. Tuition Up | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/china-rehabilitates-three-rebels-four-former-red-guards-executed.html | China Rehabilitates Three Rebels | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/sheriff-jailed-in-court-bugging.html | Sheriff Jailed in Court Bugging | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/swiss-tie-dollars-value-to-inflation.html | Swiss Tie Dollar's Value to Inflation | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/new-plaza-in-downtown-new-orleans-is-a-wild-and-mad-vision-an.html | New Plaza in Downtown New Orleans Is a Wild and Mad Vision | True | By Paul Goldberger Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/television.html | Television | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/world-news-briefs-3-held-in-sydney-in-plot-to-cut-water-supply.html | World News Briefs | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/mexico-denies-that-hundreds-have-disappeared-continuing-pressure.html | Mexico Denies That Hundreds Have â€šÃ„Â'Disappearedâ€šÃ„Â' | True | By Alan Riding Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/article-4-no-title.html | United Press International | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/frank-p-white-consultant-dead.html | Frank P. White, Consultant, Dead | True | By Kenneth A. Briggs | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/psychologist-who-lost-position-over-controversial-views-is-dead.html | Psychologist Who Lost Position Over Controversial Views Is Dead | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/chinese-and-portuguese-establish-full-relations.html | Chinese and Portuguese Establish Full Relations | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/4-million-settlement-approved-in-sex-discrimination-by-insurer.html | $4 Million Settlement Approved In Sex Discrimination by Insurer | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/aprils-skipper-wins-pace.html | Aprils Skipper Wins Pace | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/auctions-prints-making-their-mark.html | Auctions | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/postal-service-is-still-expecting-months-delay-in-mail-to-britain.html | Postal Service Is Still Expecting Month's Delay in Mail to Britain | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/music-moravec-mastery.html | Music: Moravec Mastery | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/congo-names-its-new-leader.html | Congo Names Its New Leader | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/southern-banker-nominated.html | Southern Banker Nominated | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/builder-offers-to-swap-first-ave-parks-with-city-special.html | Builder Offers to Swap First Ave. Parks With City | True | By Carter B. Horsley | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/threat-is-seen-to-fund-for-firemens-pensions.html | Threat Is Seen to Fund For Firemen's Pensions | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/nets-top-pistons-106405-jackson-pressures-poquette.html | Nets Top Pistons, 106405 | True | By Malcolm Moran Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/teng-welcomed-home-by-leaders-vietnam-assails-overtures-to-us.html | Teng Welcomed Home by Leaders; Vietnam Assails Overtures to U.S. | True | By James P. Sterba Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/broadway-swing-musical-about-big-bands-to-blow-into-town.html | Broadway | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/3-appeals-cases-on-tapping-begin-issues-on-presidentss-power-raised.html | 3 Appeals Cases on Tapping Begin; Issues on President's Power Raised | True | By Jo Thomas Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/handwritten-jones-will-disclosed.html | Handwritten Jones Will Disclosed | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/the-region-building-is-curbed-in-pine-barrens-regents-to-clarify.html | The Region | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/president-urges-education-dept-60-rise-in-federal-aid-reduction-in.html | President Urges Education Dept. | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bam-bristles-with-talent-on-3-stages-talent-bristles-on-3-stages-at.html | BAM Bristles With Talent On 3 Stages | True | By John Rockwell | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/at-last-a-way-to-control-politicos.html | At Last, a Way to Control Politicos | True | By Tom Edwards | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/stevenson-says-he-may-oppose-carter-in-presidential-primaries.html | Stevenson Says He May Oppose Carter in Presidential Primaries | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/death-of-infant-brings-a-gas-shutoff-protest.html | Death of Infant Brings A Gas Shutâ€šÃ„Â¿Off Protest | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/rep-brademas-quitting-as-head-of-key-panel-on-arts-legislation.html | Rep. Brademasâ€šÃ„Â¿Quitting as Head Of Key Panel on Arts Legislation | True | By Marjorie Hunter Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/railway-agency-tells-ln-to-slash-speed-on-hazardous-cargo-seven.html | Railway Agency Tells L. & N. to Slash Speed On Hazardous Cargo | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/credit-markets-market-regains-ground-with-good-price-gains-bonds.html | CREDIT MARKETS | True | By John H. Allan | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/after-her-own-midlife-crisis-she-helps-combat-problems-of-aging.html | After Her Own Midlife Crisis, She Helps Combat Problems of Aging Women | True | By Frances Cerra Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bbcs-othello-halted-over-dispute-about-jones.html | BBC's â€šÃ„Â¿Othelloâ€šÃ„Â¿ | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/clemson-nc-state-fives-gain-in-womens-tourney.html | Clemson, N.C. State Fives Gain in Women's Tourney | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/brooklyn-pier-blaze-rages-for-2-hours-big-section-of-roof-falls.html | Brooklyn Pier Blaze Rages for 2 Hours | True | By Robert Mcg. Thomas Jr. | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/thousands-may-get-a-refund-on-loans-comptrollers-office-finds-banks.html | THOUSANDS MAY GET A REFUND ON LOANS | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/budget-cuts-are-sought-in-israel.html | Budget Cuts Are Sought in Israel | True | By Moshe Brilliant Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/a-rate-cut-at-citibank-seems-due-prime-formula-it-uses-is-down.html | A Rate Cut at Citibank Seems Due | True | By Robert A. Bennett | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/prosecutor-issues-memo-on-hoffa-investigation.html | Prosecutor Issues Memo On Hoffa Investigation | True | | 1979-02-12 0:00 | TX 218753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/books-scavenger-hunt-through-oftold-tales-facts-now-well-known.html | Books: Scavenger Hunt Through Oft'â€šÃ„Â¥Told Tales | True | By Mel Watkins | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/bronx-man-guilty-in-va-fraud.html | Bronx Man Guilty in V.A. Fraud | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/film-in-praise-of-older-women-arrives-breathilyloutish-lover.html | Film: 'In Praise of Older Women' Arrives Breathily.loutish Lover | True | JANET MASLIN | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/books-of-the-times-are-we-serious.html | Books of TheTimes | True | By John Leonard | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/malmquist-bolsters-us-spirits-could-have-done-better.html | Malmquist Bolsters U.S. Spirits | True | By Michael Strauss Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/screen-mystery-writer-as-heroine-in-agathawho-done-what.html | Screen: Mystery Writer as Heroine in 'Agatha'.Who Done What? | True | VINCENT CANBY | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/sihanouk-sees-peking-aiding-pol-pot-forces-by-use-of-thai-route.html | Sihanouk Sees Peking Aiding Pol Pot Forces By Use of Thai Route | True | By Malcolm W. Browne | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/article-1-no-title.html | United Pre Internatsons | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/communists-ask-moro-inquiry-worsening-of-italian-crisis-seen.html | Communists Ask Moro Inquiry; Worsening of Italian Crisis Seen | True | By Henry Tanner Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/old-music-on-69th-street.html | Old Music on 69th Street | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/amy-and-chip-carter-to-ski.html | Amy and Chip Carter to Ski | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/art-elegiac-works-of-lee-krasner.html | Art: Elegiac Works Of Lee Krasner | True | By Hilton Kramer | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/when-a-country-gazette-is-a-bluegrass-band.html | When a Country Gazette Is a Bluegrass Band | True | By Eleanor Blau | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/issue-and-debate-supreme-court-getting-question-of-warrantless.html | Issue and Debate Supreme court Getting Question of Warrantless Arrests. | True | By Maryann Bird | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/ryan-will-voices-regret.html | Ryan Will Voices Regret | True | | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-09 | 1979-02-09 | https://www.nytimes.com/1979/02/09/archives/georgia-officials-face-possible-ouster-for-job-cuts-citizens-file.html | Georgia Officials Face Possible Ouster for Job Cuts | True | By Howell Raines Special to The New York Times | 1979-02-12 0:00 | TX 218753 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/business-records.html | Business Records | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bulk-of-rockefellers-estate-is-left-to-wife-museums-get-large-gifts.html | Bulk of Rockefeller's Estate Is Left To Wife | True | By Peter Kihss | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-2-no-title.html | Deaths | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/daniel-starch-ad-analyzer-at-95.html | Daniel Starch, Ad Analyzer, at 95 | True | By Barbara Campbell | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/a-new-goodwill-ambassador-for-the-metropolitan-museum-took-over-in.html | A New Goodâ€šÃ„Â¥Will Ambassador For the Metropolitan Museum | True | By Jane Geniesse | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/holiday-inns-earnings-drop.html | Holiday Innsâ€šÃ„Â´ Earnings Drop | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/byrne-orders-formation-of-task-force-on-arson-lack-of-training.html | Byrne Orders Formation Of Task Force on Arson | True | By Michael Goodwin | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/wheat-talks-are-extended.html | Wheat Talks Are Extended | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/an-ayatollah-acts-to-quell-fear-of-an-islamic-republic-2-birds-with.html | An Ayatollah Acts to Quell Fear of an Islamic Republic | True | By Paul Lewis Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/energy-stocks-star-in-market-showing-linked-to-iran-turmoil.html | Energy Stocks Star In Market | True | By Vartanig G. Vartan | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/proposed-rules-on-tax-exemptions-for-private-schools-eased-by-irs.html | Proposed Rules on Tax Exemptions For Private Schools Eased by I.R.S. | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/chinese-options-for-any-move-on-vietnam-military-analysis.html | Chinese Options for Any Move on Vietnam | True | By Drew Middleton | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/carters-flushot-plan-for-the-ill-and-elderly-termed-short-of-goal.html | Carter's Fluâ€šÃ„Â¥Shot Plan For the Ill and Elderly Termed Short of Goal | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/meredith-monk-dances-opera-epics.html | Meredith Monk Dances â€šÃ„Â¥Opera Epicsâ€šÃ„Â´ | True | BY Anna Kisselgoff | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bridge-one-plus-one-equals-one-in-an-impossible-six-hearts-for-want.html | Bridge: | True | By Alan Truscott | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/connecticut-town-to-close-school-in-budget-indecision-children-seem.html | Connecticut Town to Close School in Budget Indecision | True | By Matthew L. Wald Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/california-homes-slide-toward-ocean-the-talk-of-portuguese-bend.html | California Homes Slide Toward Ocean | True | By Robert Lindsey Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/barbara-cook-varies-moods-in-stint-at-club.html | Barbara Cook Varies Moods In Stint at Club | True | By John S. Wilson | 1979-02-16 0:00 | TX 215182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/company-news-tyco-unit-in-offer-for-ludlow-shares.html | COMPANY NEWS | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/us-warns-japanese-on-trade-carter-asserts-surplus-imperils-june.html | U.S. Warns Japanese On Trade | True | By Clyde H. Farnsworth Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/corrections.html | CORRECTIONS | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/reporter-21-shot-while-driving-dies-at-a-hospital-in-little-rock.html | Reporter, 21, Shot While Driving, Dies at a Hospital in Little Rock | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/new-orleans-police-strike-widens-despite-judges-order-news.html | New Orleans Police Strike Widens Despite [ude's Order] | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bp-shell-gain-as-oil-prices-rise-us-controls-curb-them-less.html | B.P., Shell Gain as Oil Prices Rise | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/brezhnev-pope-join-in-appeals-to-spare-bhutto-attorneys-hold-little.html | Brezhnev, Pope Join in Appeals To Spare Bhutto | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-4-no-title.html | Deaths | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/congressmen-try-to-revive-plans-for-redeveloping-the-south-bronx.html | Congressmen Try to Revive Plans For Redeveloping the South Bronx | True | By Glenn Fowler | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bonwit-teller-bonwit-woos-shifts-in-managers-cited.html | BONWIT TELLER | True | By Isadore Barmash | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/chinas-victimized-youth.html | China's Victimized Youth | True | By Miriam London and Ivan D. London | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/florida-committee-recommends-miami-beach-historic-landmark.html | Florida Committee Recommends Miami Beach Historic Landmark | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/100-love-canal-families-are-urged-to-leave-area-chemicals-entered.html | 100 Love Canal Families Are Urged to Leave Area | True | By Donald G. McNeil Jr. | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/rescued-from-river.html | Rescued From River | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/chile-tape-barred-in-letelier-case.html | Chile Tape Barred in Letelier Case | True | By David Burnham Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/silvermans-series-trails-angels.html | Silverman's Series Trails â€šÃ„Â'Angelsâ€šÃ„Â' | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/lawyers-held-unskilled-in-advertising-a-few-examples-cited-legal.html | Lawyers Held Unskilled in Advertising | True | By Linda Greenhouse Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/the-war-over-the-war-on-poverty.html | The War Over the War on Poverty | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/moscone-successor-builds-a-following-dianne-feinstein-trying-to.html | MOSCONE SUCCESSOR BUILDS A FOLLOWING | True | By Les Ledbetter Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/cognac-sales-at-peak.html | Cognac Sales at Peak | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/2-museums-are-given-13-million-in-art-27-works-are-in-bequest-new.html | 2 Museums Are Given $13 Million in Art | True | By Grace Glueck | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/carter-campaign-fined-for-illegal-use-of-funds.html | Carter Campaign Fined For Illegal Use of Funds | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/front-page-1-no-title-explosions-occur-in-4-manhattan-manholes.html | Explosions Occur in 4 Manhattan Manholes | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/trained-ear-can-discern-more-than-one-kremlin-voice-notes-on-the.html | Trained Ear Can Discern More Than One Kremlin Voice | True | By David K. Shipler Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/soviet-in-need-of-us-oil-skills-seeking-american-technology.html | Soviet in Need of U.S. Oil Skills | True | By Craig R. Whitney Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/sec-chief-calls-profits-inadequate-trend-to-increased-dividends.html | S.E.C. Chief Calls Profits Inadequate | True | By Judith Miller Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/concorde-is-key-in-boom-inquiry-atmospheric-factors.html | Concorde Is Key in Boom Inquiry | True | By Pranay Gupte | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/the-region-bus-line-in-jersey-struck-by-drivers-new-york-state-u.html | The Region | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/allen-tate-poet-critic-and-teacher-dead-much-seemed-contradictory.html | Allen Tate, Poet, critic and Teacher, Dead, | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/green-attracting-a-crowd-lunge-stride-stuff.html | Green Attracting a Crowd | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/commodities-silver-steals-the-show-in-modest-day-for-gold-bad.html | COMMODITIES Silver Steals the Show In Modest Day for Gold | True | By Elizabeth M. Fowler | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/museum-at-harvard-to-restrict-sale-of-art.html | Museum at Harvard to Restrict Sale of Art | True | By Boyce Rensberger | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/a-drain-on-a-childs-mind.html | A Drain On a Child's Mind | True | By Todd T. Hunt | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-02-16 0:00 | TX 215182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/troops-said-to-kill-khomeinis-backers-at-iranian-air-base-victims.html | TROOPS SAID TO KILL KHOMEINI'S BACKERS AT IRANIAN AIR BASE | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/your-money-figuring-out-now-accounts.html | Your Money | True | Deborah Rankin | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/us-warns-chinese-against-an-attack-on-the-vietnamese-washington-in.html | U.S. WARNS CHINESE AGAINST AN ATTACK ON THE VIETNAMESE | True | By Bernard Gwertzman Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/blumenthal-testimony-explained-aide-denies-rift-with-schlesinger.html | Blumenthal Testimony Explained | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bishops-and-officials-in-warsaw-meet-on-projected-visit-by-pope.html | Bishops and Officials in Warsaw Meet on Projected Visit by Pope | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/in-the-chill-wind-the-call-of-the-wild.html | In the Chill Wind, the Call of the Wild | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/16-percent-pay-raises-are-approved-for-2-groups-of-british-strikers.html | 16 Percent Pay Raises Are Approved for 2 Groups of British Strikers | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/letter-on-social-security-punitive-presidential-proposals.html | Letter: On Social Security | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/the-city-carey-pledges-to-aid-hospital-in-brooklyn.html | The City | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/davis-helps-cornell-top-princeton-6452-roma-scores-24-points.html | Davis Helps Cornell Top Princeton, 6465Â,Â*52 | True | By Al Harvin Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/koch-and-black-clergymen-meet-and-agree-on-liaison-the-king.html | Koch and Black clergymen Meet and Agree on Liaison | True | By Anna Quindlen | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/television.html | Television | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/fbi-starts-inquiry-into-flood-mistrial-jurytampering-investigation.html | F.B.I. STARTS INQUIRY INTO FLOOD MISTRIAL | True | By Wendell Rawls Jr. Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/article-1-no-title.html | Fire in Yonkers Burns Tenement Hours After Last Tenants Move | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/looking-after-the-aged-in-yorkville-looking-after-the-elderly-on.html | Looking After the Aged in Yorkville | True | By Robin Herman | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/china-finds-tungsten.html | China Finds Tungsten | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/it-may-seem-that-way-but-tv-isnt-a-surrogate-parent.html | It May Seem That Way, but TV Isn't a Surrogate Parent | True | By Captain Kangaroo | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/mt-kisco-is-early-example-of-the-effect-of-revaluation-result-of.html | Mt. Kisco Is Early Example Of the Effect of Revaluation | True | By Ronald Smothers Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/viennese-present-pupofon.html | Viennese Present | True | By Mel Gussow | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/church-activists-enliven-mexico-meeting-blessing-governments-that.html | Church Activists Enliven Mexico Meeting | True | By George Vecsey Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/feuding-giants-to-seek-coach-prothro-is-retired.html | Feuding Giants to Seek Coach | True | By Michael Katz | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/conservatives-find-reason-for-elation-delegates-at-session-believe.html | CONSERVATIVES FIND REASON FOR ELATION | True | By Warren Weaver Jr. Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/dennis-gabor-at-78-nobel-prize-winner-physicist-received-award-for.html | DENNIS GABOR, AT 78; NOBEL PRIZE WINNER | True | By Malcolm W. Browne | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/westinghouse-settles-suits.html | Westinghouse Settles Suits | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/pizarelli-and-terry-in-jazz-series.html | Pizarelli and Terry in Jazz Series | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/israel-tells-troops-to-spruce-up.html | Israel Tells Troops to Spruce Up | True | By Paul Hofmann Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/fastfood-companies-defend-themselves-100-percent-domestic-beef.html | Fastâ€‹Â,Â°Food Companies Defend. Themselves | True | By Patricia Wells Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/coghlan-wins-355-garden-mile-with-waigwa-2d-5-under-400-waigwa-3563.html | Coghlan Wins 3:55 Garden Mile With Waigwa 2d | True | By Neil Amour | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/kissinger-advises-us-to-heed-lesson-of-iran.html | Kissinger Advises U.S. To Heed Lesson of Iran | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/business-as-usual-for-mrs-grasso.html | Business as Usual for Mrs. Grasso | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/palestinians-in-us-accuse-the-israelis-at-washington-news.html | PALESTINIANS IN U.S. ACCUSE THE ISRAELIS | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-1-no-title.html | DR. HEINRICH KLUEVER | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/legislators-in-iowa-back-constitutional-convention-pattern-for.html | Legislators in Iowa Back Constitutional Convention | True | By Adam Clymer Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/peanuts-holland-69-trumpeter-who-also-sang-oh-miss-jason-a.html | Peanuts Holland, 69; Trumpeter Who Also Sang â€‹Â,Â°Oh, MissJasonâ€‹Â,Â´ | True | By C. Gerald Fraser | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/books-of-the-times-nature-has-spoken-to-me-portraits-in-words.html | Books of The Times Nature Has Spoken to Me | True | By Anatole Broyard | 1979-02-16 0:00 | TX 215182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/merger-of-airlines-is-backed-north-central-and-southern.html | Merger Of Airlines Is Backed | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/a-local-approach-to-curbing-juvenile-crime.html | A Local Approach to Curbing Juvenile Crime | True | By Robert L. Woodson | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/israel-restricts-dollar-loans.html | Israel Restricts Dollar Loans | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/celtics-reacquire-stacom-in-cash-deal-with-pacers.html | Celtics Reacquire Stacom In Cash Deal With Pacers | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/mcgrawhill-is-target-of-5th-shareholder-suit.html | McGrawâ€šÃ„Â³Hill Is Target Of 5th Shareholder Suit | True | By Karen W. Arenson | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/news-summary-international.html | News Summary | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/exchanges-may-share-building-invitation-to-new-york.html | Exchanges May Share Building | True | By William Robbins Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/pauline-koner-troupe-dances-humphrey-tribute.html | Pauline Koner Troupe Dances Humphrey Tribute | True | By Jennifer Dunning | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/a-brooklyn-man-20-is-slain-by-policeman-in-parkinglot-brawl.html | A Brooklyn Man, 20, Is Slain by Policeman In Parking‚Ã„Â³Lot Brawl | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/warren-giles-over-all-those-years-sports-of-the-times.html | Warren Giles Over All Those Years | True | Red Smith | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/big-board-sets-monday-trade.html | Big Board Sets Monday Trade | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/seaboard-sues-tiger-to-block-takeover.html | Seaboard Sues Tiger To Block Takeover | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/connors-beats-mcenroe-63-64.html | Connors Beats McEnroe, 6â€šÃ„Â³3, 6â€šÃ„Â³4 | True | By James Tuite Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/peru-to-raise-its-oil-output.html | Peru to Raise Its Oil Output | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/sports-today.html | Sports Today | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/tvnbc-puts-little-women-on-television.html | TV: NBC Puts â€šÃ„Â²Little Womenâ€šÃ„Â´ On Television | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/observer-hair-hide-and-seek.html | OBSERVER Hair, Hide and Seek | True | By Russell Baker | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/around-the-nation-two-new-mexicans-held-in-theft-of-uranium-ore.html | Around the Nation | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/israel-offers-ideas-on-arab-selfrule-government-committee-suggests.html | ISRAEL OFFERS IDEAS ON ARAB SELFâ€šÃ„Â³RULE | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/letters-foreign-policy-and-the-national-interest.html | Letters | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/norwegian-russian-gain-2d-ski-victories.html | Norwegian, Russian Gain 2d Ski Victories | True | By Michael Strauss Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/events-today-music-dance.html | Events Today | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-3-no-title.html | Deaths | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/columbia-defeated-by-penn-columbia-coach-praises-penn.html | Columbia Defeated By Penn | True | By Deane McGowen Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/citibank-cuts-prime-to-11-reaction-from-miller-citibank-cuts-prime.html | Citibank Cuts Prime To 11Â¾Ï€% | True | By Robert A. Bennett | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/world-news-briefs-christian-democrats-accept-inquiry-into-the-moro.html | World News Briefs | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/2-cleared-in-psychosurgery-case.html | 2 Cleared in Psychosurgery Case | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bar-acts-to-involve-public-in-discipline-of-lawyers-bar-acts-to.html | Bar Acts to Involve Public in Discipline of Lawyers | True | By Tom Goldstein Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/soviet-players-regroup-you-see-the-difference.html | Soviet Players Regroup | True | By Gerald Eskenazi Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/city-hall-split-gloves-are-off-koch-angry-foes-firm-over-charlotte.html | City Hall Split: Gloves Are Off | True | By Steven R. Weisman | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/patents-detecting-mil-flaws-by-sound.html | Patents | True | Stacy V. Jones | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/about-new-york-a-dream-joins-the-rubble-on-charlotte-street.html | About New York | True | By Francis X. Clines | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/promoter-cleared-in-jaialai-case-old-foundations-involved.html | Promoter Cleared in Jaiâ€šÃ„Â³Alai Case | True | | 1979-02-16 0:00 | TX 215182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/excity-official-denies-guilt-in-coast-slayings.html | Ex官員,Ã°City Official Denies Guilt in Coast Slayings | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/wholesale-prices-up-13-in-january-as-food-leads-way-rise-biggest-in.html | WHOLESALE PRICES UP 1.3% IN JANUARY AS FOOD LEADS WAY | True | By Edward Cowan Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/japanese-satellite-is-silent.html | Japanese Satellite Is Silent | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/2-leaders-of-folk-revival-in-dual-billing-a-year-later.html | 2 Leaders of Folk Revival In Dual Billing a Year Later | True | By John Rockwell | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/bay-state-governor-urges-freeze-on-property-tax-reaction-to.html | Bay State Governor Urges Freeze on Property Tax | True | By Michael Knight Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/farm-workers-strike-2-additional-growers-of-california-lettuce.html | Farm Workers Strike 2 Additional Growers Of California Lettuce | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/kosygin-complains-to-americans-on-tengs-remarks-kosygin-sees.html | Kosygin Complains to Americans on Teng's Remarks | True | By Craig R. Whitney Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/the-choices-in-nicaragua.html | The Choices in Nicaragua | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/carter-shifts-us-strategy-for-deterring-nuclear-war-debate-foreseen.html | Carter Shifts U.S. Strategy for Deterring Nuclear War | True | By Richard Burt Special to The New York Times | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/paintings-and-sculptures-in-will-paintings.html | Paintings and Sculptures in Will | True | | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-10 | 1979-02-10 | https://www.nytimes.com/1979/02/10/archives/movie-warriors-creates-visual-style-that-is-starkthe-cast.html | Movie: 'Warriors' Creates Visual Style That Is Stark:The Cast | True | By Janet Maslin | 1979-02-16 0:00 | TX 215182 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/3-ohio-officials-freed-from-jail-after-rejecting-judges-budget.html | 3 Ohio Officials Freed From Jail After Rejecting Judge's Budget | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-a-warning-against-youth-crime.html | A Warning Against Youth Crime | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ideas-trends-demography.html | IDEAS & TRENDS | True | By Alan Riding | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-season-for-farmers-to-represent-themselves.html | A Season For Farmers To Represent Themselves | True | By Seth S. King | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/its-all-right-to-talk-defense-again-in-japan-japan.html | ITS ALL RIGHT TO TALK DEFENSE AGAIN IN JAPAN | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/phyllis-d-collins-becomes-bride.html | Phyllis D. Collins Becomes Bride | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-journal-money-matters-urban.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/picturesque-3-an-easy-victor-in-the-lucky-draw-at-aqueduct-colt.html | Picturesque ($3) an Easy Victor In the Lucky Draw at Aqueduct | True | By Thomas Rogers | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-art-people-as-paint-in-shirley-gorelicks-works.html | ART | True | By Helen A. Harrison | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/flutist-and-guitarist-join-forces.html | Flutist and Guitarist Join Forces | True | By Raymond Ericson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-feud-inside-connecticut-gop.html | A Feud Inside Connecticut G.O.P. | True | By Diane Henry Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/reporters-notebook-lost-in-translations.html | Reporter's Notebook: Lost in Translations | True | By Gerald Eskenazi | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/design-oldfashioned-energy-design.html | Design | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-antiques-old-cars-going-on-the-auction-block.html | ANTIQUES | True | By Carolyn Darrow | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/lawyers-debating-need-for-prior-trial-experience.html | Lawyers Debating Need for Prior Trial Experience | True | By Linda Greenhouse Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/geraldine-slade-a-student-fiancee-of-richard-colman.html | Geraldine Slade, a Student, Fiancé's å°ce of Richard Colman | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-the-vitality-of-hoboken.html | The Vitality of Hoboken | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-letter-to-the-connecticut-editor-working-for.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-energy-agency-is-bound-for-podunk-news-analysis.html | Energy Agency Is Bound for â€šÃ„ôPodunkâ€šÃ„Â´ | True | Joseph F. Sullivan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/immigrant-cabdriver-is-arrested.html | Immigrant Cabdriver Is Arrested | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/raiderscowboys-tilt-set.html | Raidersâ€šÃ„ôCowboys Tilt Set | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-food-lifes-sweet-temptations.html | FOOD | True | By Florence Fabricant | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/pakistan-adopting-islamic-laws-with-their-severe-punishments.html | Pakistan Adopting Islamic Laws With Their Severe Punishments | True | By Robert Trumbull Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hilary-mandel-sets-nuptials-on-april-28.html | Hilary Mandel Sets Nuptials on April 28 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-embroidery-begins-in-a-homelike-factory.html | Embroidery Begins in a Homelike Factory | True | By Louise Saul | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-helpful-giant-emerson.html | The Helpful Giant | True | By Paul Zweig | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/mexico-angry-at-us-as-carter-visit-nears-the-us-and-mexico-uneasy.html | Mexico Angry at U.S. as Carter Visit Nears | True | By Alan Riding Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/stamps-new-catalogues-all-collectors-can-use-them.html | STAMPS | True | Samuel A. Tower | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/american-classics-american-readers-american.html | American Classics, American Readers | True | By Quentin Anderson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/shearson-is-back-on-merger-trail-broker-buys-into-financial.html | Shearson Is Back On Merger Trail | True | By Leonard Sloane | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/senator-to-try-to-kill-big-waterway-backed-by-corps-of-engineers-an.html | Senator to Try to Kill Big Waterway Backed By Corps of Engineers | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-new-jersey-guide-today.html | NEW JERSEY GUIDE | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/track-meets-scheduled.html | Track Meets Scheduled | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/schoolchildren-try-the-limerick-in-the-fight-to-halt-tooth-decay.html | Schoolchildren Try the Limerick In the Fight to Halt Tooth Decay | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/waldheim-in-new-bhutto-appeal.html | Waldheim in New Bhutto Appeal | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/helene-martin-plans-may-bridal.html | HÃ©lÃ¨ne Martin Plans May Bridal | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/longden-to-receive-cake-thats-a-furlong-long.html | Longden to Receive Cake That's a Furlong Long | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/painter-to-the-mind-duchamp.html | Painter to the Mind | True | By Roger Shattuck | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-meaning-of-irans-oil-cutback-begins-to-sink-in.html | Officials Disagree on Impact, but Costly Disruptions Seem Certain | True | By Steven Rattner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/virginia-susan-zulch-affianced.html | Virginia Susan Zulch Affianced | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/cost-of-needed-sewage-plants-placed-at-106-billion-by-epa.html | Cost of Needed Sewage Plants Placed at $106 Billion By E.P.A. | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/roth-with-nine-strikes-in-row-wins-pba-title.html | Roth, With Nine Strikes In Raw, Wins P.B.A. Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-empty-cup-sports-of-the-times.html | The Empty Cup | True | Dave Anderson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-battle-to-build-the-thinnest-watch.html | The Battle to Build the Thinnest Watch | True | By Isadore Barmash | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/rutgers-womens-five-now-on-top.html | Rutgers Women's Five Now on Top | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/files-reveal-japan-sought-hitlerstalin-peace-in-44-germans-could.html | Files Reveal Japan Sought Hitlerâ€‹â€‹Stalin Peace in '44 | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/bernadette-d-seredinski-married-to-navy-officer.html | Bernadette D. Seredinski Married to Navy Officer | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/lonely-sharer-conrad.html | Lonely Sharer | True | By John Romano | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/little-impact-seen-in-coast-tax-slash-aide-to-gov-brown-says.html | LITTLE IMPACT SEEN IN COAST TAX SLASH | True | By Wallace Turner Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/chess-the-winning-blow.html | The Winning Blow | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/film-view-hardcore-bring-your-own-morality.html | FILM VIEW | True | Vincent Canbym | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/numismatics-first-nickel-almost-had-lincolns-profile.html | NUMISMATICS | True | Russ MacKendrick | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/troubled-cleveland.html | Troubled Cleveland | True | By Roldo Bartimole | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/scores-dead-in-iran-as-military-groups-clash-over-regime-shouts-and.html | SCORES DEAD IN IRAN AS MILITARY GROUPS CLASH OVER REGIME | True | By Youssef M. Ibrahim Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/students-protest-plan-to-add-stadium-seats-at-william-and-mary.html | Students Protest Plan To Add Stadium Seats At William and Mary | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-she-has-the-stature-for-nuclear-research.html | She Has the Stature For Nuclear Research | True | By Lawrence Van Gelder | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/an-awardwinning-reporter.html | An Awardâ€‹â€‹Winning Reporter | True | By John Kifner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/mayor-of-akron-is-not-seeking-election-to-a-5th-term-this-year.html | Mayor of Akron Is Not Seeking Election to a 5th Term This Year | True | | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-shop-talk-valentine-ideas-in-oyster-bay.html | SHOP TALK | True | By Andrea Aurichio | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/borg-tops-vilas-by-63-63-backhand-his-best-shot.html | Borg Tops Vilas by 6â€šÃ„Â¶3, 6â€šÃ„Â¶3 | True | By James Tuite Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-on-the-isle-today-decoy-meet.html | ON THE ISLE | True | Barbara Delatiner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/beauty-facing-the-weather.html | Beauty | True | By Alexandra Penney | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/in-the-air-over-midtown-builders-new-arena-in-air-over-midtown.html | In the Air Over Midtown: Builders' New Arena | True | By Carter B. Horsley | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dynamo-to-tour-us.html | Dynamo to Tour U.S. | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hoods-sloop-placed-first-crewman-feared-drowned.html | Hood's Sloop Placed First; Crewman Feared Drowned | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-its-not-superman-its-only-fly-williams-its-not.html | It's Not Superman, It's Only â€šÃ„Â¨Fly â€šÃ„Â¨Williams | True | By Alexander Wolff | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/pages-from-a-dramaturgs-notebook.html | Pages From a Dramaturg's Notebook | True | By Milan Stitt | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fresh-clues-to-a-green-antarctica-found-under-ice-ice-may-be-15.html | Fresh Clues to a Green Antarctica Found Under Ice | True | By Walter Sullivan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-boy-in-a-landscape-at-home.html | Boy in a Landscape | True | By Anatole Broyard | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-down-to-the-sea-for-scuba-novices.html | Down to the Sea for Scuba Novices | True | By Esther Blaustein | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/when-in-rome-how-to-attend-a-papal-audience-how-to-attend-a-papal-a.html | When in Rome, How to Attend a Papal Audience | True | By Paul Hofmann | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-lincolns-peekskill-address-yes-there-was-one.html | Lincoln's Peekskill Address: Yes, There Was One | True | By Gary Kriss | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ideas-trends-continued-medicine-law-radiation-studies-are-stumbling.html | IDEAS & TRENDS Continued | True | By Richard D. Lyons | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/kathryn-lenahan-plans-may-bridal.html | Kathryn Lenahan Plans May Bridal | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/is-a-custom-home-best-or-one-in-a-development-home-buying-guide.html | Is a Custom Home Best? Or One in a Development? | True | By William G. Connolly | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hasidic-group-loses-suit-to-stop-opponents-of-project-in-ramapo.html | Hasidic Group Loses Suit to Stop Opponents of Project in Ramapo | True | By Arnold H. Lubasch | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-new-beginning-in-the-south-bronx.html | A New Beginning in the South Bronx | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/us-rights-survey-for-115-countries-sees-some-progress-state.html | U.S. RIGHTS SURVEY FOR 115 COUNTRIES SEES SOME PROGRESS | True | By Graham Hovey Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/highlights-a-pessimistic-view-of-iranian-oil-sets-market-spinning.html | HIGHLIGHTS | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/big-racing-day-for-petty-family-hell-be-under-pressure-a-mothers.html | Big Racing Day for Petty Family | True | By Phil Pash | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-job-help-for-women.html | Job Help For Women | True | By Roy R. Silver | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/talks-are-to-resume-in-a-strike-by-drivers-of-bus-line-in-jersey.html | Talks Are to Resume in a Strike by Drivers of Bus Line in Jersey | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/carolyn-otto-steven-carter-plan-to-marry.html | Carolyn Otto, Steven Carter Plan to Marry | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/whats-doing-in-verona.html | What's Doing in VERONA | True | By Nino Lo Bello | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/beautiful-poet-wylie.html | Beautiful Poet | True | By Grace Schulman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-art-imperial-china-100-years-later.html | ART | True | By Vivien Raynor | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/chavez-suggests-the-possibility-of-nationwide-lettuce-boycott.html | Chavez Suggests the Possibility Of Nationwide Lettuce Boycott | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/breadandbutter-gifts-for-foreign-friends.html | Breadâ€šÃ„Â¥andâ€šÃ„Â¥Butter Gifts for Foreign Friends | True | By Helen Nichols | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-a-time-of-change-for-the-ymca-many-local-ymcas.html | A Time of Change for the Y.M.C.A. | True | By Eleanor Charles | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/professional-advertising-who-will-profit.html | Professional Advertising: Who Will Profit? | True | By Steven V. Roberts | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/elegiac-and-lifeloving-obrien.html | Elegiac and Lifeâ€šÃ„Â"loving | True | By Victoria Glendinning | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-politics-kelley-new-job-new-controversy.html | POLITICS | True | By Frank Lynn | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/carter-doubts-that-us-could-eliminate-opec.html | Carter Doubts That U.S. Could Eliminate OPEC | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/refugee-aide-for-us-ousted-in-hong-kong-over-morals-charges.html | Refugee Aide for U.S. Ousted In Hong Kong Over Morals Charges | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/brown-pledges-aid-to-saudis-defense-pentagon-chief-on-mideasttour.html | BROWN PLEDGES AID TO SAUDIS DEFENSE | True | By Bernard Weinraub Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/rhodesian-disputes-view-of-guerrillas-white-farmer-after-nine.html | RHODESIAN DISPUTES VIEW OF GUERRILLAS | True | By John F. Burns Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/thomas-hicks-3d-elizabeth-a-nelson-plan-july-wedding.html | Thomas Hicks 3d, Elizabeth A. Nelson Plan July Wedding | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-about-new-jersey-service-with-a-smile-and-a-bill.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-real-mccoy-at-the-met-a-clarion-future-notes-on-music.html | The Real McCoy at the Met | True | By Raymond Ericson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/600-ceta-jobs-in-arts-opened.html | 600 CETA Jobs in Arts Opened | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/rupert-emerson-expert-on-africa.html | Rupert Emerson, Expert on Africa | True | By George Goodman Jr. | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/appalachian-trail-gaining-some-land-acreage-in-dutchess-and-putnam.html | APPALACHIAN TRAIL GAINING SOME LAND | True | By Harold Faber Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/airlines-lining-up-for-fare-increases.html | Airlines Lining Up for Fare Increases | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-nation-counting-heads-losing-heads-its-all-part-of-census.html | The Nation | True | By Robert Reinhold | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/tr-drake-fiance-of-anne-albright.html | T.R. Drake Fiance Of Anne Albright | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-interview-waiting-in-wings-ends-for-met-singer.html | INTERVIEW | True | By Jill Smolowe | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/jury-studies-mineo-slaying.html | Jury Studies Mineo Slaying | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/pitt-five-stuns-duke-on-late-goal-7169-kentucky-80-alabama-75.html | Pitt Five Stuns Duke On Late Goal, 71â€šÃ„Â*69 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-look-at-filmmaking-on-the-cheap.html | A Look at Filmmaking on the Cheap | True | By Karen Stabiner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/spaceman-at-elks-sports-of-the-times-tennan-baseball-auntie-was.html | Spaceman at Elks | True | Red Smith | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/trucker-held-in-threat-on-carter.html | Trucker Held in Threat on Carter | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/black-history-month-celebrated.html | Black History Month Celebrated | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/william-hiltz-weds-judith-h-bingham.html | William Hiltz Weds Judith H. Bingham | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-jazzstarswhen-leaders-get-together.html | The jazzstarsâ€šÃ„Â®When Leaders Get Together | True | By Robert Palmer | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/heiden-double-victor-nearing-world-title-always-tries-to-do-best.html | Heiden Double Victor, Nearing World Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-singer-adds-band-and-finds-new-directions.html | Singer Adds Band and Finds New Directions | True | By Procter Lippincott | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/court-rules-an-exjudge-cant-sue-over-articles.html | Court Rules an Exâ€šÃ„Â*Judge Can't Sue Over Articles | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/princeton-fortunes-sag-despite-victory-reasons-behind-the-decline.html | Princeton Fortunes Sag Despite Victory | True | By Deane McGowen Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/kim-baker-wed-to-dr-rolla-d-campbell-jr.html | Kim Baker Wed to Dr. Rolla D. Campbell Jr. | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/all-of-shakespeare-will-be-on-tv.html | All of Shakespeare Will Be on TV | True | By Benedict Nightingale | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/world-news-briefs-french-steelmen-protesting-rise-in-unemployment.html | World News Briefs | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/wood-field-and-stream-insuring-striped-bass-is-goal-on-east-coast.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/american-reporter-killed-by-a-stray-bullet-in-iran.html | American Reporter Killed by a Stray Bullet in Iran | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/van-duser-rejected-giants-job-interviewed-by-maras-van-duser.html | Van Duser Rejected Giantsâ€šÃ„Â' Job | True | By Michael Katz | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-rutgers-medical.html | LETTERS TO THE NEW JERSEY EDITOR | True | Stanley S. Bergen Jr. M.D. | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/realty-news-west-nyack.html | Realty NewsâŠÃ‚Â® | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fashion-the-way-they-outwit-winter.html | Fashion | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-widening-world-of-captive-insurers-the-bermuda-angle-lower.html | The Widening World of Captive Insurers | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/criticism-is-leveled-in-aftermath-of-fatal-british-smallpox.html | Criticism Is Leveled in Aftermath of Fatal British Smallpox Outbreak | True | By Lawrence K. Altman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-sports-in-darts-every-throw-counts.html | SPORTS | True | By Parton Keese | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/behind-the-best-sellers-arthur-hailey.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/screening-by-computer-cuts-education-grants.html | Screening by Computer Cuts Education Grants | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/thai-prime-minister-said-to-plan-visit-to-soviet-union-next-month.html | Thai Prime Minister Said to Plan Visit to Soviet Union Next Month | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/not-no-1-or-no-2-but-they-do-rent-wheels.html | Not No. 1 or No. 2 but They Do Rent Wheels | True | By David Eames | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/billy-carter-breaks-date-with-face-the-nation.html | Billy Carter Breaks Date With âŠÃ‚Â´Face the NationâŠÃ‚Â´ | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/berkeley-newspaper-gaining-respectability-and-readers-advertisers.html | Berkeley Newspaper Gaining Respectability and Readers | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-music-something-special-from-norwalk.html | MUSIC | True | By Robert Sherman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/college-head-gets-us-post.html | College Head Gets U.S. Post | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-gardening-sugar-snap-peas-take-the-cake.html | GARDENING Sugar Snap Peas Take the Cake | True | By Molly Price | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/law-professor-suggests-reform-in-material-witnesses-detention.html | Law Professor Suggests Reform In Material Witnesses' Detention | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/oldfashioned-apple-trees-produce-delicious-harvests-oldfashioned.html | OldâŠÃ‚Â²Fashioned Apple Trees Produce Delicious Harvests | True | By Lynda Diane Gutowski | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/high-school-coaches-get-no-respect-sports-part-of-education-25.html | High School Coaches Get No Respect | True | By Charles R. Brown | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/coghlan-beaten-by-nyambui-exceptional-time-riddick-beaten-by.html | Coghlan Beaten by Nyambui | True | By Bob Hersh Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/leakey-contends-fossil-isnt-an-ancestor-of-man.html | Leakey Contends Fossil Isn't an Ancestor of Man | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/constance-maria-cummings-fiancee-of-herman-j-miller.html | Constance Maria Cummings FiancÃ©Ã©e of Herman J. Miller | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/if-you-go-.html | If You Go . . . | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-wealth-of-history-at-harpers-ferry-harpers-ferry-history-in.html | A Wealth of History at Harpers Ferry | True | By Seth S. King | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/gov-brown-terms-balance-key-issue-californian-stresses-need-to.html | GOV. BROWN TERMS BALANCE KEY ISSUE | True | By Adam Clymer Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-political-parlor-game-moffett-vs-dodd-letter.html | Political Parlor Game: Moffett vs. Dodd | True | By Matthew L. Wald | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/questions-and-answers-on-carter-business.html | Questions and Answers on Carter Business | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/those-lucrative-freeagent-deals.html | Those Lucrative Free âŠÃ‚Â² Agent Deals | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-arrows-aim-at-building-up-a-loyal-young-soccer.html | Arrows Aim at Building Up a Loyal Young Soccer Following | True | By Steve Lurie | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/british-soccer-curtailed.html | British Soccer Curtailed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/in-brief.html | IN BRIEF | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/finn-takes-preolympic-ski-jump-event-denneys-showing-a-surprise.html | Finn Takes PreâŠÃ‚Â²Olympic Ski Jump Event | True | By Michael Strauss Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/le-jazz-hot-reigns-at-caribbean-club-med.html | Le Jazz Hot Reigns at Caribbean Club Med | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/people.html | PEOPLE | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-dining-out-fine-fare-in-a-new-setting-pappagallo.html | DINING OUT | True | By Florence Fabricant | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ruling-italian-party-rejects-idea-of-procommunists-in-a-cabinet.html | Ruling Italian Party Rejects Idea Of ProΓÇô Communists in a Cabinet | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-new-jersey-housing-town-houses-why-they-attract.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-5-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-to-the-editor-gentrification-a-mixed-blessing-a.html | Letter | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/farm-policy-is-destroying-cropland-study-warns-cause-of-salt.html | Farm Policy Is Destroying Cropland, Study Warns | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/greek-leaders-to-combat-terror-by-bolstering-the-police-forces.html | Greek Leaders to Combat Terror By Bolstering the Police Forces | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/editors-choice.html | Editors' Choice | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/even-bachelors-get-the-blues.html | Even Bachelors Get the Blues | True | By Herbert Gold | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/us-tells-of-evacuating-250.html | U.S. Tells of Evacuating 250 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/two-khomeini-aides-confer-with-young-un-delegate-says-they-promise.html | TWO KHOMEINI AIDES CONFER WITH YOUNG | True | BY Kathleen Teltsch Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/letters-a-question-of-fairness-about-irans-oil-55-mph-translated.html | Letters | True | Richard Lee Marks | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/book-ends-flying-high-remembering-bruce-catton-as-scheduled.html | BOOK ENDS | True | By Thomas Lask | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-legislature-is-expected-to-reject-careys.html | Legislature Is Expected to Reject Carey's EducationΓÇÖ Aid Formula | True | By E. J. Dionne Jr. Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-at-home-coming-of-age-ourfran-coming-of-age.html | At Home: Coming Of Age | True | By Anatole Broyard | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/miss-frawley-is-betrothed.html | Miss Frawley Is Betrothed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/a-corruption-drive-intensified-in-zaire.html | A CORRUPTION DRIVE INTENSIFIED IN ZAIRE | True | By John Darnton Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-li-engineers-wooed-from-afar-engineers-wooed.html | L.I. Engineers Wooed From Afar | True | By David C. Berliner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-1-no-title.html | Deaths | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/investing-swindlers-invade-the-diamond-markets-the-states-role.html | INVESTING | True | By H.j. Maidenberg | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-delbello-presses-solidwaste-plan-delbello.html | DelBello Presses SolidΓÇ Waste Plan | True | Ronald Smothers | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-ottinger-puts-some-heat-on-federal-energy-policy.html | Ottinger Puts Some Heat on Federal Energy Policy | True | By Edward C. Burks | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-region-koch-and-carter-try-an-end-run-around-congress.html | The Region | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-fresh-perceptions-by-realist-painters-art.html | Fresh Perceptions by Realist Painters | True | By David L. Shirey | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ke-crowe-fiance-of-lynn-e-curtis.html | K.E. Crowe FiancΓÇ Of Lynn E. Curtis | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-4-no-title.html | Richard Hess Weds Anne M. Whittaker | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dome-petroleum-is-gambling-on-an-icebound-bonanza-but-beaufort-sea.html | Dome Petroleum Is Gambling on an IceΓÇ Bound Bonanza | True | By Andrew H. Malcolm | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/radio-city-tower-urged-radio-city-tower-proposed.html | Radio City Tower Urged | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/around-the-nation-4000-people-inoculated-as-a-result-of-polio-case.html | Around the Nation | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/places-that-give-reality-to-edison-eccentric-genius.html | Places That Give Reality to Edison, Eccentric Genius | True | By Joan Cook | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/bridge-sailing-to-the-top.html | BRIDGE | True | Alan Truscott | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-divorce-growing-way-of-county-life.html | Divorce: Growing Way of County Life | True | By Nancy Rubin | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/camera-home-portrait-studio-equipment-settings-camera-arranging.html | CAMERA | True | Lou Jacobs Jr. | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/condoning-perjury-studied-by-lawyers-bar-members-take-up-problem-of.html | CONDONING PERJURY STUDIED BY LAWYERS | True | By Tom Goldstein Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/horsemen-ride-into-florida-logistics-are-difficult-economics.html | Horsemen Ride Into Florida | True | By Ed Corrigan | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hawaii-fiveo-at-age-11-is-an-island-institution-character-comes-to.html | â€Â¡â€Hawaii Fiveâ€Â¡â€Â0,â€Â¡â€Â' at Age 11, Is an Island Institution | True | By Robert Trumbull Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ideas-trends-perennial-corn-mexican-plant-could-be-a-source-a.html | Ideas & Trends | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/sunday-observer-thats-show-biz.html | Sunday Observer | True | By Russell Baker | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-terrorism-generates-new-guard-service.html | Terrorism Generates New Guard Service | True | By Mildred Jailer | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/link-between-killing-in-queens-and-holdup-of-lufthansa-studied.html | Link Between Killing In Queens and Holdup Of Lufthansa Studied | True | By Leslie Maitland | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-crime-in-street-perturbs-resort.html | Crime In Street Perturbs Resort | True | By Donald Janson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/steven-schragis-to-wed-donna-reservitz-in-may.html | Steven Schragis to Wed Donna Reservitz in May | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/heating-complaints-grow-as-city-goes-through-coldest-day-of-year.html | Heating Complaints Grow as City Goes Through Coldest Day of Year | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/loans-let-carters-increase-profits-and-access-to-cash-records-show.html | Loans Let Carters Increase Profits And Access to Cash, Records Show | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/st-johns-topples-fordham-by-6648-surge-seals-victory-hofstra-94-liu.html | St. John's Topples Fordham by 66â€Â,â€Â48 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-headhunting-season-in-full-swing-on-long-island.html | Headâ€Â¡â€Â'Hunting Season in Full Swing on Long Island | True | By David C. Berliner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-art-at-the-state-museum-inspiring-prints-by.html | ART; At the State Museum, Inspiring Prints by Kaethe Kollwitz | True | By David L. Shirey | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-cape-may-keeps-eye-on-breach-in-dunes.html | Cape May Keeps Eye on Breach in Dunes | True | By Robert Teitelman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/dash-alone-1120-wins-feature-race-in-phoenix.html | Dash Alone, $11.20, Wins Feature Race in Phoenix | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/anita-m-barrett-plans-to-be-wed.html | Anita M. Barrett Plans to Be Wed | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/hes-a-small-boy-with-a-big-voice-mother-is-a-teacher-hid-behind-a.html | He's a Small Boy With a Big Voice | True | By Nan Robertson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-case-against-the-states-drug-law.html | Case Against the State's Drug Law | True | By Myron S. Isaacs | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/sports-today.html | Sports Today | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/ussoviet-studies-of-quakes-gaining-scientists-find-that-slower.html | U.S.â€Â¡â€Â'SOVIET STUDIES OF QUAKES GAINING | True | By David K. Shipler Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-markets-a-nervous-week-on-wall-street.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/prize-winners-visit-chamber-society.html | Prize Winners Visit Chamber Society | True | By Raymond Ericson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fuel-tax-proposal-is-a-boon-for-boatmen-proposal-gains-support-no.html | Fuel Tax Proposal Is A Boon for Boatmen | True | By Joanne A. Fishman | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-ballet-odyssey-of-suzanne-farrell-the-odyssey-of-suzanne.html | The Ballet Odyssey Of Suzanne Farrell | True | By Jennifer Dunning | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/3-giant-acquirers-still-seek-that-elusive-sweet-smell-of-success.html | 3 Giant Acquirers Still Seek That Elusive Sweet Smell of Success | True | By Barbara Ettorre | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/i-always-wanted-to-dance-like-astaire-siretta-and-whoopee.html | â€Â¡â€Â'I Always Wanted to Dance Like Astaireâ€Â¡â€Â' | True | By Robert Berkvist | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/soviet-six-topples-nhl-stars-by-54-russians-wipe-out-a-42-deficit-a.html | Soviet Six Topples N.H.L. Stars by 5â€Â¡â€Â,â€Â'4 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/zaire-could-be-very-rich-but-now-it-faces-ruin.html | Belgium Dispatched New Troops Last Week to Help Keep Order | True | By John Darnton | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/food-and-gasoline-lead-wholesale-prices-to-largest-monthly-increase.html | Food and Gasoline Lead Wholesale Prices to Largest Monthly Increase Since 1974 | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-a-siren-song-for-engineers-county-joins.html | A Siren Song For Engineers | True | By David C. Berliner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/washington-the-distant-neighbors.html | WASHINGTON | True | By James Reston | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/the-nation-republicans-get-the-new-religion-on-salt-budgets-the.html | The Nation | True | Daniel Lewisand Caroline Rand Herron | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/for-urban-planners-a-case-study-in-frustration.html | South Bronx Renewal Also Renewed Old Disputes | True | By Paul Goldberger | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-for-one-brief-shining-moment-politics.html | For One Brief Shining Moment | True | By Diane Henry | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/millrose-prestige-exerts-a-spell-world-indoor-marks.html | Millrose Prestige Exerts a Spell | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-at-home-is-there-life-after-moving-to-the.html | AT HOME | True | By Anatole Broyard | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/kim-to-defend-title.html | Kim to Defend Title | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/steelworkers-strike-at-a-standoff-as-shipyard-maintains-production.html | Steelworkers' Strike at a Standoff as Shipyard Maintains Production | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/wendy-gatof-plans-september-nuptials.html | Wendy Gatof Plans September Nuptials | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/showdown-nearing-for-church-council-new-york-chief-executives.html | SHOWDOWN NEARING FOR CHURCH COUNCIL | True | By Kenneth Briggs | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/robert-klein-tries-on-neil-simon-for-laughs-robert-klein-tries-on.html | Robert Klein Tries On Neil Simon For Laughs | True | By Kirk Honeycutt | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/nikolai-s-tikonov-82-a-leading-soviet-writer.html | Nikolai S. Tikonov, 82; A Leading Soviet Writer | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-letters-to-the-long-island-editor-theyre-all.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/moscow-complains-cia-distorts-military-budget-a-provocative-sally.html | Moscow Complains C.I.A. Distorts Military Budget | True | By Drew Middleton | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/attrition-is-preferred-over-layoffs-for-economies-albany-study-says.html | Attrition Is Preferred Over Layoffs For Economies, Albany Study Says | True | By Damon Stetson | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-guide-tales-from-egypt-film-on.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-the-lessons-of-declining-enrollment.html | The Lessons of Declining Enrollment | True | By Joseph A. Ricciotti | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/mom-and-pop-are-landlords-in-the-british-virgin-islands.html | Mom and Pop Are Landlords in the British Virgin Islands | True | By Robert J. Dunphy | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/gd-krumbhaar-jr-and-anne-b-keiser-are-wed-in-capital.html | G.D. Krumbhaar Jr. And Anne B. Keiser Are Wed in Capital | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-westchester-housing-condominium-prices-ceilings.html | WESTCHESTER HOUSING Condominium Prices: Ceilings Rising | True | By Betsy Brown | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/enjoyable-cleveland.html | Enjoyable Cleveland | True | By Betty Garrett | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/irans-military-find-a-target-their-fellows-oil-in-troubled-economic.html | Iran's Military Find a Target â€š,Ã®Their Fellows | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/holdouts-endanger-future-of-tennis-holdouts-protest-rules.html | Holdouts Endanger Future of Tennis | True | By Bob Briner | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/late-tv-listings.html | Late TV Listings | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/measure-to-curtail-smoking-is-offered-sponsor-in-assembly-says-his.html | MEASURE TO CURTAIL SMOKING IS OFFERED | True | By Sheila Rule Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/fort-knox-of-47th-street-exploring-the-fort-knox-of-47th-street.html | Fort Knox of 47th Street | True | By Murray Schumach | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/for-yankee-hopefuls-and-fans-tomorrow-is-1st-day-of-spring-its-not.html | For Yankee Hopefuls and Fans, Tomorrow Is 1st Day of Spring | True | By Steve Cady | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/3154-standout-dogs-compete-tomorrow-in-103d-westminster-westminster.html | 3,154 Standout Dogs Compete Tomorrow In 103d Westminster | True | By Walter R. Fletcher | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/khomeini-converts-some-air-technicians-a-concern-to-the-us-black.html | Khomeini Converts Some Air Technicians | True | By Nicholas Gage Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/postborgesian-lem.html | Postâ€šÃ„Ã®Borgesian | True | By Joyce Carol Oates | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-letters-to-the-westchester-editor-us-and-state.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-trenton-tackles-teen-drinking.html | Trenton Tackles Teen Drinking | True | By Martin Waldron | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/baseball-pay-time-for-national-pastime-best-contract-i-ever-saw.html | Baseball: Pay Time for National Pastime | True | By Murray Chass | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/washington-seeking-to-repair-schism-with-now-powerful-oilrich.html | Washington Seeking to Repair Schism With Now Powerful, Oilâ€šÃ„Ã®Rich Mexico | True | By Martin Tolchin Special to The New York Times | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/cancer-patients-found-to-meet-hostility-on-returning-to-jobs.html | Cancer Patients Found to Meet Hostility on Returning to Jobs | True | | 1979-02-15 0:00 | TX 215179 | | |
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/future-events-wear-your-heart-on-a-costume-valentine-special-by-an.html | Future Events | True | By Lillian Bellison | 1979-02-15 0:00 | TX 215179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-02-11 | 1979-02-11 | https://www.nytimes.com/1979/02/11/archives/music-debuts-in-review-chiuling-lin-pianist-and-bruce-hall-baritone.html | Music: Debuts in Review | True | | 1979-02-15 0:00 | TX 215179 | | |